Exhibit F50

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/mixed-signals-get-some-good-results.html | MIXED SIGNALS GET SOME GOOD RESULTS | False | By William N. Wallace | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/rapid-american-buys-3-stake-in-woolworth.html | RAPID-AMERICAN BUYS 3% STAKE IN WOOLWORTH | False | By Isadore Barmash | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/dining-out-guide-mother-s-day.html | Dining Out Guide: Mother's Day | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/campaign-notes-larouche-backer-wins-house-primary-in-ohio.html | CAMPAIGN NOTES; LaRouche Backer Wins House Primary in Ohio | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/world-court-a-part-of-un-was-set-up-in-45.html | WORLD COURT, A PART OF U.N., WAS SET UP IN '45 | False | By Werner Wiskari | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/arias-makes-comeback-and-advances.html | ARIAS MAKES COMEBACK AND ADVANCES | False | By United Press International | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/koch-leads-2-stop-economic-development-tour.html | KOCH LEADS 2-STOP ECONOMIC DEVELOPMENT TOUR | False | By David W. Dunlap | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/outdoors-paddling-just-for-the-fun-of-it.html | OUTDOORS; PADDLING JUST FOR THE FUN OF IT | False | By Nelson Bryant | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/nets-eliminated-but-file-a-protest-over-shot-clock.html | NETS ELIMINATED, BUT FILE A PROTEST OVER SHOT CLOCK | False | By Roy S. Johnson | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/the-region-cohalan-proposes-a-new-suffolk-jail.html | THE REGION; Cohalan Proposes A New Suffolk Jail | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/music-works-by-yannelli.html | MUSIC: WORKS BY YANNELLI | False | By Tim Page | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/movies/screen-firestarter-a-stephen-king-story.html | SCREEN: 'FIRESTARTER,' A STEPHEN KING STORY | False | By Vincent Canby | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/obituaries/henry-f-werker-federal-judge-dead-at-64.html | HENRY F. WERKER, FEDERAL JUDGE, DEAD AT 64 | False | By David Bird | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/ellsworth-bunker-at-90-still-the-ambassador.html | ELLSWORTH BUNKER AT 90: STILL THE AMBASSADOR | False | By B. Drummond Ayres | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/dance-ballet-theater-revives-miss-julie.html | DANCE: BALLET THEATER REVIVES 'MISS JULIE' | False | By Anna Kisselgoff | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/l-how-a-historical-haven-has-treated-jews-182750.html | HOW A 'HISTORICAL HAVEN' HAS TREATED JEWS | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/home-federal-savings-loan-of-the-rockes-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS & LOAN OF THE ROCKES reports earnings for qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/theater/stage-on-approval-comedy-by-frederick-lonsdale.html | STAGE: 'ON APPROVAL,' COMEDY BY FREDERICK LONSDALE | False | By Mel Gussow | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-march-2.html | STAFF BUILDERS INC (NY)(O) reports earnings for Qtr to March 2 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/sabine-corp-reports-earnings-for-qtr-to-march-31.html | SABINE CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/atoday.html | AToday | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/executive-changes-185331.html | EXECUTIVE CHANGES | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/doctors-hear-javits-in-a-salute-to-life.html | DOCTORS HEAR JAVITS IN A SALUTE TO LIFE | False | By Lawrence K. Altman | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/cps-chemical-co-reports-earnings-for-qtr-to-march-31.html | CPS CHEMICAL CO reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/tv-weekend-jane-fonda-gritty-mountain-woman.html | TV WEEKEND; JANE FONDA, GRITTY MOUNTAIN WOMAN | False | By John J. O'Connor | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/scouting-garden-to-honor-one-of-its-own.html | SCOUTING; Garden to Honor One of Its Own | False | By Thomas Rogers | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/in-the-nation-two-spacey-schemes.html | IN THE NATION; TWO SPACEY SCHEMES | False | By Tom Wicker | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/new-york-day-by-day-long-deserved-honor.html | NEW YORK DAY BY DAY; Long-Deserved Honor | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/fair-lanes-inc-reports-earnings-for-qtr-to-march-31.html | FAIR LANES INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-march-31.html | FOOTE CONE & BELDING COMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/the-city-court-delays-plans-for-brooklyn-jail.html | THE CITY; Court Delays Plans For Brooklyn Jail | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/on-the-frontier-of-new-music.html | ON THE FRONTIER OF NEW MUSIC | False | By Stephen Holden | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/mta-charges-fraud-in-suit-on-grumman-buses.html | M.T.A. CHARGES FRAUD IN SUIT ON GRUMMAN BUSES | False | By Suzanne Daley | 1984-05-14 | TX 1-346500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/music-noted-in-brief-anton-pawlowski-in-recital-on-guitar.html | MUSIC NOTED IN BRIEF; Anton Pawlowski In Recital on Guitar | False | By Tim Page | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/customer-81-slain-in-holdup-at-a-bank-in-the-south-bronx.html | CUSTOMER, 81, SLAIN IN HOLDUP AT A BANK IN THE SOUTH BRONX | False | By Leonard Buder | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/trinity-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRINITY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/obituaries/ben-bonus-memorial.html | Ben Bonus Memorial | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/inquiry-on-knick-brawl.html | Inquiry on Knick Brawl | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/new-york-day-by-day-cabby-doesn-t-want-to-feel-left-out.html | NEW YORK DAY BY DAY; Cabby Doesn't Want To Feel Left Out | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/mrs-bruce-on-the-washington-salon.html | MRS. BRUCE ON THE WASHINGTON SALON | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/company-briefs-185337.html | COMPANY BRIEFS | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/carter-wallace-inc-reports-earnings-for-qtr-to-march-31.html | CARTER-WALLACE INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/wisconsin-public-service-corp-reports-earnings-for-qtr-to-march-31.html | WISCONSIN PUBLIC SERVICE CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/yankees-defeat-indians-7-6-in-16.html | YANKEES DEFEAT INDIANS, 7-6, IN 16 | False | By Murray Chass | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/press-access-to-war-zones-urged.html | PRESS ACCESS TO WAR ZONES URGED | False | By Richard Halloran | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/first-city-trust-reports-earnings-for-qtr-to-march-31.html | FIRST CITY TRUST reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/us-ruled-negligent-in-a-tests-followed-by-nine-cancer-deaths.html | U.S. RULED NEGLIGENT IN A-TESTS FOLLOWED BY NINE CANCER DEATHS | False | By Iver Peterson, Special To the New York Times | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/ueberroth-says-he-was-aware-of-snags.html | UEBERROTH SAYS HE WAS AWARE OF SNAGS | False | By Thomas C. Hayes | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/friday-may-11-1984-international.html | FRIDAY, MAY 11, 1984 International | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/us-leaves-room-for-shift-on-unesco.html | U.S. LEAVES ROOM FOR SHIFT ON UNESCO | False | By E. J. Dionne Jr. | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/style/the-evening-hours.html | THE EVENING HOURS | False | By Angela Taylor | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/sports-of-the-times-lights-camera-action.html | SPORTS OF THE TIMES; LIGHTS, CAMERA, ACTION | False | By George Vecsey | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/salvador-s-right-quits-vote-count.html | SALVADOR'S RIGHT QUITS VOTE COUNT | False | By Lydia Chavez | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/c-corrections-185249.html | CORRECTIONS | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/vatican-pact-reported-on-banco-ambrosiano.html | VATICAN PACT REPORTED ON BANCO AMBROSIANO | False | By | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/epa-free-funds-for-clearing-pcb-s-from-hudson-river.html | E.P.A. FREE FUNDS FOR CLEARING PCB'S FROM HUDSON RIVER | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/soviet-grain-import-data.html | Soviet Grain Import Data | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/obituaries/no-headline-183288.html | No Headline | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/market-place-the-confusion-over-shell-bid.html | Market Place; The Confusion Over Shell Bid | False | By Robert J. Cole | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/new-york-day-by-day-festival-of-recognition.html | NEW YORK DAY BY DAY; Festival of Recognition | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/best-worlddebt-policy-reform-the-fdic.html | BEST WORLD-DEBT POLICY: REFORM THE F.D.I.C. | False | By Alfred Gailord Hart | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/hart-on-trade-policy.html | Hart on Trade Policy | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/city-investing-bid-studied-by-posner.html | City Investing Bid Studied by Posner | False | | 1984-05-14 | TX 1-346500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/around-the-nation-court-backs-dock-rules-on-handling-of-cargo.html | AROUND THE NATION; Court Backs Dock Rules On Handling of Cargo | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/hampton-industries-inc-reports-earnings-for-qtr-to-march-31.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/style/a-54-city-michelin-guide.html | A 54-CITY MICHELIN GUIDE | False | By Patricia Wells, Special To the New York Times | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/blossom-time-in-brooklyn.html | BLOSSOM TIME IN BROOKLYN | False | By Joan Lee Faust | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/the-un-today-may-11-1984.html | The U.N. Today May 11, 1984 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/black-man-executed-in-florida-asserting-race-led-to-verdict.html | BLACK MAN EXECUTED IN FLORIDA, ASSERTING RACE LED TO VERDICT | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/obituaries/joaquim-agostinho.html | JOAQUIM AGOSTINHO | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/mcm-corp-reports-earnings-for-qtr-to-march-31.html | MCM CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/editor-tells-of-nightmare-at-wall-street-journal.html | EDITOR TELLS OF 'NIGHTMARE' AT WALL STREET JOURNAL | False | By Jonathan Friendly | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/nicaragua-applaudes-ruling-hague-assails-reagan-managua-nicaragua-may-10-reuters.html | NICARAGUA APPLAUDES RULING IN THE HAGUE AND ASSAILS REAGAN MANAGUA, Nicaragua, May 10 (Reuters) - Nicaragua applauded the World Court's call on Washington today to stop supporting rebels fighting the Nicaraguan Government. | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/black-men-welfare-and-jobs.html | BLACK MEN, WELFARE AND JOBS | False | By Tom Joe and Peter Yu | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/style/an-artist-s-search-the-peony-is-her-prize.html | AN ARTIST'S SEARCH: THE PEONY IS HER PRIZE | False | By Judy Klemesrud | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/chorale-soloists.html | Chorale Soloists | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/business-people-185303.html | BUSINESS PEOPLE; ; | False | By Kenneth N. Gilpin | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/finance-briefs-debt-issues.html | FINANCE BRIEFS ; Debt Issues | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/ford-chairman-silent-on-plans-detroit-may-10-philip.html | Ford Chairman Silent on Plans DETROIT, May 10 - Philip | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/around-the-world-suspect-in-street-attack-surrenders-in-quebec.html | AROUND THE WORLD; Suspect in Street Attack Surrenders in Quebec | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/around-nation-flooding-still-threatens-parts-kentucky-associated-press.html | AROUND THE NATION; Flooding Still Threatens Parts of Kentucky By The Associated Press | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/credit-markets-low-demand-for-us-bonds.html | CREDIT MARKETS; LOW DEMAND FOR U.S. BONDS | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/cocaine-curbs-discussed.html | Cocaine Curbs Discussed | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/around-the-nation-program-planned-to-aid-women-in-poverty.html | AROUND THE NATION; Program Planned to Aid Women in Poverty | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/first-city-financial-new-mexico-o-reports-earnings-for-qtr-to-march-31.html | FIRST CITY FINANCIAL (NEW MEXICO)(O) reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/caribbean-festival.html | Caribbean Festival | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/fuhr-stars-in-opener-as-oilers-shut-out-islanders.html | FUHR STARS IN OPENER AS OILERS SHUT OUT ISLANDERS | False | By Gerald Eskenazi | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/quotation-of-the-day-185243.html | Quotation of the Day | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/house-panel-clears-bill-to-amend-and-renew-the-clean-water-act.html | HOUSE PANEL CLEARS BILL TO AMEND AND RENEW THE CLEAN WATER ACT | False | By Philip Shabecoff | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/l-before-new-york-starts-burning-its-trash-182749.html | BEFORE NEW YORK STARTS BURNING ITS TRASH | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/creative-computer-applications-reports-earnings-for-qtr-to-march-31.html | CREATIVE COMPUTER APPLICATIONS reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/polysar-ltd-reports-earnings-for-qtr-to-march-31.html | POLYSAR LTD reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/music-orlando-gibbons.html | MUSIC: ORLANDO GIBBONS | False | By John Rockwell | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/complaints-by-jackson-get-no-action-by-party.html | COMPLAINTS BY JACKSON GET NO ACTION BY PARTY | False | By Wallace Turner | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/community-shares-ltd-reports-earnings-for-year-to-march-31.html | COMMUNITY SHARES LTD reports earnings for Year to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/malrite-communications-group-reports-earnings-for-qtr-to-march-31.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/transactions-184372.html | Transactions | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/continental-fighting-rumors.html | CONTINENTAL FIGHTING RUMORS | False | By Robert A. Bennett | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/house-212-208-supports-arms-aid-for-salvadorans.html | HOUSE, 212-208, SUPPORTS ARMS AID FOR SALVADORANS | False | By Martin Tolchin | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/iss-intnational-services-systems-danish-earnings-for-qtr-march-31.html | ISS INTNATIONAL SERVICES SYSTEMS (DANISH CO)(A) reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/roll-call-vote-in-house-approving-aid-for-central-america.html | ROLL-CALL VOTE IN HOUSE APPROVING AID FOR CENTRAL AMERICA | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/syms-corp-reports-earnings-for-qtr-to-march-31.html | SYMS CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-march-31.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/hollinger-argus-ltd-reports-earnings-for-qtr-to-march-31.html | HOLLINGER ARGUS LTD reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/alfonsin-says-rate-rises-in-us-imperil-argentina-s-social-peace.html | ALFONSIN SAYS RATE RISES IN U.S. IMPERIL ARGENTINA'S 'SOCIAL PEACE' | False | By Edward Schumacher , Special To the New York Times | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/us-loses-ruling-in-nicaragua-case.html | U.S. LOSES RULING IN NICARAGUA CASE | False | By John Vinocur | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/river-oaks-industries-reports-earnings-for-qtr-to-march-31.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/sports-people-outlaws-sign-anderson.html | SPORTS PEOPLE; Outlaws Sign Anderson | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/nba-playoffs-suns-win-advance-nba-playoffs-phoenix-may-10-ap-walter-davis-suns.html | N.B.A. PLAYOFFS; Suns Win and Advance; N.B.A. Playoffs PHOENIX, May 10 (AP) - Walter Davis of the Suns scored 21 points, including 14 in a decisive first half as Phoenix beat the Utah Jazz, 102-82, tonight to clinch their playoff series in six games. | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/appetite-for-a-full-coursesouthern-lunch-appears-to-wane.html | APPETITE FOR A FULL-COURSESOUTHERN LUNCH APPEARS TO WANE | False | By William E. Schmidt | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/around-the-nation-gunman-holds-hostages-12-hours-in-texas-bank.html | AROUND THE NATION; Gunman Holds Hostages 12 Hours in Texas Bank | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/campaign-notes-3-conservatives-support-rep-simon-for-percy-job.html | CAMPAIGN NOTES; 3 Conservatives Support Rep. Simon for Percy Job | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/us-teacher-dies-in-france.html | U.S. Teacher Dies in France | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/no-headline-183008.html | No Headline | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/state-otb-panel-urges-tv-and-food-in-parlors.html | STATE OTB PANEL URGES TV AND FOOD IN PARLORS | False | By Josh Barbanel | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/soviet-sees-ossified-dogma-in-reagan-s-latin-tv-speech.html | Soviet Sees 'Ossified Dogma' In Reagan's Latin TV Speech | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/ship-afire-in-gulf-is-saved.html | Ship Afire in Gulf Is Saved | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-march-31.html | SANMARK-STARDUST INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/theater-new-works-by-young-playwrights.html | THEATER: NEW WORKS BY YOUNG PLAYWRIGHTS | False | By Frank Rich | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/key-rates-185318.html | Key Rates | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/profiles-east-germany-s-leading-teams-athletes-east-german-athletes-had-seemed.html | PROFILES OF EAST GERMANY'S LEADING TEAMS AND ATHLETES East German athletes had seemed sure to win most of the gold medals in women's swimming and perhaps half of the gold medals in women's track and field in the Los Angeles Olympics, and they are strong in many other sports. Among the best East German teams are these: | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/art-paintings-by-jean-michel-basquiat-at-boone.html | ART: PAINTINGS BY JEAN MICHEL BASQUIAT AT BOONE | False | By Vivien Raynor | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/the-region-utility-in-jersey-may-raise-rates.html | THE REGION; Utility in Jersey May Raise Rates | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/reagan-tells-gop-donars-tax-policies-are-fair.html | REAGAN TELLS G.O.P. DONARS TAX POLICIES ARE FAIR | False | By Frank Lynn | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/shrinking-supply-shifts-character-of-oil-region.html | SHRINKING SUPPLY SHIFTS CHARACTER OF OIL REGION | False | By Robert Reinhold | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/soviet-tour-is-canceled.html | Soviet Tour Is Canceled | False | | 1984-05-14 | TX 1-346500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/business-people-an-unexplained-plan-by-teledyne-official.html | BUSINESS PEOPLE; An Unexplained Plan By Teledyne Official | False | By Kenneth N. Gilpin | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/around-the-nation-15-philadelphia-officers-enter-not-guilty-pleas.html | AROUND THE NATION; 15 Philadelphia Officers Enter Not Guilty Pleas | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-march-31.html | TACOMA BOATBUILDING CO reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/lebanon-cabinet-meets-in-beirut.html | LEBANON CABINET MEETS IN BEIRUT | False | By Ihsan Hijazi | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/the-big-power-chill.html | THE BIG-POWER CHILL | False | By Bernard Gwertzman | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/laker-loses-in-inquiry.html | Laker Loses In Inquiry | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/murder-trial-witness-says-he-lied-to-grand-jury.html | MURDER TRIAL WITNESS SAYS HE LIED TO GRAND JURY | False | By Marcia Chambers | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/suave-shoe-corp-reports-earnings-for-qtr-to-march-31.html | SUAVE SHOE CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/the-reason-for-runoffs.html | The Reason for Runoffs | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/in-moscow-athletes-follow-kremlin.html | IN MOSCOW, ATHLETES FOLLOW KREMLIN | False | By John F. Burns, Special To the New York Times | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/leonard-returns-more-vulnerable.html | LEONARD RETURNS MORE VULNERABLE | False | By Michael Katz | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/jackson-meets-with-soviet-envoy-on-pullout.html | JACKSON MEETS WITH SOVIET ENVOY ON PULLOUT | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/music/on-the-frontier-of-new-music.html | On the Frontier of New Music | False | By Stephen Holden | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/medical-graphics-reports-earnings-for-qtr-to-march-31.html | MEDICAL GRAPHICS reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/leading-sikh-cleric-is-slain-killing-is-linked-to-militants.html | Leading Sikh Cleric Is Slain; Killing Is Linked to Militants | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/sports-people-john-looks-ahead.html | SPORTS PEOPLE; John Looks Ahead | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/advertising-bbdo-doubles-shares-elects-board-members.html | ADVERTISING; ; BBDO Doubles Shares, Elects Board Members | False | By Pamela G. Hollie | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/standex-offer.html | Standex Offer | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/john-paul-celebrates-mass-in-bangkok.html | JOHN PAUL CELEBRATES MASS IN BANGKOK | False | By Henry Kamm | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/peak-season-for-seeing-art-at-auction-houses.html | PEAK SEASON FOR SEEING ART AT AUCTION HOUSES | False | By Rita Reif | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/music-noted-in-brief-pat-metheny-leads-trio-at-the-vanguard.html | Music Noted in Brief; Pat Metheny Leads Trio at the Vanguard | False | By Jon Pareles | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/liberty-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | LIBERTY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/haiti-bans-all-political-activity.html | HAITI BANS ALL POLITICAL ACTIVITY | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/co-corrections-185250.html | CORRECTIONS | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/art-franz-kline-show.html | ART: FRANZ KLINE SHOW | False | By John Russell | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/cia-and-aclu-support-curb-on-information.html | C.I.A. AND A.C.L.U. SUPPORT CURB ON INFORMATION | False | By Stephen Engelberg | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/gates-learjet-corp-reports-earnings-for-qtr-to-march-31.html | GATES LEARJET CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/movies/film-gabriela-wrestling-with-respectability.html | FILM: 'GABRIELA,' WRESTLING WITH RESPECTABILITY | False | By Janet Maslin | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/carter-s-holders-to-vote-on-stock.html | Carter's Holders To Vote on Stock | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/united-states-playing-card-co-reports-earnings-for-qtr-to-march-25.html | UNITED STATES PLAYING CARD CO reports earnings for Qtr to March 25 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/senate-gop-leaders-narrowly-win-budget-vote.html | SENATE G.O.P. LEADERS NARROWLY WIN BUDGET VOTE | False | By Jonathan Fuerbringer | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/wainoco-oil-corp-reports-earnings-for-qtr-to-march-31.html | WAINOCO OIL CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/essay-computer-s-revenge.html | ESSAY; COMPUTER'S REVENGE | False | By William Safire | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/japanese-support-of-car-quotas.html | JAPANESE SUPPORT OF CAR QUOTAS | False | By | 1984-05-14 | TX 1-346500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/ivaco-industries-inc-reports-earnings-for-qtr-to-march-31.html | IVACO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/the-city.html | THE CITY | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/israeli-foreign-debt-up.html | Israeli Foreign Debt Up | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/debate-set-to-open-on-banks-bill.html | DEBATE SET TO OPEN ON BANKS BILL | False | By Edward A. Gargan | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/zero-corp-reports-earnings-for-qtr-to-march-31.html | ZERO CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/lillian-hellman-wins-round-in-suit.html | LILLIAN HELLMAN WINS ROUND IN SUIT | False | By Marcia Chambers | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/dynamic-homes-reports-earnings-for-qtr-to-march-31.html | DYNAMIC HOMES reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/justice-dept-sues-to-bar-tax-shelter.html | JUSTICE DEPT. SUES TO BAR TAX SHELTER | False | By Leslie Maitland Werner | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/east-germany-joins-soviet-in-boycotting-games.html | EAST GERMANY JOINS SOVIET IN BOYCOTTING GAMES | False | By James M. Markham | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/mets-commit-three-errors-and-fall-to-braves-7-3.html | Mets Commit Three Errors and Fall to Braves, 7-3 | False | By William C. Rhoden | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/charlotte-charles-inc-reports-earnings-for-qtr-to-march-31.html | CHARLOTTE CHARLES INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/new-york-day-by-day-a-hat-in-the-ring-sort-of.html | NEW YORK DAY BY DAY; A Hat in the Ring, Sort Of | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/l-middle-age-no-end-to-an-upward-creep-182742.html | ; MIDDLE AGE: NO END TO AN UPWARD CREEP | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/restaurants-182766.html | RESTAURANTS | False | By Marian Burros | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/6-dramas-3-comedies-added-by-nbc-for-fall.html | 6 DRAMAS, 3 COMEDIES ADDED BY NBC FOR FALL | False | By Leslie Bennetts | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/world/court-s-ruling-acceptable-state-department-declares.html | COURT'S RULING ACCEPTABLE, STATE DEPARTMENT DECLARES | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/american-international-group-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/ocilla-industries-reports-earnings-for-qtr-to-march-3.html | OCILLA INDUSTRIES reports earnings for Qtr to March 3 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/smokey-reaches-40.html | Smokey Reaches 40 | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/gaz-metropolitain-inc-reports-earnings-for-qtr-to-march-31.html | GAZ METROPOLITAIN INC reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/o-neill-s-new-mood.html | O'NEILL'S NEW MOOD | False | By Richard L. Madden | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/imex-medical-systems-reports-earnings-for-qtr-to-march-31.html | IMEX MEDICAL SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/genesco-inc-reports-earnings-for-qtr-to-april-30.html | GENESCO INC reports earnings for Qtr to April 30 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/economic-scene-the-debt-peril-in-rising-rates.html | Economic Scene; The Debt Peril in Rising Rates | False | By Leonard Silk | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/hart-terms-mondale-policies-economic-suicide.html | HART TERMS MONDALE POLICIES 'ECONOMIC SUICIDE' | False | By Gerald M. Boyd | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Eleanor Blau | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/spying-charges-against-bulgarian-are-reinstated.html | SPYING CHARGES AGAINST BULGARIAN ARE REINSTATED | False | By Arnold H. Lubasch | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/canada-air-rules-are-eased.html | CANADA AIR RULES ARE EASED | False | By Douglas Martin | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/business-people-185301.html | BUSINESS PEOPLE ; | False | By Kenneth N. Gilpin | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/music-noted-in-brief-roger-rundle-pianist-in-sonatas-at-tully-hall.html | Music Noted in Brief; Roger Rundle, Pianist, In Sonatas at Tully Hall | False | By Allen Hughes | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/the-one-and-only-mr-feldstein.html | The One and Only Mr. Feldstein | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/business-digest-185284.html | BUSINESS DIGEST | False | | 1984-05-14 | TX 1-346500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/broadway.html | BROADWAY | False | By Leslie Bennetts | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/books/books-of-the-times.html | Books of The Times | False | By Anatole Broyard | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/culbro-names-new-president-edgar-m-cullman-jr-has.html | Culbro Names New President Edgar M. Cullman Jr. has | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/c-correction-185246.html | CORRECTION | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/new-york-day-by-day-laconic-premiere-for-wuorinen-concerto.html | NEW YORK DAY BY DAY; Laconic Premiere For Wuorinen Concerto | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/dow-edges-up-1-67-in-heavy-trading.html | Dow Edges Up 1.67 In Heavy Trading | False | By Alexander R. Hammer | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/rate-rises-displease-president.html | RATE RISES DISPLEASE PRESIDENT | False | By Francis X. Clines | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/the-city-weapons-charges-denied-by-chin.html | THE CITY; Weapons Charges Denied by Chin | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/jamaica-water-properties-reports-earnings-for-qtr-to-march-31.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/style/is-finding-a-well-heeled-husband-still-a-goal.html | IS FINDING A WELL-HEELED HUSBAND STILL A GOAL? | False | By Andree Brooks | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/pca-international-reports-earnings-for-qtr-to-april-29.html | PCA INTERNATIONAL reports earnings for Qtr to April 29 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/concert-war-requiem.html | CONCERT: 'WAR REQUIEM' | False | By Donal Henahan | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/baseball-dodgers-win-and-take-lead.html | BASEBALL; DODGERS WIN AND TAKE LEAD | False | AP | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/beneficial-corp-reports-earnings-for-qtr-to-march-31.html | BENEFICIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/sports/sports-people-generosity-protested.html | SPORTS PEOPLE; Generosity Protested | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/opinion/worm-apple-bagged-bushwick-with-estimated-70-acres-vacant-lot-brooklyn-community.html | The Worm and the Apple Bagged in Bushwick With an estimated 70 acres of vacant lot, the Brooklyn community of Bushwick is one of New York's most dumped-on, and therefore rat-infested, neighborhoods. And for years all the residents did about it was to dump on the Department of Sanitation. Then last fall during a turbulent community meeting a city planning official suggested that trash and rats might yield if the community and Sanitation joined forces. The impressive result: ''Sanitation Awareness Week,'' culminating with ''Bag It in Bushwick'' day last Saturday. | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/prosecutor-in-delorean-trial-again-plays-tapes-for-jurors.html | PROSECUTOR IN DELOREAN TRIAL AGAIN PLAYS TAPES FOR JURORS | False | By Judith Cummings | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/us/report-for-congress-doubts-mx-s-value-against-soviet-arms.html | REPORT FOR CONGRESS DOUBTS MX'S VALUE AGAINST SOVIET ARMS | False | By Steven V. Roberts, Special To the New York Times | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/arts/sale-of-a-calder-sets-2-records.html | Sale of a Calder Sets 2 Records | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/perkin-elmer-corp-reports-earnings-for-qtr-to-april-30.html | PERKIN-ELMER CORP reports earnings for Qtr to April 30 | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/nyregion/top-state-court-backs-reporter-in-shield-case.html | TOP STATE COURT BACKS REPORTER IN 'SHIELD' CASE | False | By David Margolick | 1984-05-14 | TX 1-346500 |
| 1984-05-11 | 1984-05-11 | https://www.nytimes.com/1984/05/11/business/first-quarter-profit-at-vw.html | First-Quarter Profit at VW | False | | 1984-05-14 | TX 1-346500 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/quotation-of-the-day-187636.html | Quotation of the Day | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/alvarado-s-downfall-was-marked-by-ironies-and-inevitability.html | ALVARADO'S DOWNFALL WAS MARKED BY IRONIES AND INEVITABILITY | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/around-the-world-libya-accuses-tunisia-of-harboring-terrorists.html | AROUND THE WORLD; Libya Accuses Tunisia Of Harboring Terrorists | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/bull-bear-group-inc-reports-earnings-for-qtr-to-march-31.html | BULL & BEAR GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/mexico-world-cup-mascot-not-ole-but-oh-no.html | MEXICO WORLD CUP MASCOT: NOT 'OLE' BUT 'OH NO' | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/vac-tec-systems-inc-reports-earnings-for-year-to-feb-29.html | VAC-TEC SYSTEMS INC reports earnings for Year to Feb 29 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/capital-holding-corp-reports-earnings-for-qtr-to-march-31.html | CAPITAL HOLDING CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/arts/philharmonic-preview.html | Philharmonic Preview | False | | 1984-05-15 | TX 1-346157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/clash-house-tv-coverage-washington-may-11-reuters-change-television-coverage.html | Clash on House TV Coverage WASHINGTON, May 11 (Reuters) - A change in the television coverage of the House of Representatives has led to an angry charge by Republicans that Democrats are playing political tricks with the system of televising sessions. | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/times-sq-also-beckons-with-less-sinister-joys.html | TIMES SQ. ALSO BECKONS WITH LESS SINISTER JOYS | False | By Martin Gottlieb | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/woman-in-fallout-case-grew-up-with-testing.html | WOMAN IN FALLOUT CASE GREW UP WITH TESTING | False | By Iver Peterson | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/valmac-industries-inc-reports-earnings-for-qtr-to-march-31.html | VALMAC INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-march-31.html | MARSH & MCLENNAN COMPANIES INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/another-utility-cuts-its-dividend.html | Another Utility Cuts Its Dividend | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/no-headline-187140.html | No Headline | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/quarterly-loss-posted-by-marsh-and-mclennan.html | QUARTERLY LOSS POSTED BY MARSH AND MCLENNAN | False | By Daniel F. Cuff | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/sports-people-pursuit-of-jim-brown.html | SPORTS PEOPLE; Pursuit of Jim Brown | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/theater/stage-songs-of-the-50-s-nite-club-confidential.html | STAGE: SONGS OF THE 50'S, 'NITE CLUB CONFIDENTIAL' | False | By John S. Wilson | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/tandy-to-offer-mobile-phone-line.html | Tandy to Offer Mobile Phone Line | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/l-banks-free-to-offer-improved-services-184821.html | BANKS FREE TO OFFER IMPROVED SERVICES | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/leonard-wins-in-comeback-and-then-retires-for-good.html | LEONARD WINS IN COMEBACK AND THEN RETIRES 'FOR GOOD' | False | By Michael Katz | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/texas-general-resources-inc-reports-earnings-for-qtr-to-dec-31.html | TEXAS GENERAL RESOURCES INC reports earnings for Qtr to Dec 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/ally-gargano-inc-reports-earnings-for-qtr-to-march-31.html | ALLY & GARGANO INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/argentine-debt-a-case-study.html | ARGENTINE DEBT: A CASE STUDY | False | By Edward Schumacher | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/sports-people-less-than-cordial.html | SPORTS PEOPLE; Less Than Cordial | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/the-red-and-white-ticket-to-wealth.html | THE RED-AND-WHITE TICKET TO WEALTH | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/bridge-it-takes-an-expert-to-know-the-use-of-the-active-voice.html | Bridge: It Takes an Expert to Know The Use of the Active Voice | False | By Alan Truscott | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-march-31.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/columbia-starts-major-crackdown-on-drug-trade.html | COLUMBIA STARTS MAJOR CRACKDOWN ON DRUG TRADE | False | By Alan Riding, Special To the New York Times | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/c-corrections-187638.html | CORRECTIONS | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/woods-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | WOODS PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/saxon-industries-inc-reports-earnings-for-qtr-to-march-31.html | SAXON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/mondale-resumes-criticism-of-hart-s-flip-flops-in-foreign-affairs.html | MONDALE RESUMES CRITICISM OF HART'S 'FLIPFLOPS' IN FOREIGN AFFAIRS | False | BY Bernard Weinraub;by Gerald M. Boyd | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/hrt-industries-inc-reports-earnings-for-year-to-feb-3.html | HRT INDUSTRIES INC reports earnings for Year to Feb 3 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/indianapolis-driver-hurt.html | Indianapolis Driver Hurt | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/briefs-186930.html | BRIEFS | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/c-correction-187642.html | CORRECTION | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/texaco-to-sell-japan-oil-interest.html | Texaco to Sell Japan Oil Interest | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/a-new-look-for-us-checks.html | A NEW LOOK FOR U.S. CHECKS | False | By Clyde H. Farnsworth | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/style/hong-kong-designers-their-own-look.html | HONG KONG DESIGNERS: THEIR OWN LOOK | False | By Terry Trucco | 1984-05-15 | TX 1-346157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/sports-people-carmichael-released.html | SPORTS PEOPLE; Carmichael Released | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/l-pope-john-paul-s-position-on-jerusalem-184822.html | POPE JOHN PAUL'S POSITION ON JERUSALEM | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/elsinore-corp-reports-earnings-for-qtr-to-march-31.html | ELSINORE CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/patents-automatic-control-of-tv-color.html | PATENTS; AUTOMATIC CONTROL OF TV COLOR | False | By Stacy V. Jones | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/obituaries/dr-edwin-p-maynard-jr-91-ex-headofbrooklynhospital.html | Dr. Edwin P. Maynard Jr., 91, Ex-HeadofBrooklynHospital | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/sports-people-3-year-pact-for-penney.html | SPORTS PEOPLE; 3-Year Pact for Penney | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/piedmont-management-co-reports-earnings-for-qtr-to-dec-31.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to Dec 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/realex-corp-reports-earnings-for-qtr-to-april-30.html | REALEX CORP reports earnings for Qtr to April 30 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/publicker-industries-inc-reports-earnings-for-qtr-to-march-31.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/bracken-exploration-co-reports-earnings-for-qtr-to-march-31.html | BRACKEN EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/l-keep-regulators-hands-off-corporate-mergers-184819.html | KEEP REGULATORS' HANDS OFF CORPORATE MERGERS | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/united-foods-inc-reports-earnings-for-qtr-to-feb-28.html | UNITED FOODS INC reports earnings for Qtr to Feb 28 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/scherer-r-p-corp-reports-earnings-for-qtr-to-march-31.html | SCHERER, R P, CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/crews-work-frantically-on-eve-of-the-world-s-fair.html | CREWS WORK FRANTICALLY ON EVE OF THE WORLD'S FAIR | False | By William E. Schmidt | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/berkley-w-r-corp-reports-earnings-for-qtr-to-march-31.html | BERKLEY, W R, CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/obituaries/john-sacchia.html | JOHN SACCHIA | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/costa-rican-denies-the-us-pressed-him-over-neutrality.html | Costa Rican Denies the U.S. Pressed Him Over Neutrality | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-march-31.html | SEARS, ROEBUCK ACCEPTANCE CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/producer-prices-unchanged-in-april.html | Producer Prices Unchanged in April | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/beverly-hills-savings-loan-assn-calif-o-reports-earnings-for-qtr-to-march-31.html | BEVERLY HILLS SAVINGS & LOAN ASSN (CALIF) (O) reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/style/olivia-l-monjo-becomes-bride.html | Olivia L. Monjo Becomes Bride | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/ge-plant-hiring-1200.html | G.E. Plant Hiring 1,200 | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/sun-chemical-corp-reports-earnings-for-qtr-to-march-31.html | SUN CHEMICAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/movies/cannes-festival-opens-without-the-83-fanfare.html | CANNES FESTIVAL OPENS WITHOUT THE '83 FANFARE | False | By E. J. Dionne Jr. | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/stocks-fall-widely-in-slower-trading.html | STOCKS FALL WIDELY IN SLOWER TRADING | False | By Stuart Diamond | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/why-single-out-religion.html | Why Single Out Religion? | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/officer-chasing-robbers-is-shot-in-a-bronx-bank.html | OFFICER CHASING ROBBERS IS SHOT IN A BRONX BANK | False | By Leonard Buder | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/campaign-notes-dole-to-return-money-from-some-developers.html | CAMPAIGN NOTES; Dole to Return Money From Some Developers | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/metromedia-inc-reports-earnings-for-qtr-to-april-1.html | METROMEDIA INC reports earnings for Qtr to April 1 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/paramount-packaging-corp-reports-earnings-for-qtr-to-march-31.html | PARAMOUNT PACKAGING CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/yankees-defeated-in-17-inning-game.html | YANKEES DEFEATED IN 17-INNING GAME | False | By Murray Chass | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/five-coast-rivers-are-ruled-wild.html | FIVE COAST RIVERS ARE RULED 'WILD' | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/reporter-s-notebook-trust-and-news.html | REPORTER'S NOTEBOOK: TRUST AND NEWS | False | By Jonathan Friendly | 1984-05-15 | TX 1-346157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/scouting-runners-vary.html | SCOUTING; Runners Vary | False | By Thomas Rogers | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-march-29.html | SUNSHINE-JR STORES INC reports earnings for Qtr to March 29 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/presidential-realty-corp-reports-earnings-for-qtr-to-march-31.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/movies/film-hardbodies-on-beach.html | FILM: 'HARDBODIES' ON BEACH | False | By Janet Maslin | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/cp-national-corp-reports-earnings-for-qtr-to-march-31.html | CP NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/soviet-leader-said-to-look-ill.html | SOVIET LEADER SAID TO LOOK ILL | False | By Serge Schmemann | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/change-in-basing-of-the-mx-reported-linked-to-shortcomings-in-its-range.html | CHANGE IN BASING OF THE MX REPORTED LINKED TO SHORTCOMINGS IN ITS RANGE | False | By Wayne Biddle | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/newark-speech-begins-jackson-drive-in-jersey.html | NEWARK SPEECH BEGINS JACKSON DRIVE IN JERSEY | False | By Fay S. Joyce | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/alvarado-resigns-as-schools-chief-offering-apology.html | ALVARADO RESIGNS AS SCHOOLS CHIEF, OFFERING APOLOGY | False | By Joyce Purnick | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/covington-technologies-reports-earnings-for-qtr-to-march-31.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/arts/music-leinsdorf-s-bruckner.html | MUSIC: LEINSDORF'S BRUCKNER | False | By Bernard Holland | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/aero-services-international-inc-reports-earnings-for-qtr-to-march-31.html | AERO SERVICES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/most-new-york-democrats-voted-no-on-salvador-aid-funds.html | MOST NEW YORK DEMOCRATS VOTED NO ON SALVADOR AID FUNDS | False | By Jane Perlez | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/books/books-of-the-times-arabs-against-jews.html | BOOKS OF THE TIMES; ARABS AGAINST JEWS | False | By Bernard Gwertzman | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/sundance-oil-co-reports-earnings-for-qtr-to-march-31.html | SUNDANCE OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/issue-in-salvadoran-aid.html | ISSUE IN SALVADORAN AID | False | By Leslie H. Gelb, Special To the New York Times | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/sports-people-hostetler-pursued.html | SPORTS PEOPLE; Hostetler Pursued | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/mayor-koch-s-recession-profits.html | Mayor Koch's Recession 'Profits' | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/knicks-win-and-force-a-seventh-game-44-for-king.html | KNICKS WIN AND FORCE A SEVENTH GAME: 44 FOR KING | False | By Sam Goldaper | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/hinderliter-industries-reports-earnings-for-qtr-to-march-31.html | HINDERLITER INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/us-uses-new-weapon-in-voting-rights-suit.html | U.S. USES NEW WEAPON IN VOTING RIGHTS SUIT | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/banister-continental-ltd-reports-earnings-for-qtr-to-march-31.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/henderson-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | HENDERSON PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/after-alvarado.html | After Alvarado | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/coopervision-inc.html | Coopervision Inc. | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/bendix-corp-reports-earnings-for-qtr-to-march-31.html | BENDIX CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/news-summary-saturday-may-12-1984-international.html | NEWS SUMMARY; SATURDAY, MAY 12, 1984 International | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/soviet-guards-sakharovs-friend.html | SOVIET GUARDS SAKHAROV'S FRIEND | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/morals-of-social-security.html | MORALS OF SOCIAL SECURITY | False | By Robert Pear | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/oilers-learned-from-loss-to-islanders.html | Oilers Learned From Loss to Islanders | False | By Kevin Dupont | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/madison-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/hart-delegates-elected-in-city-by-party-chiefs.html | HART DELEGATES 'ELECTED' IN CITY BY PARTY CHIEFS | False | By Frank Lynn | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/gm-s-venezuela-plan.html | G.M.'s Venezuela Plan | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/mother-s-day-gift-idea-political-pressure.html | MOTHER'S DAY GIFT IDEA: POLITICAL PRESSURE | False | By Patricia Schroeder and Olympia Snowe | 1984-05-15 | TX 1-346157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/style/do-service-contracts-serve-the-customer.html | DO SERVICE CONTRACTS SERVE THE CUSTOMER? | False | By Peter Kerr | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/oxford-first-corp-reports-earnings-for-qtr-to-march-31.html | OXFORD FIRST CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/no-headline-185704.html | No Headline | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/arts/tv-notes-strike-at-nbc-during-convention-is-threatened.html | TV NOTES; STRIKE AT NBC DURING CONVENTION IS THREATENED | False | By Frank J. Prial | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/its-elementary-schools-need-libraries.html | IT'S ELEMENTARY: SCHOOLS NEED LIBRARIES | False | By Julia R. Palmer | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/rb-industries-inc-reports-earnings-for-qtr-to-march-31.html | RB INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/generals-routed-by-federals.html | GENERALS ROUTED BY FEDERALS | False | By William N. Wallace | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/cherry-electrical-products-corp-reports-earnings-for-qtr-to-feb-29.html | CHERRY ELECTRICAL PRODUCTS CORP reports earnings for Qtr to Feb 29 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/boon-to-small-busines-electronic-ledgers.html | BOON TO SMALL BUSINES: ELECTRONIC LEDGERS | False | By David E. Sanger, Special To the New York Times | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/royale-airlines-reports-earnings-for-qtr-to-march-31.html | ROYALE AIRLINES reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/new-york-day-by-day-187632.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/continental-rally.html | Continental Rally | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/kaiser-steel-corp-reports-earnings-for-qtr-to-march-31.html | KAISER STEEL CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/atico-financial-corp-reports-earnings-for-qtr-to-march-31.html | ATICO FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/woman-s-body-found-in-trunk-on-w-58th-st.html | WOMAN'S BODY FOUND IN TRUNK ON W. 58TH ST. | False | By Peter Kerr | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/thermo-electron-corp-reports-earnings-for-qtr-to-march-31.html | THERMO ELECTRON CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/gooden-on-4-hitter-defeats-valenzuela.html | GOODEN, ON 4-HITTER, DEFEATS VALENZUELA | False | By Jane Gross | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/new-york-day-by-day-187629.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/franklin-resources-reports-earnings-for-qtr-to-march-31.html | FRANKLIN RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/at-t-seeks-rule-changes.html | A.T.&T. Seeks Rule Changes | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/emf-corp-reports-earnings-for-qtr-to-march-31.html | EMF CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/new-york-tooth-fairies-don-t-rent.html | NEW YORK; TOOTH FAIRIES DON'T RENT | False | By Sydney H. Schanberg | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/american-home-shield-corporation-reports-earnings-for-qtr-to-march-31.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/8-people-killed-7-hurt-in-blaze-at-theme-park.html | 8 PEOPLE KILLED, 7 HURT IN BLAZE AT THEME PARK | False | By Douglas C. McGill | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/commonwealth-oil-refining-co-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH OIL REFINING CO reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/power-conversion-inc-reports-earnings-for-qtr-to-march-31.html | POWER CONVERSION INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/corrections-187640.html | CORRECTIONS | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/numac-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | NUMAC OIL & GAS LTD reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/for-a-birthday-party-a-mozart-touch.html | FOR A BIRTHDAY PARTY, A MOZART TOUCH | False | By Irvin Molotsky | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/excerpts-from-alvarado-resignation-statement.html | EXCERPTS FROM ALVARADO RESIGNATION STATEMENT | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/radiation-cancer-link-key-to-ruling.html | RADIATION-CANCER LINK KEY TO RULING | False | By Walter Sullivan | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/style/de-gustibus-if-a-garlic-clove-isn-t-enough-bake-a-whole-head.html | DE GUSTIBUS; IF A GARLIC CLOVE ISN'T ENOUGH, BAKE A WHOLE HEAD | False | By Marian Burros | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/chatham-corp-reports-earnings-for-qtr-to-march-31.html | CHATHAM CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/nissan-to-start-building-cars-in-us-next-year.html | NISSAN TO START BUILDING CARS IN U.S. NEXT YEAR | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/cia-said-to-aid-salvador-parties.html | C.I.A. SAID TO AID SALVADOR PARTIES | False | By Philip Taubman | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/schnellenberger-says-he-ll-stay.html | Schnellenberger Says He'll Stay | False | By Thomas Rogers | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/the-city-parolee-charged-in-series-of-crimes.html | THE CITY; Parolee Charged In Series of Crimes | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/agent-admits-financing-plan-kept-delorean-in-drug-deal.html | AGENT ADMITS FINANCING PLAN KEPT DELOREAN IN DRUG DEAL | False | By Judith Cummings | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/resort-picket-limit-blocked.html | RESORT PICKET LIMIT BLOCKED | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/provincetown-boston-airline-reports-earnings-for-qtr-to-march-31.html | PROVINCETOWN-BOSTON AIRLINE reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/3-are-arrested-in-jewel-theft-in-manhattan.html | 3 ARE ARRESTED IN JEWEL THEFT IN MANHATTAN | False | By Douglas McGill | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/us-labels-remarks-by-greek-outrageous.html | U.S. Labels Remarks By Greek 'Outrageous' | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/observer-clinging-to-social-antiquity.html | OBSERVER; CLINGING TO SOCIAL ANTIQUITY | False | By Russell Baker | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/salvador-aide-seized-in-82-released-by-rebels-in-trade.html | Salvador Aide, Seized in '82, Released by Rebels in Trade | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/vista-resources-inc-reports-earnings-for-qtr-to-march-31.html | VISTA RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/transactions-187336.html | Transactions | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/classified-financial-corp-reports-earnings-for-qtr-to-march-31.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/astro-drilling-co-reports-earnings-for-qtr-to-march-31.html | ASTRO DRILLING CO reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/armstrong-laboratories-reports-earnings-for-qtr-to-march-24.html | ARMSTRONG LABORATORIES reports earnings for Qtr to March 24 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/l-cheap-labor-source-184820.html | CHEAP-LABOR SOURCE | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/guerrillas-seize-73-in-capital.html | GUERRILLAS SEIZE 73 IN CAPITAL | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/style/ellamae-cobb-marries-ben-ali-haggin.html | Ellamae Cobb Marries Ben Ali Haggin | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/style/consumer-saturday-comparing-quality-in-sunglasses.html | CONSUMER SATURDAY; COMPARING QUALITY IN SUNGLASSES | False | By James Barron | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/ranger-oil-ltd-canada-n-reports-earnings-for-qtr-to-march-31.html | RANGER OIL LTD (CANADA) (N) reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/campaign-notes-connecticut-poll-shows-hart-tough-reagan-foe.html | CAMPAIGN NOTES; Connecticut Poll Shows Hart Tough Reagan Foe | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-april-30.html | WAL-MART STORES INC reports earnings for Qtr to April 30 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/altair-corp-reports-earnings-for-qtr-to-march-31.html | ALTAIR CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/federal-express.html | Federal Express | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/k-n-energy-inc-reports-earnings-for-qtr-to-march-31.html | K N ENERGY INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/pope-addresses-refugees-then-leaves-thailand.html | POPE ADDRESSES REFUGEES, THEN LEAVES THAILAND | False | By Henry Kamm | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/arts/dance-liebeslieder-restored-by-city-ballet.html | DANCE: 'LIEBESLIEDER' RESTORED BY CITY BALLET | False | By Anna Kisselgoff | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/the-city-sanitation-union-opens-bargaining.html | THE CITY; Sanitation Union Opens Bargaining | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-march-31.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/highest-state-court-backs-the-city-s-use-of-navy-brig-as-jail.html | HIGHEST STATE COURT BACKS THE CITY'S USE OF NAVY BRIG AS JAIL | False | By Robert D. McFadden | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/only-14-million-years-until-doomsday.html | ONLY 14 MILLION YEARS UNTIL DOOMSDAY | False | By Roger C. Molander | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/southwest-gas-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST GAS CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/penta-systems-international-reports-earnings-for-qtr-to-march-31.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/basic-american-medical-reports-earnings-for-qtr-to-march-31.html | BASIC AMERICAN MEDICAL reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/western-waste-industries-reports-earnings-for-qtr-to-march-31.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/a-further-delay-in-trilogy-venture.html | A Further Delay In Trilogy Venture | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/father-sentenced-to-perform-public-service-for-killing-son.html | FATHER SENTENCED TO PERFORM PUBLIC SERVICE FOR KILLING SON | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/retail-sales-up-by-2.9-in-april.html | RETAIL SALES UP BY 2.9% IN APRIL | False | By Peter T. Kilborn, Special To the New York Times | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/air-florida-cuts.html | Air Florida Cuts | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/harvest-industries-inc-reports-earnings-for-qtr-to-march-31.html | HARVEST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/panic-sales-hit-bond-market.html | PANIC SALES HIT BOND MARKET | False | By Michael Quint | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/zimbabwe-villagers-tell-of-abuses.html | ZIMBABWE VILLAGERS TELL OF ABUSES | False | By Ari L. Goldman | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/multitudes-lining-up-to-win-millions.html | MULTITUDES LINING UP TO WIN MILLIONS | False | By William R. Greer | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/precambrian-shield-resources-ltd-reports-earnings-for-qtr-to-march-31.html | PRECAMBRIAN SHIELD RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/shell-bid-ruling.html | Shell Bid Ruling | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/about-new-york-the-year-the-fish-returned-to-crotona-park.html | ABOUT NEW YORK; THE YEAR THE FISH RETURNED TO CROTONA PARK | False | By William E. Geist | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/riot-prevention-in-the-caribbean.html | Riot Prevention in the Caribbean | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/tavoularas-will-retire.html | Tavoularas Will Retire | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/scouting-tough-to-get.html | SCOUTING; Tough to Get | False | By Thomas Rogers | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/tigers-go-to-26-4-set-mark-for-start.html | Tigers Go to 26-4, Set Mark for Start | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/new-york-day-by-day-a-republican-returns.html | NEW YORK DAY BY DAY; ; A Republican Returns | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/shultz-says-soviet-olympicdecision-is-part-of-plan-to-freeze-ties.html | SHULTZ SAYS SOVIET OLYMPICDECISION IS PART OF PLAN TO 'FREEZE TIES | False | By Bernard Gwertzman | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/new-york-day-by-day-187623.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/briefing-186024.html | BRIEFING | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/merger-talks-for-southmark.html | Merger Talks For Southmark | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/books/pen-award-for-fiction-goes-to-john-wideman.html | PEN Award for Fiction Goes to John Wideman | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/some-immunity-in-navy-case.html | Some Immunity in Navy Case | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/school-districts-warned-on-repos.html | SCHOOL DISTRICTS WARNED ON 'REPOS' | False | By Michael Oreskes | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/around-the-nation-texas-attorney-general-ordered-to-stand-trial.html | AROUND THE NATION; Texas Attorney General Ordered to Stand Trial | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/newport-electronics-inc-reports-earnings-for-qtr-to-march-31.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/key-rates-186366.html | Key Rates | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/sports-of-the-times-186450.html | SPORTS OF THE TIMES | False | By Steven Crist | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/baker-unsure-of-passage-of-reagan-s-budget-plan.html | BAKER UNSURE OF PASSAGE OF REAGAN'S BUDGET PLAN | False | By Jonathan Fuerbringer | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/wyly-corp-reports-earnings-for-qtr-to-march-31.html | WYLY CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-march-30.html | STEWART SANDWICHES INC reports earnings for Qtr to March 30 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/health-extension-services-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/porta-systems-corp-reports-earnings-for-qtr-to-march-31.html | PORTA SYSTEMS CORP reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/around-the-world-us-couple-kidnapped-by-sri-lanka-rebels.html | AROUND THE WORLD; U.S. Couple Kidnapped By Sri Lanka Rebels | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/saturday-sports-auto-racing.html | SATURDAY SPORTS Auto Racing | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/meyers-parking-system-reports-earnings-for-qtr-to-march-31.html | MEYERS PARKING SYSTEM reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/l-actors-down-on-updated-shakespeare-184817.html | ; ACTORS DOWN ON UPDATED SHAKESPEARE | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/opinion/l-no-abortions-abroad-financed-by-us-aid-184818.html | NO ABORTIONS ABROAD FINANCED BY U.S. AID | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/favorites-struggle-to-win.html | Favorites Struggle to Win | False | By William C. Rhoden | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/rapid-american-woolworth-stake.html | Rapid-American Woolworth Stake | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/enerserv-products-inc-reports-earnings-for-qtr-to-march-31.html | ENERSERV PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/crystal-oil-co-reports-earnings-for-qtr-to-march-31.html | CRYSTAL OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/feldstein-optimistic-on-outlook.html | Feldstein Optimistic On Outlook | False | By Robert D. Hershey Jr. | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/new-york-day-by-day-187625.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/campaign-notes-reagan-s-big-drawback-called-his-antagonism.html | CAMPAIGN NOTES; Reagan's Big Drawback Called His Antagonism | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/nets-lose-shot-clock-protest.html | NETS LOSE SHOT-CLOCK PROTEST | False | By Roy S. Johnson | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/talks-on-namibia-open-with-a-dispute.html | TALKS ON NAMIBIA OPEN WITH A DISPUTE | False | By Alan Cowell | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/damon-creations-inc-reports-earnings-for-qtr-to-march-31.html | DAMON CREATIONS INC reports earnings for Qtr to March 31 | False | | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/world/duarte-declared-salvador-winner-with-54-of-vote.html | DUARTE DECLARED SALVADOR WINNER WITH 54% OF VOTE | False | By Lydia Chavez, Special To the New York Times | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/sports/suspended-lifter-can-enter-trials.html | SUSPENDED LIFTER CAN ENTER TRIALS | False | AP | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/nyregion/the-city-hudson-crossings-to-get-new-signs.html | THE CITY; Hudson Crossings To Get New Signs | False | By United Press International | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/us/a-mute-girl-s-story-child-abuse-and-the-system.html | A MUTE GIRL'S STORY: CHILD ABUSE AND THE SYSTEM | False | By Robert Lindsey | 1984-05-15 | TX 1-346157 |
| 1984-05-12 | 1984-05-12 | https://www.nytimes.com/1984/05/12/business/your-money-mutual-funds-simplified-data.html | YOUR MONEY; MUTUAL FUNDS' SIMPLIFIED DATA | False | By Leonard Sloane | 1984-05-15 | TX 1-346157 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/moscow-and-friends-will-sit-this-one-out.html | MOSCOW AND FRIENDS WILL SIT THIS ONE OUT | False | By Serge Schmemann | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/koch-acts-to-cut-abuse-of-children.html | KOCH ACTS TO CUT ABUSE OF CHILDREN | False | By James Lemoyne | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/cable-tv-notes-broadway-in-the-living-room.html | CABLE TV NOTES; BROADWAY IN THE LIVING ROOM | False | By Steve Knoll | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/c-correction-189235.html | CORRECTION | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/postings-new-york-spurts.html | POSTINGS; NEW YORK SPURTS | False | By Shawn G. Kennedy | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/more-states-chafe-under-federal-bits.html | MORE STATES CHAFE UNDER FEDERAL BITS | False | By John Herbers | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/duarte-wins-a-crucial-one-for-reagan-in-salvador.html | DUARTE WINS A CRUCIAL ONE FOR REAGAN IN SALVADOR | False | By Hedrick Smith | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/cuomo-calls-reagan-radical-right-and-wrong.html | CUOMO CALLS REAGAN 'RADICAL RIGHT' AND 'WRONG' | False | By William G. Blair | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/counting-steps-when-steps-count.html | COUNTING STEPS, WHEN STEPS COUNT | False | By Norman Kotker | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/q-and-a-179974.html | Q AND A | False | By Dee Wedemeyer | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/computers-in-the-groves-of-academe.html | COMPUTERS IN THE GROVES OF ACADEME | False | By Edward B. Fiske | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/japan-is-delaying-military-buildup.html | JAPAN IS DELAYING MILITARY BUILDUP | False | By Clyde Haberman | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/it-s-as-far-from-what-i-am-as-anything-i-ll-ever-play.html | 'IT'S AS FAR FROM WHAT I AM AS ANYTHING I'LL EVER PLAY' | False | By Stephen Farber | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/critics-choices-189237.html | CRITICS' CHOICES | False | By John J. O'Connor Broadcast Tv | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/winemakers-trying-to-widen-appeal-new-lines-adding-interest.html | WINEMAKERS TRYING TO WIDEN APPEAL; NEW LINES ADDING INTEREST | False | By Frank J. Prial | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/mets-triumph-4-3-yankees-lose-5-0.html | METS TRIUMPH, 4-3; YANKEES LOSE, 5-0 | False | By Jane Gross, Special To the New York Times | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/earth-tremor-jolts-italy.html | Earth Tremor Jolts Italy | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/master-of-all-he-surveys.html | MASTER OF ALL HE SURVEYS | False | By Jay Rubin | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/barbara-posner-to-marry-jonathan-berman-in-july.html | Barbara Posner to Marry Jonathan Berman in July | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/battery-park-city-work-advances.html | BATTERY PARK CITY WORK ADVANCES | False | By George W. Goodman | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/what-modern-meant-in-1913.html | WHAT 'MODERN' MEANT IN 1913 | False | By Phyllis Braff | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/children-s-books-bookshelf-180009.html | CHILDREN'S BOOKS Bookshelf | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-region-188113.html | THE REGION; | False | By Alan Finder and Richard Levine | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/constance-young-becomes-a-bride.html | Constance Young Becomes a Bride | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/l-standing-his-ground-188162.html | Standing His Ground | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/bush-in-india-assails-soviet-over-the-war-in-afghanistan.html | Bush, in India, Assails Soviet Over the War in Afghanistan | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/conflicting-claims-befog-china-vietnam-fighting.html | CONFLICTING CLAIMS BEFOG CHINA-VIETNAM FIGHTING | False | By Christopher S. Wren | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/miss-ballantine-is-wed-in-jersey.html | Miss Ballantine Is Wed in Jersey | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/l-a-soldier-s-purpose-189231.html | A SOLDIER'S PURPOSE | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/sri-lanka-leader-bars-ransom-for-americans.html | Sri Lanka Leader Bars Ransom for Americans | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/l-the-effects-of-secession-187830.html | The Effects Of Secession | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/c-correction-189161.html | CORRECTION | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/unearthing-an-opera-a-tale-of-musical-sleuthing.html | UNEARTHING AN OPERA-A TALE OF MUSICAL SLEUTHING | False | By Will Crutchfield | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/landscape-design-english-gardens-with-a-us-flavor.html | LANDSCAPE DESIGN; ENGLISH GARDENS WITH A U.S. FLAVOR | False | By Paula Deitz | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/between-elections-introspections.html | BETWEEN ELECTIONS, INTROSPECTIONS | False | By William Kennedy | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/students-plan-art-for-china.html | STUDENTS PLAN ART FOR CHINA | False | By Tessa Melvin | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/auto-deaths-on-rise.html | AUTO DEATHS ON RISE | False | By David McKay Wilson | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/top-weight-lifters-miss-olympic-berths.html | Top Weight Lifters Miss Olympic Berths | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/lisa-beth-zimmerman-weds-s-r-armstrong.html | Lisa Beth Zimmerman Weds S. R. Armstrong | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/around-the-nation-11-of-kindergartners-failed-in-minneapolis.html | AROUND THE NATION; 11% of Kindergartners Failed in Minneapolis | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/l-fast-food-187728.html | Fast Food | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/miss-unger-weds-david-a-kopitz.html | Miss Unger Weds David A. Kopitz | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/westchester-opinion-walter-is-walter-is-walter.html | WESTCHESTER OPINION ; WALTER IS WALTER IS WALTER | False | By Lynn B. Ackerman | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/if-you-re-thinking-of-living-in-edgewater.html | IF YOU'RE THINKING OF LIVING IN: EDGEWATER | False | By Anthony Depalma | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/l-taxes-on-co-ops-182877.html | Taxes on Co-ops | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-world-189189.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/dining-out-a-graceful-setting-a-varied-menu.html | DINING OUT; A GRACEFUL SETTING, A VARIED MENU | False | By Florence Fabricant | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/l-jonah-s-great-city-187833.html | Jonah's 'Great City' | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/a-great-love-for-tiny-books.html | A GREAT LOVE FOR TINY BOOKS | False | By Deborah Hofmann | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-york-area-gained-200000-jobs-in-a-year.html | NEW YORK AREA GAINED 200,000 JOBS IN A YEAR | False | By Damon Stetson | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/d-day-plus-40-years.html | D-DAY PLUS 40 YEARS | False | By John Vinocur | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/l-return-of-the-test-oath-185352.html | RETURN OF THE TEST OATH | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/knicks-celtics-rivalry-heats-up-again.html | KNICKS-CELTICS RIVALRY HEATS UP AGAIN | False | By Sam Goldaper | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/travel-advisory-flowers-and-folk-art-a-drive-up-whiteface.html | TRAVEL ADVISORY: FLOWERS AND FOLK ART, A DRIVE UP WHITEFACE | False | By Lawrence Van Gelder | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/director-of-federal-drug-agency-calls-reagan-program-liability.html | DIRECTOR OF FEDERAL DRUG AGENCY CALLS REAGAN PROGRAM 'LIABILITY' | False | By Joel Brinkley, Special To the New York Times | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/factory-lofts-giving-way-to-offices.html | FACTORY LOFTS GIVING WAY TO OFFICES | False | By Shawn G. Kennedy | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/l-anderson-and-179993.html | Anderson and | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-nation-189176.html | THE NATION ; | False | By Caroline Rand Herron, Carlyle Douglas and Michael Wright | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/desmond-feels-bad.html | DESMOND FEELS BAD | False | By Anne Bernays | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/l-jerzy-kulczycki-s-delectable-legacy-185348.html | ; JERZY KULCZYCKI'S DELECTABLE LEGACY | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/l-tax-overhaul-189157.html | Tax Overhaul | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/marcos-foes-press-election-boycott.html | MARCOS FOES PRESS ELECTION BOYCOTT | False | By Steve Lohr | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/sports-people-stabler-expected-back-when-the-new-orleans-saints-picked-up.html | SPORTS PEOPLE; Stabler Expected Back When the New Orleans Saints picked up | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-world-189190.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/westchester-journal-182114.html | WESTCHESTER JOURNAL | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/israeli-settlements-leader-criticizes-government.html | ISRAELI SETTLEMENTS LEADER CRITICIZES GOVERNMENT | False | By David K. Shipler | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/c-no-headline-179976.html | No Headline | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/us-flouts-courts-in-determination-of-benefit-claims.html | U.S. FLOUTS COURTS IN DETERMINATION OF BENEFIT CLAIMS | False | By Robert Pear, Special To the New York Times | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/the-name-of-the-discipline.html | THE NAME OF THE DISCIPLINE | False | By John Sturrock | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/bush-terminal-s-tenants-are-taking-on-more-space.html | BUSH TERMINAL'S TENANTS ARE TAKING ON MORE SPACE | False | By Alan S. Oser | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/winemakers-trying-to-widen-appeal.html | WINEMAKERS TRYING TO WIDEN APPEAL | False | By Joseph Laura | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/personal-finance-retirement-balancing-the-scales.html | PERSONAL FINANCE; RETIREMENT: BALANCING THE SCALES | False | By Deborah Rankin | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/leonard-chooses-retirement-after-finding-spark-is-gone.html | LEONARD CHOOSES RETIREMENT AFTER FINDING SPARK IS GONE | False | By Michael Katz | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/home-clinic-installing-your-own-sprinkling-system-to-water-the-lawn.html | HOME CLINIC; INSTALLING YOUR OWN SPRINKLING SYSTEM TO WATER THE LAWN | False | By Bernard Gladstone | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/l-standing-his-ground-187932.html | STANDING HIS GROUND | False | | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassettes-from-coppelia-to-a-rock-concert-fernando-bujones-in-coppelia.html | NEW CASSETTES: FROM 'COPPELIA' TO A ROCK CONCERT; FERNANDO BUJONES IN 'COPPELIA' | False | By Jack Anderson | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/l-in-praise-of-exuberance-188150.html | IN PRAISE OF EXUBERANCE | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-nation-189174.html | THE NATION; | False | By Caroline Rand Herron, Carlyle Douglas and Michael Wright | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/nancy-bellis-lawyer-weds-peter-h-kuntz.html | Nancy Bellis, Lawyer, Weds Peter H. Kuntz | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/l-rising-temperatures-on-the-harlem-line-187693.html | Rising Temperatures On the Harlem Line | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/jazz-the-gotham-city-band.html | JAZZ: THE GOTHAM CITY BAND | False | By John S. Wilson | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/music-view-whatever-happened-to-spontaneity-in-performance.html | MUSIC VIEW; WHATEVER HAPPENED TO SPONTANEITY IN PERFORMANCE? | False | By Donal Henahan | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/lilco-s-search-for-solutions-narrows.html | LILCO'S SEARCH FOR SOLUTIONS NARROWS | False | By Lindsey Gruson | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/l-nonexistent-error-187834.html | Nonexistent Error | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/gaylord-retains-gymnastic-crown.html | GAYLORD RETAINS GYMNASTIC CROWN | False | By Steve Fiffer | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/q-and-a-188013.html | Q AND A | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/a-special-kind-of-mother.html | A SPECIAL KIND OF MOTHER | False | By Paul Guernsey | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/westchester-guide-182117.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/repair-plan-marks-84-legislature.html | REPAIR PLAN MARKS '84 LEGISLATURE | False | By Richard L. Madden | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/what-seems-fine-on-paper-often-can-t-be-realized.html | WHAT SEEMS FINE ON PAPER OFTEN CAN'T BE REALIZED | False | By Anthony Depalma | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/us-canada-case-is-given-to-judges.html | U.S-CANADA CASE IS GIVEN TO JUDGES | False | By John Vinocur | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/data-bank-may-13-1984.html | Data Bank; May 13, 1984 | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/dogwood-disease-studied.html | DOGWOOD DISEASE STUDIED | False | By Betsy Brown | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/inside-castle-cries-of-i-m-choking.html | INSIDE CASTLE, CRIES OF 'I'M CHOKING' | False | By Peter Kerr | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/l-italian-strategy-188015.html | ITALIAN STRATEGY | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/westchester-booming-but-for-how-long.html | WESTCHESTER: BOOMING, BUT FOR HOW LONG? | False | By Thomas Moran | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/ann-bonniwell-d-j-gale-exchange-vows-in-jersey.html | Ann Bonniwell, D. J. Gale Exchange Vows in Jersey | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/cia-has-long-sought-to-sway-foreign-voters.html | C.I.A. HAS LONG SOUGHT TO SWAY FOREIGN VOTERS | False | By Jeff Gerth | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/postings-new-echoes-old.html | POSTINGS; NEW ECHOES OLD | False | By Shawn G. Kennedy | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/around-the-nation-cyanide-in-coke-bottle-kills-man-in-wisconsin.html | AROUND THE NATION; Cyanide in Coke Bottle Kills Man in Wisconsin | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/dance-shakti-in-himiko-a-drama.html | DANCE: SHAKTI IN 'HIMIKO,' A DRAMA | False | By Anna Kisselgoff | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassetes-from-coppelia-to-a-rock-concert-the-everly-brothers-reunion-concert.html | NEW CASSETES: FROM 'COPPELIA' TO A ROCK CONCERT; THE EVERLY BROTHERS REUNION CONCERT | False | By Stephen Holden | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/music-laurie-anderson-and-tape-bow-violin.html | MUSIC: LAURIE ANDERSON AND TAPE-BOW VIOLIN | False | By Stephen Holden | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/long-island-banner-year-for-expansion.html | LONG ISLAND: BANNER YEAR FOR EXPANSION | False | By Diana Shaman | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/no-headline-188347.html | No Headline | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/l-village-zoning-189239.html | ; 'Village' Zoning | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/nets-feeling-uneasy-as-changes-loom.html | NETS FEELING UNEASY AS CHANGES LOOM | False | By Roy S. Johnson | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/washington-sports-and-politics.html | WASHINGTON; SPORTS AND POLITICS | False | By James Reston | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/fresh-air-program-draws-a-crowd.html | FRESH AIR PROGRAM DRAWS A CROWD | False | By Lisa Belkin | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/un-votes-for-greek-cypriots-on-turks-secession-efforts.html | U.N. Votes for Greek Cypriots On Turks' Secession Efforts | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/charity-law-may-force-sale-of-altman-s-store.html | CHARITY LAW MAY FORCE SALE OF ALTMAN'S STORE | False | By Kathleen Teltsch | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/sports-people-jenkins-pitching-he-was-cut-chicago-cubs-march-after-22-major.html | SPORTS PEOPLE; Jenkins Pitching He was cut by the Chicago Cubs in March after 22 major-league seasons and 288 victories. But | False | | | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/numismatics-the-author-of-1984-is-honored-on-new-medal.html | NUMISMATICS; THE AUTHOR OF '1984' IS HONORED ON NEW MEDAL | False | By Ed Reiter | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-island-opinion-required-reading.html | LONG ISLAND OPINION; REQUIRED READING | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/science-grapples-with-the-creative-puzzle.html | SCIENCE GRAPPLES WITH THE CREATIVE PUZZLE | False | By Howard Gardner | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/l-not-the-first-187829.html | Not 'the First' | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/tv-view-courtrooms-on-camera-reality-vs-drama.html | TV VIEW; COURTROOMS ON CAMERA-REALITY VS. DRAMA | False | By John Corry | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/friendly-intruder.html | FRIENDLY INTRUDER | False | By Edouard Morot-Sir | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/l-don-t-coax-the-russians-188548.html | Don't Coax The Russians | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-region-189180.html | THE REGION; | False | By Alan Finder and Richard Levine | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/around-the-world-hindu-editor-slain-by-sikhs-in-punjab.html | AROUND THE WORLD; Hindu Editor Slain By Sikhs in Punjab | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/connecticut-guide-182280.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/a-woman-s-voice-in-medicine.html | A WOMAN'S VOICE IN MEDICINE | False | By Sharon Johnson, Special To the New York Times | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/two-set-standards-in-runs.html | TWO SET STANDARDS IN RUNS | False | By William J. Miller | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/connecticut-too-much-of-a-good-thing.html | CONNECTICUT: TOO MUCH OF A GOOD THING | False | By Andree Brooks | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/about-westchester-unlocking-the-prison-of-illiteracy.html | ABOUT WESTCHESTER; UNLOCKING THE PRISON OF ILLITERACY | False | By Lynne Ames | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/islanders-defeat-oilers-by-6-1-to-tie-series-at-1-1.html | ISLANDERS DEFEAT OILERS BY 6-1 TO TIE SERIES AT 1-1 | False | By Gerald Eskenazi, Special To the New York Times | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/on-campus-british-business-schools-the-harvard-style-approach-to-business.html | ON CAMPUS; BRITISH BUSINESS SCHOOLS; THE HARVARD-STYLE APPROACH TO BUSINESS | False | By Keith H. Hammonds | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/quotation-of-the-day-189159.html | Quotation of the Day | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/agency-to-draft-new-rent-stabilization-code.html | AGENCY TO DRAFT NEW RENT-STABILIZATION CODE | False | By Josh Barbanel | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/moscow-adamant-on-olympics-issue.html | MOSCOW ADAMANT ON OLYMPICS ISSUE | False | By John F. Burns | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/plant-them-dry-them-enjoy-them-for-years.html | PLANT THEM, DRY THEM, ENJOY THEM FOR YEARS | False | By Judie la Flamme | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/30-food-outlets-cited-by-city.html | 30 FOOD OUTLETS CITED BY CITY | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/davis-mariner-newcomer-anything-but-an-albatross.html | DAVIS, MARINER NEWCOMER, ANYTHING BUT AN ALBATROSS | False | By Murray Chass | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/whats-doing-in-santa-fe.html | WHAT'S DOING IN SANTA FE | False | By William Hartz | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/l-italian-strategies-188024.html | ITALIAN STRATEGIES | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/l-no-headline-188032.html | No Headline | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/westport-to-hold-stage-readings.html | WESTPORT TO HOLD STAGE READINGS | False | By Alberta Eiseman | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/motor-city-outbreak-of-tiger-fever.html | MOTOR CITY: OUTBREAK OF TIGER FEVER | False | By John Holusha | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/modern-science-versus-the-burglar.html | MODERN SCIENCE VERSUS THE BURGLAR | False | By Dee Wedemeyer | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/paperback-best-sellers-may-13-1984fiction.html | PAPERBACK BEST SELLERS May 13, 1984Fiction | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/elizabeth-hundt-to-wed-lawyer.html | Elizabeth Hundt To Wed Lawyer | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-uneasiness-between-blacks-and-union-leaders.html | THE UNEASINESS BETWEEN BLACKS AND UNION LEADERS | False | By Bill Keller | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/gardening-facts-about-hedges.html | GARDENING; FACTS ABOUT HEDGES | False | By Carl Totemeier | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/l-writer-reader-nonbeing-187828.html | WRITER/READER NONBEING | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/new-noteworthy-ship-of-fools-by-katherine-anne-porter-atlantic-little-brown-7.95.html | New & Noteworthy; SHIP OF FOOLS, by Katherine Anne Porter. (Atlantic/ Little Brown, $7.95.) | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/connecticut-opinion-complacency-will-not-draw-hightech-jobs.html | CONNECTICUT OPINION; COMPLACENCY WILL NOT DRAW HIGH-TECH JOBS | False | By John A. Dibiaggio | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/ellen-schmertz-becomes-a-bride.html | Ellen Schmertz Becomes a Bride | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/antiques-show-has-apt-setting.html | ANTIQUES; SHOW HAS APT SETTING | False | By Frances Phipps | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/conductor-of-one-work-buys-mahler-score-for-it.html | CONDUCTOR OF ONE WORK BUYS MAHLER SCORE FOR IT | False | By Will Crutchfield | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-world-189191.html | THE WORLD; | False | By Milt Freudenheim and Henry Ginger | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/film-view-never-forget-money-plays-the-star-role-in-hollywood.html | FILM VIEW; NEVER FORGET: MONEY PLAYS THE STAR ROLE IN HOLLYWOOD | False | By Vincent Canby | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/dutch-unready-to-fulfill-missile-plan.html | DUTCH UNREADY TO FULFILL MISSILE PLAN | False | By R. W. Apple Jr. | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/l--188152.html | Article 188152 -- No Title | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/no-headline-187962.html | No Headline | False | By Howell Raines | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/2-senators-call-on-pentagon-to-make-its-plans-in-costa-rica-public.html | 2 SENATORS CALL ON PENTAGON TO MAKE ITS PLANS IN COSTA RICA PUBLIC | False | By Hedrick Smith | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/gallery-view-to-the-chinese-calligraphy-was-the-key-to-nature.html | GALLERY VIEW; TO THE CHINESE, CALLIGRAPHY WAS THE KEY TO NATURE | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/connecticut-opinion-roadside-fraternity-of-hitchhikkers-just-isnt.html | CONNECTICUT OPINION ; ROADSIDE FRATERNITY OF HITCHHIKKERS JUST ISN'T WHAT IT USED TO BE | False | By David Holahan | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/l--188132.html | Article 188132 -- No Title | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/music-debuts-in-review-187570.html | MUSIC: DEBUTS IN REVIEW | False | By Tim Page | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/wineries-listed.html | Wineries Listed | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/m-j-mccarthy-charlotte-miller-exchange-vows.html | M. J. McCarthy, Charlotte Miller Exchange Vows | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/dr-alice-johnson-becomes-a-bride.html | Dr. Alice Johnson Becomes a Bride | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/l-in-praise-of-exuberance-188145.html | IN PRAISE OF EXUBERANCE | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/nasa-curbing-space-flight-merchandising.html | NASA CURBING SPACE-FLIGHT MERCHANDISING | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/travel-bookshelf-187967.html | TRAVEL BOOKSHELF | False | By Anthony Austin | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/christina-p-burtt-e.html | Christina P. Burtt E | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/brock-criticizes-budget-deficits.html | BROCK CRITICIZES BUDGET DEFICITS | False | By Warren Weaver Jr. | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/gop-sues-to-open-primary-to-nonmembers.html | G.O.P. SUES TO OPEN PRIMARY TO NONMEMBERS | False | By Richard L. Madden | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/detroit-is-in-for-some-rough-going.html | DETROIT IS IN FOR SOME ROUGH GOING | False | By John Holusha | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/scarsdale-takes-note-of-a-living-history.html | SCARSDALE TAKES NOTE OF A LIVING HISTORY | False | By Ann B. Silverman | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/dining-out-tastes-of-france-in-banksville.html | DINING OUT; TASTES OF FRANCE IN BANKSVILLE | False | By M. H. Reed | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/l-vietnam-novels-187820.html | Vietnam Novels | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/bradley-sturges-weds-in-mobile.html | Bradley Sturges Weds in Mobile | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-island-opinion-kerchoo-well-it-must-be-may.html | LONG ISLAND OPINION ; KERCHOO! WELL, IT MUST BE MAY | False | By John Horn | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/sharon-suchman-is-a-bride.html | Sharon Suchman Is a Bride | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/fort-wayne-repays-flood-aid-sent-by-kentucky-city-in-82.html | Fort Wayne Repays Flood Aid Sent by Kentucky City in '82 | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/moslem-students-in-us-rediscovering-islam.html | MOSLEM STUDENTS IN U.S. REDISCOVERING ISLAM | False | By Colin Campbell | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/urban-vitality-for-suburban-office-parks.html | URBAN VITALITY FOR SUBURBAN OFFICE PARKS | False | By Anthony Depalma | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/clown-robs-midwest-bank.html | 'Clown' Robs Midwest Bank | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/cosmos-in-opener-with-8-newcomers.html | Cosmos in Opener With 8 Newcomers | False | By Alex Yannis | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/l-italian-strategy-187998.html | Italian Strategy | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/reflections-of-a-dialectical-lover.html | REFLECTIONS OF A DIALECTICAL LOVER | False | By Peter Schjeldahl | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/margaret-wed-edward-b-ryan-in-august.html | Margaret Wed Edward B. Ryan in August | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/food-the-rabbit-arrives.html | FOOD; THE RABBIT ARRIVES | False | By Craig Claiborne With Pierre Franey | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/theater/can-great-art-be-the-stuff-of-drama.html | CAN GREAT ART BE THE STUFF OF DRAMA? | False | By John Russell | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/on-hallowed-ground.html | ON HALLOWED GROUND | False | By Jon Nordheimer | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/major-study-on-future-of-county.html | MAJOR STUDY ON FUTURE OF COUNTY | False | By James Feron | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/with-the-traditional-and-the-exotic-africa-invigorates-pop.html | WITH THE TRADITIONAL AND THE EXOTIC, AFRICA INVIGORATES POP | False | By Jon Pareles | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/susan-dallas-lawyer-is-a-bride-in-bronxville.html | Susan Dallas, Lawyer, Is a Bride in Bronxville | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/a-gardener-s-latin.html | A GARDENER'S LATIN; | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/miss-butcher-plans-to-wed-e-u.html | Miss Butcher Plans to Wed E U | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/talks-stalled-in-sixth-week-of-strike-at-western-union.html | TALKS STALLED IN SIXTH WEEK OF STRIKE AT WESTERN UNION | False | By Damon Stetson | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/truman-and-the-bomb.html | TRUMAN AND THE BOMB | False | By Lester Bernstein | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/making-science-harmless.html | MAKING SCIENCE HARMLESS | False | By Sarah Boxer | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/police-discuss-child-abuse.html | POLICE DISCUSS CHILD ABUSE | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-islanders-broadway-role-reflects-her-life.html | LONG ISLANDERS; BROADWAY ROLE REFLECTS HER LIFE | False | By Lawrence Van Gelder | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/headliners-189217.html | HEADLINERS | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/dining-out-the-specials-really-are.html | DINING OUT; THE SPECIALS REALLY ARE | False | By Patricia Brooks | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/stamps-new-commemorative-pays-tribute-to-research.html | STAMPS; NEW COMMEMORATIVE PAYS TRIBUTE TO RESEARCH | False | By Samuel A. Tower | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/l-ruby-goldstein-recalled-again-189234.html | Ruby Goldstein Recalled Again | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/fire-officials-check-park-safeguards.html | FIRE OFFICIALS CHECK PARK SAFEGUARDS | False | By Joseph F. Sullivan | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/constance-bergin-is-wed-in-darien.html | Constance Bergin Is Wed in Darien | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/theater-in-review-a-lusty-byron-in-rockland.html | THEATER IN REVIEW; A LUSTY BYRON IN ROCKLAND | False | By Alvin Klein | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/battling-to-control-e-96th-growth.html | BATTLING TO CONTROL E. 96TH GROWTH | False | By Michael Decourcy Hinds | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/dining-out-setting-stage-or-the-kitchen.html | DINING OUT; SETTING STAGE OR THE KITCHEN | False | By Anne Semmes | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/pope-offers-to-go-to-soviet-if-asked.html | POPE OFFERS TO GO TO SOVIET IF ASKED | False | By Henry Kamm | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/recent-sales-179968.html | Recent Sales | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/french-romantic-reportory-yields-diverse-riches.html | FRENCH ROMANTIC REPORTORY YIELDS DIVERSE RICHES | False | By Edward Schneider | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/bridge-preview-in-memphis.html | BRIDGE; PREVIEW IN MEMPHIS | False | By Alan Truscott | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/connecticut-opinion-what-mothers-fear-the-most.html | CONNECTICUT OPINION; WHAT MOTHERS FEAR THE MOST | False | By Claudette Russell | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/antiques-americana-etc-in-mendham.html | ANTIQUES; AMERICANA, ETC., IN MENDHAM | False | By Doris Ballard | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/art-rutgers-exhibition-clarifies-the-rise-of-american-modernism.html | ART; RUTGERS EXHIBITION CLARIFIES THE RISE OF AMERICAN MODERNISM | False | By William Zimmer | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/couples-in-love.html | COUPLES IN LOVE | False | By Ann Jones | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/panama-s-long-count-stirs-up-somme-old-political-tensions.html | PANAMA'S LONG COUNT STIRS UP SOMME OLD POLITICAL TENSIONS | False | By Stephen Kinzer | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/susan-h-lasley-to-marry-stephen-s-price-june-16.html | Susan H. Lasley to Marry Stephen S. Price June 16 | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/window-baskets-of-herbs.html | WINDOW BASKETS OF HERBS | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/politics-have-surpasses-idealism-at-the-olympics.html | POLITICS HAVE SURPASSES IDEALISM AT THE OLYMPICS | False | By Frank Litsky | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-island-guide-mothers-day.html | LONG ISLAND GUIDE; MOTHER'S DAY | False | By Barbara Delatiner | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/crime-180005.html | CRIME | False | By Newgate Callendar | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/there-s-fun-in-the-fair-s-architecautre-but-not-quite-enough.html | THERE'S FUN IN THE FAIR'S ARCHITECUTRE, BUT NOT QUITE ENOUGH | False | By Paul Goldberger | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/gretzky-frustrated-by-his-brief-slump.html | GRETZKY FRUSTRATED BY HIS BRIEF SLUMP | False | By Kevin Dupont | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/lotto-jackpot-sets-records-in-last-hours.html | LOTTO JACKPOT SETS RECORDS IN LAST HOURS | False | By Shawn G. Kennedy | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/no-headline-188345.html | No Headline | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/no-headline-189216.html | No Headline | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/soviet-railroad-officials-cautious-on-siberian-golden-spike.html | SOVIET RAILROAD OFFICIALS CAUTIOUS ON SIBERIAN 'GOLDEN SPIKE' | False | By Theodore Shabad | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/tri-star-s-bid-for-movie-stardom.html | TRI-STAR'S BID FOR MOVIE STARDOM | False | By Sandra Salmans | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/l-you-can-t-take-the-draft-out-of-draft-registration-189230.html | YOU CAN'T TAKE THE DRAFT OUT OF DRAFT REGISTRATION | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/on-campus-british-business-schools.html | ON CAMPUS; BRITISH BUSINESS SCHOOLS | False | By Keith H. Hammonds | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/epa-official-named-to-new-post.html | E.P.A. OFFICIAL NAMED TO NEW POST | False | By Leo H. Carney | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/joan-calahan-marries-cornelius-shannahan.html | Joan Calahan Marries Cornelius Shannahan | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/critics-choices.html | CRITICS' CHOICES | False | By Robert Palmer Pop Music | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-nation-188302.html | THE NATION; | False | By Caroline Rand Herron, Carlyle Douglas and Michael Wright | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/league-shows-five-artists-works.html | LEAGUE SHOWS FIVE ARTISTS' WORKS | False | By Helen A. Harrison | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/stage-view-important-sondheim-but-less-than-successful.html | STAGE VIEW; IMPORTANT SONDHEIM, BUT LESS THAN SUCCESSFUL | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/shoppers-world-everyday-objects-from-ancient-israel.html | SHOPPER'S WORLD; EVERYDAY OBJECTS FROM ANCIENT ISRAEL | False | By Helen Gorenstein | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/they-shaped-our-literary-sensibility.html | THEY SHAPED OUR LITERARY SENSIBILITY | False | By Marcus Cunliffe | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe Fox Sparrow | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/around-the-world-part-time-soldier-shot-in-northern-ireland.html | AROUND THE WORLD; Part-Time Soldier Shot in Northern Ireland | False | AP | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/chess-when-tournaments-are-speeded-up.html | CHESS; WHEN TOURNAMENTS ARE SPEEDED UP | False | By Robert Byrne | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/cause-sought-in-blaze-fatal-to-8-at-jersey-park-s-haunted-castle.html | CAUSE SOUGHT IN BLAZE FATAL TO 8 AT JERSEY PARK'S HAUNTED CASTLE | False | By Robert D. McFadden | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/islanders-aim-for-five-in-a-row.html | ISLANDERS AIM FOR FIVE IN A ROW | False | By Gerald Eskenazi | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-music-2-americans.html | NEW MUSIC: 2 AMERICANS | False | By John Rockwell | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/consumer-rates.html | CONSUMER RATES | False | | | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/camera-filters-can-be-used-to-enhance-many-pictures.html | CAMERA; FILTERS CAN BE USED TO ENHANCE MANY PICTURES | False | By George Schaub and Fred Rosen | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassettes-from-coppelia-to-a-rock-concert-that-s-entertainment.html | NEW CASSETTES; FROM 'COPPELIA' TO A ROCK CONCERT; THAT'S ENTERTAINMENT | False | By Howard Thompson | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/the-birth-of-new-ideas.html | THE BIRTH OF NEW IDEAS | False | By William Schneider | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/debate-on-mall-crosses-a-town-line.html | DEBATE ON MALL CROSSES A TOWN LINE | False | By Ellen Barohn | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/s.html | S | False | | | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/on-campus-british-business-schools-the-thriving-polytechnic.html | ON CAMPUS; BRITISH BUSINESS SCHOOLS; THE THRIVING POLYTECHNIC | False | By Keith H. Hammonds | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/port-jefferson-asks-mobil-shift.html | PORT JEFFERSON ASKS MOBIL SHIFT | False | By Robert Braile | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/mets-gooden-drawing-raves.html | METS' GOODEN DRAWING RAVES | False | | | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/if-willy-loman-read-books-hed-have-read-these.html | IF WILLY LOMAN READ BOOKS, HE'D HAVE READ THESE | False | By Peter Baida | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/who-dwelt-in-palestine.html | WHO DWELT IN PALESTINE? | False | By John C. Campbell | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/sports-people-avoiding-0-for-forever-wednesday-is-when.html | SPORTS PEOPLE; Avoiding '0 for Forever' Wednesday is when | False | | | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/who-will-be-hurt-by-the-soviet-teams-pullout.html | WHO WILL BE HURT BY THE SOVIET TEAM'S PULLOUT | False | By Richard D. Mandell | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/follow-up-on-the-news-guzzling-gas.html | FOLLOW-UP ON THE NEWS; Guzzling Gas | False | By Richard Haitch | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/dumas-malone-is-given-the-bruce-catton-prize.html | Dumas Malone Is Given The Bruce Catton Prize | False | | | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/summary-of-84-assembly-session.html | SUMMARY OF '84 ASSEMBLY SESSION | False | By Richard L. Madden | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/wiretap-case-nears-an-end.html | WIRETAP CASE NEARS AN END | False | By Paul Bass | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/showpiece-for-bulgarian-americans.html | SHOWPIECE FOR BULGARIAN-AMERICANS | False | | | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/movies/new-york-celebrates-the-genius-of-jean-cocteau.html | NEW YORK CELEBRATES THE GENIUS OF JEAN COCTEAU | False | By Annette Insdorf | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-jersey-opinion-waterfront-development-requires-cooperation-and.html | NEW JERSEY OPINION; WATERFRONT DEVELOPMENT REQUIRES COOPERATION AND COORDINATION | False | By Martin A. Bierbaum | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/l-against-draft-of-collegians-189232.html | Against Draft Of Collegians | False | | | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/driver-is-critical.html | Driver Is Critical | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/in-the-pits-the-sting-in-commodities-trading.html | IN THE PITS ; THE STING IN COMMODITIES TRADING | False | By John Train | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/interview-sanitation-commissioner-norman-steisel-cleaner-new-york-up-him-and1650.html | INTERVIEW: SANITATION COMMISSIONER NORMAN STEISEL; A CLEANER NEW YORK IS UP TO HIM ( AND1,650 STREESWEEPERS) | False | | | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-island-opinion-one-way-to-handle-the-chore-of-spring-cleaning.html | LONG ISLAND OPINION ; ONE WAY TO HANDLE THE CHORE OF SPRING CLEANING: AVOID IT | False | By Nora Yood | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/columbia-u-opens-a-center-for-the-study-of-central-asia.html | COLUMBIA U. OPENS A CENTER FOR THE STUDY OF CENTRAL ASIA | False | | | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/wiring-buildings-for-intelligence.html | WIRING BUILDINGS FOR INTELLIGENCE | False | By Frank J. Prial | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/manhattan-retail-rents-rise-as-leasing-activity-booms.html | MANHATTAN RETAIL RENTS RISE AS LEASING ACTIVITY BOOMS | False | By Eric Pace | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/headliners-189201.html | HEADLINERS | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/broadcaster-is-honored-by-a-college.html | BROADCASTER IS HONORED BY A COLLEGE | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/outdoors-when-reach-exceeds-cast.html | OUTDOORS; When Reach Exceeds Cast | False | By Nelson Bryant | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/britain-s-co-op-movement-in-search-of-its-identity.html | BRITAIN'S CO-OP MOVEMENT IN SEARCH OF ITS IDENTITY | False | By Barnaby J. Feder | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/gamblers-in-rout.html | Gamblers in Rout | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-region-189178.html | THE REGION; | False | By Alan Finder and Richard Levine | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/wooing-the-design-tenant.html | WOOING THE DESIGN TENANT | False | By Martin Gottlieb | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/imperatores-plans-face-many-hurdles.html | IMPERATORE'S PLANS FACE MANY HURDLES | False | By Robert V. Camuto | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassettes-from-coppelia-to-a-rock-concert-suddenly-last-summer.html | NEW CASSETTES: FROM COPPELIA TO A ROCK CONCERT; SUDDENLY LAST SUMMER | False | By Benedict Nightingale | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-region-189182.html | THE REGION ; | False | By Alan Finder and Richard Levine | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/sunday-observer-motherhood-s-forever.html | SUNDAY OBSERVER; MOTHERHOOD'S FOREVER | False | By Russell Baker | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/theater-the-me-nobody-knows-at-the-hartman.html | THEATER; 'THE ME NOBODY KNOWS' AT THE HARTMAN | False | By Alvin Klein | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/misshendrickson-weds-j-j-miller.html | MissHendrickson Weds J. J. Miller | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/verbatim-nixon-on-the-press.html | Verbatim; Nixon on the Press | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/why-the-army-has-an-edge-in-court.html | WHY THE ARMY HAS AN EDGE IN COURT | False | By Stuart Taylor Jr. | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/classes-for-handicapped-preschoolers.html | CLASSES FOR HANDICAPPED PRESCHOOLERS | False | By Elizabeth Field | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/elisabeth-elkind-wed-to-david-alquist.html | Elisabeth Elkind Wed to David Alquist | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/new-orleans-fair-get-a-boat-whistling-speechifying-start.html | NEW ORLEANS FAIR GET A BOAT-WHISTLING, SPEECHIFYING START | False | By William E. Schmidt | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/ideas-trends-189224.html | IDEAS & TRENDS; | False | By Margot Slade and Katherine Roberts | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/obituaries/no-headline-188593.html | No Headline | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/ellen-e-edenburn-married-to-ted-mcc-newman.html | Ellen E. Edenburn Married to Ted McC. Newman | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/postings-saving-a-theater.html | POSTINGS; SAVING A THEATER | False | By Shawn G. Kennedy | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/the-image-remains-a-problem-for-lifters.html | THE IMAGE REMAINS A PROBLEM FOR LIFTERS | False | By Peter Alfano | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/music-a-premiere-winds-up-a-gala-season.html | MUSIC; A PREMIERE WINDS UP A GALA SEASON | False | By Robert Sherman | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/import-referee-alfred-e-eckes-riding-a-rise-tide-of-trade-disputes-at-the-itc.html | IMPORT REFEREE: ALFRED E. ECKES; RIDING A RISE TIDE OF TRADE DISPUTES AT THE I.T.C. | False | By Clyde H. Farnsworth | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/l-a-too-literal-review-187814.html | A Too Literal Review? | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/name-of-road-spurs-a-debate.html | NAME OF ROAD SPURS A DEBATE | False | By Laurie A. O'Neill | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/ideas-trends-189194.html | IDEAS & TRENDS; | False | By Margot Slade and Katherine Roberts | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/follow-up-on-the-news-black-fly-battle.html | FOLLOW-UP ON THE NEWS; Black Fly Battle | False | By Richard Haitch | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/churchill-s-command-post-beneath-london.html | CHURCHILL'S COMMAND POST BENEATH LONDON | False | By Drew Middleton | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/l--188156.html | Article 188156 -- No Title | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/new-life-for-devil-s-bag.html | New Life for Devil's Bag | False | | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/c-corrections-188935.html | CORRECTIONS | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/john-lindsay-marries-julia-vos-in-stamford.html | John Lindsay Marries Julia Vos in Stamford | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/colleges-in-state-set-graduation-ceremonies.html | COLLEGES IN STATE SET GRADUATION CEREMONIES | False | By John B. O'Mahoney | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/the-witches-of-eastwick.html | 'The Witches of Eastwick' | False | Review by Margaret Atwood | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/reds-win-but-soto-s-no-hit-bid-is-foiled.html | REDS WIN, BUT SOTO'S NO-HIT BID IS FOILED | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/greenburg-and-white-plains-residents-take-to-the-fields.html | GREENBURG AND WHITE PLAINS RESIDENTS TAKE TO THE FIELDS | False | By Tom Callahan | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/sports-of-the-times-there-s-no-place-like-home-court.html | SPORTS OF THE TIMES; THERE'S NO PLACE LIKE HOME COURT | False | By George Vecsey | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/there-s-no-end-to-the-subcontinent-s-subdivisions.html | THERE'S NO END TO THE SUBCONTINENT'S SUBDIVISIONS | False | By William K. Stevens | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/island-beach-state-park-far-more-than-just-the-surf.html | ISLAND BEACH STATE PARK: FAR MORE THAN JUST THE SURF | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/proverbially-russian.html | Proverbially Russian | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/in-appreciation-of-joe-louis-champion.html | IN APPRECIATION OF JOE LOUIS, CHAMPION | False | By Barney Nagler | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/about-men-facing-violence.html | About Men; Facing Violence | False | By Michael T. Kaufman | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/blast-damages-florence-museum-office.html | BLAST DAMAGES FLORENCE MUSEUM OFFICE | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/cabaret-betty-rhodes-at-inner-circle.html | CABARET: BETTY RHODES AT INNER CIRCLE | False | By Stephen Holden | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/london-tops-new-york-in-office-rents.html | LONDON TOPS NEW YORK IN OFFICE RENTS | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/after-the-ibm-case-the-price-of-dropping-the-antitrust-suit.html | AFTER THE I.B.M. CASE; THE PRICE OF DROPPING THE ANTITRUST SUIT | False | By Alan K. McAdams | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/kennedy-inquiry-seeks-drug-source.html | KENNEDY INQUIRY SEEKS DRUG SOURCE | False | By Selwyn Raab | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/art-view-when-artists-take-up-the-challenge-of-watercolor.html | ART VIEW; WHEN ARTISTS TAKE UP THE CHALLENGE OF WATERCOLOR | False | By Grace Glueck | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/new-jersey-confident-market.html | NEW JERSEY: CONFIDENT MARKET | False | By Anthony Depalma | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/us-surgical-s-checkered-history.html | U.S. SURGICAL'S CHECKERED HISTORY | False | By N.r. Kleinfield | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-island-journal-179200.html | LONG ISLAND JOURNAL | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/new-development-in-old-hong-kong.html | NEW DEVELOPMENT IN OLD HONG KONG | False | By Fred Ferretti | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/around-the-world-polish-un-employee-to-work-in-warsaw.html | AROUND THE WORLD; Polish U.N. Employee To Work in Warsaw | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/sunday-may-13-1984-international.html | SUNDAY, MAY 13, 1984; International | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/casino-investing-weighed.html | CASINO INVESTING WEIGHED | False | By Donald Janson | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/westchester-opinion-secret-suitcase-casts-new-light-on-a-mothers.html | WESTCHESTER OPINION; SECRET SUITCASE CASTS NEW LIGHT ON A MOTHER'S LIFE | False | By Ruth Shaw Ernst | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/unicef-cites-impact-of-recession-on-children.html | UNICEF CITES IMPACT OF RECESSION ON CHILDREN | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/state-looking-into-princetons-spraying.html | STATE LOOKING INTO PRINCETONS SPRAYING | False | By Paul Ben-Itzak | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/critics-choices-189236.html | CRITIC'S CHOICES | False | By Howard Thompson Cable Tv | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/auditors-feel-the-heat-of-a-new-scrutiny.html | AUDITORS FEEL THE HEAT OF A NEW SCRUTINY | False | By Gary Klott | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-world-187888.html | THE WORLD; | False | By Milt Freudenheim | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/19thcentury-dancing-pivot-dont-hop.html | 19TH-CENTURY DANCING: 'PIVOT, DON'T HOP' | False | By Barbara Delatiner | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/fashion-a-cool-fit.html | FASHION; A COOL FIT | False | | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/childrens-books.html | CHILDREN'S BOOKS | False | By Millie Hawk Daniel | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/school-sale-faces-new-test.html | SCHOOL SALE FACES NEW TEST | False | By Carol Steinberg | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-nation-189175.html | THE NATION; | False | By Caroline Rand Herron, Carlyle Douglas and Michael Wright | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/wondering-what-it-s-like-to-be-a-woman.html | WONDERING WHAT IT'S LIKE TO BE A WOMAN | False | By Margaret Atwood | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/l-unsound-social-security-185349.html | UNSOUND SOCIAL SECURITY | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/a-designer-whose-sets-almost-steal-the-show.html | A DESIGNER WHOSE SETS ALMOST STEAL THE SHOW | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/a-younger-chautauqua.html | A YOUNGER CHAUTAUQUA | False | By James Feron | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/temple-eight-wins-2d-cup.html | Temple Eight Wins 2d Cup | False | By Norman Hildes-Heim | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/l-college-admission-a-tutor-s-view-179188.html | College Admission: A Tutor's View | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/l-telling-history-187816.html | Telling History | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/wonderfully-terrible-wirters-discovered.html | 'WONDERFULLY TERRIBLE' WIRTERS DISCOVERED | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/antiques-view-transforming-the-screen-into-art.html | ANTIQUES VIEW; TRANSFORMING THE SCREEN INTO ART | False | By Rita Reif | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/mcenroe-lendl-easily-gain-final.html | MCENROE, LENDL EASILY GAIN FINAL | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/l-royalty-trusts-189158.html | Royalty Trusts | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/hart-keeps-his-foot-in-the-door-but-it-hurts.html | HART KEEPS HIS FOOT IN THE DOOR--BUT IT HURTS | False | By Howell Raines | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/diane-arbus-her-vision-life-and-death.html | DIANE ARBUS, HER VISION, LIFE, AND DEATH | False | By Patricia Bosworth | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/officials-object-to-plans-for-nuclear-waste-shipments.html | OFFICIALS OBJECT TO PLANS FOR NUCLEAR WASTE SHIPMENTS | False | By Matthew L. Wald | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes In Congress; Last Week's Tally in Key Eastern States | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/advice-from-a-computer-on-buying-versus-renting.html | ADVICE FROM A COMPUTER ON BUYING VERSUS RENTING | False | By Paul Hemp | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/dance-view-the-story-of-a-dancer-s-early-life-in-russia.html | DANCE VIEW; THE STORY OF A DANCER'S EARLY LIFE IN RUSSIA | False | By Anna Kisselgoff | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/cities-move-to-develop-unused-land.html | CITIES MOVE TO DEVELOP UNUSED LAND | False | By Mark Sherman | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/l-car-rental-187965.html | Car Rental | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/sound-cartridges-that-honor-music.html | SOUND; CARTRIDGES THAT HONOR MUSIC | False | By Hans Fantel | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/travel-bookshelf-187970.html | TRAVEL BOOKSHELF | False | By Bayard Webster | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/theater-aide-quits-in-minnesota-sex-abuse-case.html | THEATER AIDE QUITS IN MINNESOTA SEX ABUSE CASE | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/ideas-trends-189223.html | IDEAS & TRENDS; | False | By Margot Slade and Katherine Roberts | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/speaking-personally-its-mothers-day-all-year-long.html | SPEAKING PERSONALLY; IT'S MOTHER'S DAY ALL YEAR LONG | False | By Adri Eisman | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/unions-economic-troubles-are-spurring-merger-trend.html | UNION'S ECONOMIC TROUBLES ARE SPURRING MERGER TREND | False | By Bill Keller, Special To the New York Times | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/l-in-praise-of-exuberance-188139.html | IN PRAISE OF EXUBERANCE | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/l-american-smoker-nonsmoker-concensus-185350.html | AMERICAN SMOKER-NONSMOKER CONCENSUS | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/a-ballerina-ventures-into-choreography.html | A BALLERINA VENTURES INTO CHOREOGRAPHY | False | By Jennifer Dunning | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/does-voter-registration-cut-two-ways.html | DOES VOTER REGISTRATION CUT TWO WAYS? | False | By Jane Perlez | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/postings-caviar-bar.html | POSTINGS; CAVIAR BAR | False | By Shawn G. Kennedy | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/the-dobrynin-factor.html | THE DOBRYNIN FACTOR | False | By Madeleine G. Kalb | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/ann-wendorf-luedke-marries-michael-c-lobdell.html | Ann Wendorf Luedke Marries Michael C. Lobdell | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/bridge-repairs-to-get-under-way-soon.html | BRIDGE REPAIRS TO GET UNDER WAY SOON | False | By Robert A. Hamilton | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/joan-benoit-easily-wins-trial.html | JOAN BENOIT EASILY WINS TRIAL | False | By Peter Alfano | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/william-james-boyle-marries-marcia-bond.html | William James Boyle Marries Marcia Bond | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/it-s-a-very-bad-year-for-milk.html | IT'S A VERY BAD YEAR FOR MILK | False | By E.j. Dionne Jr. | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/control-board-begins-work-in-yonkers.html | CONTROL BOARD BEGINS WORK IN YONKERS | False | By Franklin Whitehouse | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/talking-inspections-owner-has-a-right-to-check-up.html | TALKING INSPECTIONS; OWNER HAS A RIGHT TO CHECK UP | False | By Andree Brooks | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/11-injured-by-tornado-upstate.html | 11 INJURED BY TORNADO UPSTATE | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/german-workers-watch-the-clock.html | GERMAN WORKERS WATCH THE CLOCK | False | By James M. Markham | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/politics-it-s-state-s-turn-on-primary-stage.html | POLITICS; IT'S STATE'S TURN ON PRIMARY STAGE | False | By Joseph F. Sullivan | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/the-growth-of-hollywood-on-the-hudson.html | THE GROWTH OF HOLLYWOOD ON THE HUDSON | False | By Lee A. Daniels | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/l-issues-without-clout-in-peacetime-voting-185351.html | ISSUES WITHOUT CLOUT IN PEACETIME VOTING | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/rites-of-fire-on-a-greek-isle.html | RITES OF FIRE ON A GREEK ISLE | False | By Marvine Howe | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/administrator-steps-down.html | Administrator Steps Down | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/l-in-praise-of-exuberance-188135.html | IN PRAISE OF EXUBERANCE | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/opening-the-books-on-censorship.html | OPENING THE BOOKS ON CENSORSHIP | False | By Richard Bernstein | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/hart-advantage-slips-poll-finds.html | HART ADVANTAGE SLIPS, POLL FINDS | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/l-vietnam-novels-187824.html | VIETNAM NOVELS | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/namibia-talks-reported-stalled.html | NAMIBIA TALKS REPORTED STALLED | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/hart-calls-mondale-s-latest-comments-divisive.html | HART CALLS MONDALE'S LATEST COMMENTS 'DIVISIVE' | False | By Gerald M. Boyd | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/salvador-rebels-free-73-hostages.html | SALVADOR REBELS FREE 73 HOSTAGES | False | By Lydia Chavez | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/2-sought-in-theft-of-1.9-million.html | 2 SOUGHT IN THEFT OF $1.9 MILLION | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/l-yonkers-development-a-look-at-the-record-176112.html | Yonkers Development: A Look at the Record | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/miss-howard-has-nuptials.html | Miss Howard Has Nuptials | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/sports-people-cowboy-case-dropped-after-months-investigation-federal-authorities.html | SPORTS PEOPLE; Cowboy Case Dropped After months of investigation, Federal authorities have reportedly decided not to seek prosecution of several present and former members of the Dallas Cowboys whose names had surfaced in connection with the investigation of a cocaine ring. Federal officials were not available for comment yesterday, but The Dallas Times Herald reported that the United States Attorney, | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/beauty-feet-care-a-year-round-task.html | BEAUTY; FEET CARE: A YEAR-ROUND TASK | False | By Deborah Blumenthal | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/future-events.html | Future Events | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/on-the-farm-a-bumper-crop-of-discontent.html | ON THE FARM, A BUMPER CROP OF DISCONTENT | False | By Seth S. King | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/the-hum-inside-the-skull-a-symposium.html | THE HUM INSIDE THE SKULL-A SYMPOSIUM | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/foreign-affairs-war-by-default.html | FOREIGN AFFAIRS; WAR BY DEFAULT | False | By Flora Lewis | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/silence-masks-shipment-of-brookhaven-s-nuclear-wastes.html | SILENCE MASKS SHIPMENT OF BROOKHAVEN'S NUCLEAR WASTES | False | By Matthew L. Wald | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/flaws-conspicious-in-generals-defeat.html | Flaws Conspicious In Generals' Defeat | False | By William N. Wallace | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/144-boat-regatta-opens-sailing-season-on-the-sound.html | 144-BOAT REGATTA OPENS SAILING SEASON ON THE SOUND | False | By John B. Forbes | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassettes-fom-coppelia-to-a-rock-concert-pink-floyd-at-pompeii.html | NEW CASSETTES; FOM 'COPPELIA' TO A ROCK CONCERT; PINK FLOYD AT POMPEII | False | By Jon Pareles | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/theater-ghetto-musical-past-its-time.html | THEATER; GHETTO MUSICAL PAST ITS TIME | False | By Alvin Klein | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/cynthia-r-hill-to-wed-pierce-archer-broker.html | Cynthia R. Hill to Wed Pierce Archer, Broker | False | | | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/cambodian-program.html | Cambodian Program | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/califomia-delegation-s-size-sets-off-scramble-for-votes.html | CALIFORNIA DELEGATION'S SIZE SETS OFF SCRAMBLE FOR VOTES | False | By Wallace Turner | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/ideas-trends-189222.html | IDEAS & TRENDS; | False | By Margot Slade and Katherine Roberts | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/connecticut-opinion-what-a-mess.html | CONNECTICUT OPINION; WHAT A MESS | False | By Delaney Lundberg | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/water-code-plan-at-issue-in-suffolk.html | WATER CODE PLAN AT ISSUE IN SUFFOLK | False | By John Rather | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/the-madwoman-s-enduring-charm.html | THE 'MADWOMAN'S' ENDURING CHARM | False | By Leah D. Frank | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/l-what-makes-humans-human-188161.html | WHAT MAKES HUMANS HUMAN? | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/a-brighter-mount-vernon.html | A BRIGHTER MOUNT VERNON | False | By Seth S. King | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/building-tempo-picks-up-across-country.html | BUILDING TEMPO PICKS UP ACROSS COUNTRY | False | By Alan S. Oser | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/suzanne-e-may-analyst-at-ibm-becomes-a-bride.html | Suzanne E. May, Analyst at I.B.M., Becomes a Bride | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/campaign-notes-jackson-campaign-told-to-account-for-funds.html | CAMPAIGN NOTES; Jackson Campaign Told To Account for Funds | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/concert-solemnities-a-premiere.html | CONCERT: 'SOLEMNITIES,' A PREMIERE | False | By Will Crutchfield | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/in-short-180034.html | IN SHORT | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/sports-people-8-victories-in-day.html | SPORTS PEOPLE; 8 Victories in Day | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/politics-mondello-tightens-his-rule-of-party.html | POLITICS; MONDELLO TIGHTENS HIS RULE OF PARTY | False | By Frank Lynn | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/art-in-ossining-american-scene-through-pesonal-realism.html | ART; IN OSSINING, AMERICAN SCENE THROUGH PESONAL REALISM | False | By William Zimmer | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/after-the-ibm-a-case-for-keeping-ibm-big.html | AFTER THE I.B.M.; A CASE FOR KEEPING I.B.M. BIG | False | By Franklin M. Fisher | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/around-the-world-bangladesh-ruler-postpones-elections.html | AROUND THE WORLD; Bangladesh Ruler Postpones Elections | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/old-buildings-to-be-saved-by-new-fund.html | OLD BUILDINGS TO BE SAVED BY NEW FUND | False | By Eleanor Charles | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/sachem-genius-and-enigma.html | SACHEM, GENIUS AND ENIGMA | False | By N. Scott Momaday | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/volcker-suggests-limit-on-interest-for-third-world.html | VOLCKER SUGGESTS LIMIT ON INTEREST FOR THIRD WORLD | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/l-blame-for-the-victim-187811.html | Blame for the Victim | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/long-island-opinion-a-perfect-mother-the-myth-and-the-reality.html | LONG ISLAND OPINION; A 'PERFECT' MOTHER: THE MYTH AND THE REALITY | False | By Marcia Byalick | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/after-weathering-fears-of-a-glut-new-york-may-face-a-space-shortage.html | AFTER WEATHERING FEARS OF A GLUT, NEW YORK MAY FACE A SPACE SHORTAGE | False | By Michael Decourcy Hinds | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/martha-a-nairn-to-become-the-bride-of-seth-m-milliken-2d-an-executive.html | Martha A. Nairn to Become the Bride of Seth M. Milliken 2d, an Executive | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/l-greenbrier-187989.html | Greenbrier | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/world/obstruction-of-contadora-efforts-is-charged.html | OBSTRUCTION OF CONTADORA EFFORTS IS CHARGED | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/another-island-another-life.html | ANOTHER ISLAND, ANOTHER LIFE | False | By Esther B. Fein | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/charleston-without-tears.html | CHARLESTON WITHOUT TEARS | False | By Ellen Douglas | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/new-york-dairy-farmers-net-income-drops.html | NEW YORK DAIRY FARMERS' NET INCOME DROPS | False | By Harold Faber | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/follow-up-on-the-news-earthquake-city.html | FOLLOW-UP ON THE NEWS; Earthquake City | False | By Richard Haitch | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/sara-davis-married-to-stephen-bache.html | Sara Davis Married to Stephen Bache | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/magazine/on-language-eurolingo.html | ON LANGUAGE; EUROLINGO | False | By William Safire | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/the-publicity-escort-new-job-in-the-litbiz.html | THE PUBLICITY ESCORT: NEW JOB IN THE LITBIZ | False | By Susan Jacoby | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/penn-finds-lacrosse-success-formula.html | PENN FINDS LACROSSE SUCCESS FORMULA | False | By John B. Forbes | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/arts/new-cassettes-from-coppelia-to-a-rock-concert-grendel-grendel-grendel.html | NEW CASSETTES: FROM 'COPPELIA' TO A ROCK CONCERT; GRENDEL, GRENDEL, GRENDEL | False | By Eden Ross Lipson | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/high-schools-on-the-brink.html | HIGH SCHOOLS ON THE BRINK | False | By Timothy S. Healy | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/morris-jail-near-completion.html | MORRIS JAIL NEAR COMPLETION | False | By Braden Phillips | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/filipinos-quandary-to-vote-or-not-to-vote.html | FILIPINOS' QUANDARY: TO VOTE OR NOT TO VOTE | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/t-n-o-connor-and-julie-young-will-be-married.html | T. N. O'Connor and Julie Young Will Be Married | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/best-sellers-may-13-1984fiction-1110.html | BEST SELLERS May 13, 1984Fiction 1110 | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/on-southerners-salaries-and-fih.html | ON SOUTHERNERS, SALARIES AND 'FIH' | False | By Dan Greenburg | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/on-campus-british-business-schools-boutique-of-choices-leaning-to-finance.html | ON CAMPUS;BRITISH BUSINESS SCHOOLS; 'BOUTIQUE' OF CHOICES LEANING TO FINANCE | False | By Keith H. Hammonds | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/morris-to-be-site-of-4-days-of-dance.html | MORRIS TO BE SITE OF 4 DAYS OF DANCE | False | By Rachelle Depalma | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/new-britain-optimistic-on-development.html | New Britain Optimistic On Development | False | By Andree Brooks | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/patricia-eisenhauer-a-bride.html | Patricia Eisenhauer a Bride | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/week-in-business.html | WEEK IN BUSINESS | False | By Merrill Perlman | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/the-lively-arts-staging-the-ring-for-children.html | THE LIVELY ARTS; STAGING THE 'RING' FOR CHILDREN | False | By Alvin Klein | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/the-region-189177.html | THE REGION; | False | By Alan Finder and Richard Levine | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/around-america-by-rail.html | AROUND AMERICA BY RAIL | False | By Dorothy J. Gaiter | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/madness-so-polite.html | MADNESS SO POLITE | False | By Madison Bell | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/books/children-s-books-180025.html | CHILDREN'S BOOKS | False | By Susan Bolotin | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/l-not-a-fan-of-billy-smith-189233.html | Not a Fan Of Billy Smith | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/sports/sports-of-the-times-ray-won-t-search-for-it.html | SPORTS OF THE TIMES; RAY WON'T SEARCH FOR IT' | False | By Dave Anderson | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/investing-rethinking-the-meaning-of-dividends.html | INVESTING; RETHINKING THE MEANING OF DIVIDENDS | False | By Eric N. Berg | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/carmel-m-archambault-and-ross-burbank-marry.html | Carmel M. Archambault and Ross Burbank Marry | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/data-update.html | Data Update | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/realestate/lobbies-coming-back-into-their-own.html | LOBBIES COMING BACK INTO THEIR OWN | False | By Paul Goldberger | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/opinion/topics-reversals.html | Topics; Reversals | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/aphrodite-mavricos-and-bruce-d-garrison-marry.html | Aphrodite Mavricos and Bruce D. Garrison Marry | False | | 1984-05-16 | TX 1-346309 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/practical-traveler-after-cab-s-demise-what.html | PRACTICAL TRAVELER: AFTER C.A.B.'S DEMISE, WHAT? | False | By Paul Grimes | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/crafts-30-artists-works-mark-10th-year-of-vitti-gallery.html | CRAFTS; 30 ARTISTS' WORKS MARK 10th YEAR OF VITTI GALLERY | False | By Patricia Malarcher | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/style/jeannette-k-woo-an-insurance-aide-and.html | Jeannette K. Woo, an Insurance Aide, And | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/us/campaign-notes-networks-are-asked-to-withhold-projections.html | CAMPAIGN NOTES; Networks Are Asked To Withhold Projections | False | AP | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/l-italian-strategies-188030.html | ITALIAN STRATEGIES | False | | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/weekinreview/a-referendum-on-marcos-his-rule-and-his-relatives.html | A REFERENDUM ON MARCOS, HIS RULE AND HIS RELATIVES | False | By Robert Trumbull | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/food-fennel-coming-into-own-in-the-market.html | FOOD; FENNEL COMING INTO OWN IN THE MARKET | False | By Florence Fabricant | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/state-gets-june-1-deadline-on-hospital-fees.html | STATE GETS JUNE 1 DEADLINE ON HOSPITAL FEES | False | By Sandra Friedland | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/nyregion/opening-of-malls-sought.html | OPENING OF MALLS SOUGHT | False | By Blair Effron | 1984-05-16 | TX 1-346309 |
| 1984-05-13 | 1984-05-13 | https://www.nytimes.com/1984/05/13/travel/country-inn-country-fare.html | COUNTRY INN, COUNTRY FARE | False | By Patricia Wells | 1984-05-16 | TX 1-346309 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/style/joan-emery-is-married-t-d-e-r.html | Joan Emery Is Married T D E R | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/leumi-appeal-not-just-ethnic.html | LEUMI APPEAL NOT JUST ETHNIC | False | By Susan Chira | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/l-side-by-side-unions-and-environmentalists-185656.html | SIDE BY SIDE: UNIONS AND ENVIRONMENTALISTS | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/knicks-lose-to-celtics-121-104-and-are-eliminated-new-power-is-needed.html | KNICKS LOSE TO CELTICS, 121- 104, AND ARE ELIMINATED; NEW POWER IS NEEDED | False | By Dave Anderson | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/new-york-day-by-day-women-in-politics-see-a-very-good-year.html | NEW YORK DAY BY DAY; Women in Politics See a Very Good Year | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/new-york-day-by-day-author-author.html | NEW YORK DAY BY DAY; Author, Author | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/bills-are-sole-us-issues-this-week.html | BILLS ARE SOLE U.S. ISSUES THIS WEEK | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/obituaries/max-pollikoff-violinist-dies-created-music-of-our-time.html | MAX POLLIKOFF, VIOLINIST, DIES; CREATED 'MUSIC OF OUR TIME' | False | By C. Gerald Fraser | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/style/celia-colbert-is-a-bride.html | Celia Colbert Is a Bride | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/the-calendar.html | The Calendar | False | By Phil Gailey | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/sports-world-specials-putting-them-to-sleep.html | SPORTS WORLD SPECIALS; ; Putting Them to Sleep | False | By Robert Mcg. Thomas | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/celtics-respond-to-pressure.html | CELTICS RESPOND TO PRESSURE | False | By Roy S. Johnson | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/question-box.html | Question Box | False | By Ray Corio | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/new-york-day-by-day-right-name-wrong-number.html | NEW YORK DAY BY DAY; Right Name, Wrong Number | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/security-adviser-to-reagan-backs-covert-activities.html | SECURITY ADVISER TO REAGAN BACKS COVERT ACTIVITIES | False | By Bernard Gwertzman, Special To the New York Times | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/style/robertwedsjane-goldschmidt.html | RobertWedsJane Goldschmidt | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/an-ailing-gymnast-getting-2d-chance.html | An Ailing Gymnast Getting 2d Chance | False | By Steve Fiffer | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/l-letter-on-garbage-disposal-190911.html | Letter: On Garbage Disposal | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/lewis-fails-in-bid-for-record.html | LEWIS FAILS IN BID FOR RECORD | False | By Peter Alfano | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/politics/neoconservatives-assess-political-trends-and-foreign-policy.html | Neoconservatives Assess Political Trends and Foreign Policy | False | By Walter Goodman | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/vermont-democratic-party-may-send-jackson-delegate.html | Vermont Democratic Party May Send Jackson Delegate | False | AP | 1984-05-15 | TX 1-346153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/daunting-job-for-duarte.html | DAUNTING JOB FOR DUARTE | False | By Lydia Chavez, Special To the New York Times | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/qaddafi-assailant-is-reported-killed.html | QADDAFI ASSAILANT IS REPORTED KILLED | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/knicks-lose-celtics-121-104-are-eliminated-39-points-bird-make-difference.html | KNICKS LOSE TO CELTICS, 121-104, AND ARE ELIMINATED; 39 POINTS BY BIRD MAKE DIFFERENCE | False | By Sam Goldaper | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/perils-of-leveraged-buyouts.html | PERILS OF LEVERAGED BUYOUTS | False | By Daniel F. Cuff | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/iron-front-store-tour.html | Iron-Front Store Tour | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/borrowers-and-lenders-hunt-solution-to-latin-debt-crisis.html | BORROWERS AND LENDERS HUNT SOLUTION TO LATIN DEBT CRISIS | False | By Peter T. Kilborn, Special To the New York Times | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/theater/stage-dance-of-death-at-csc.html | STAGE;'DANCE OF DEATH' AT C.S.C. | False | By Richard F. Shepard | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/aftermath-of-jersey-fire-school-mourns-the-dead.html | AFTERMATH OF JERSEY FIRE: SCHOOL MOURNS THE DEAD | False | By Maureen Dowd | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/publicity-is-issue-in-delorean-case.html | PUBLICITY IS ISSUE IN DELOREAN CASE | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/us-forces-may-lack-resources-for-sustained-war-officers-say.html | U.S. FORCES MAY LACK RESOURCES FOR SUSTAINED WAR, OFFICERS SAY | False | By Richard Halloran, Special To the New York Times | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/yankees-get-a-sloppy-shutout-victory.html | YANKEES GET A SLOPPY SHUTOUT VICTORY | False | By Murray Chass | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/a-change-of-pace-for-farrah-fawcett.html | A CHANGE OF PACE FOR FARRAH FAWCETT | False | By Stephen Farber | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/hart-said-to-have-edge-over-mondale-in-nebraska.html | HART SAID TO HAVE EDGE OVER MONDALE IN NEBRASKA | False | By E. R. Shipp | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/l-on-faulting-nonexistent-rehabilitation-185645.html | ON FAULTING NONEXISTENT REHABILITATION | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/music-noted-in-brief-191139.html | MUSIC: NOTED IN BRIEF; | False | By Will Crutchfield | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/around-the-nation-83-study-finds-crime-hit-fewer-households.html | AROUND THE NATION; '83 Study Finds Crime Hit Fewer Households | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/at-15-the-padres-come-of-age.html | AT 15, THE PADRES COME OF AGE | False | By Bill Center | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/life-vs-death-agonizing-choices-of-a-heart-transplant-unit.html | LIFE VS. DEATH: AGONIZING CHOICES OF A HEART TRANSPLANT UNIT | False | By Dena Kleiman | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/methodists-conference-some-signs-of-a-rebirth.html | METHODIST'S CONFERENCE: SOME SIGNS OF A REBIRTH | False | By Kenneth A. Briggs | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/rate-surge-linked-to-borrowing.html | RATE SURGE LINKED TO BORROWING | False | By Michael Quint | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/dalai-lama-unsure-about-tibet-visit.html | DALAI LAMA UNSURE ABOUT TIBET VISIT | False | By Clyde Haberman | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/harlem-center-loses-standing-in-orthopedics.html | HARLEM CENTER LOSES STANDING IN ORTHOPEDICS | False | By Ronald Sullivan | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/mets-beaten-by-dodgers-5-3.html | Mets Beaten by Dodgers, 5-3 | False | By Jane Gross | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/business-people-ex-aide-at-white-house-in-congressional-post.html | BUSINESS PEOPLE; Ex-Aide at White House In Congressional Post | False | By Kenneth N. Gilpin | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/steel-quota-need-stressed.html | Steel Quota Need Stressed | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/reagan-says-talks-on-yen-go-well.html | REAGAN SAYS TALKS ON YEN GO WELL | False | By Linda Greenhouse | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/theater/stage-courage-by-john-peilmeier.html | STAGE: 'COURAGE' BY JOHN PEILMEIER | False | By Herbert Mitgang | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/moods-on-the-campaign-trail-lift-and-fall-with-vote-totals.html | MOODS ON THE CAMPAIGN TRAIL LIFT AND FALL WITH VOTE TOTALS | False | By Gerald M. Boyd | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/repairs-disrupt-service-on-no-1-subway-line.html | Repairs Disrupt Service On No. 1 Subway Line | False | By United Press International | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/l-all-important-conciliation-in-fair-housing-issues-185652.html | ; ALL-IMPORTANT CONCILIATION IN FAIR HOUSING ISSUES | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/dividend-meetings-189328.html | Dividend Meetings | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/mondale-backed-by-hispanic-group.html | MONDALE BACKED BY HISPANIC GROUP | False | AP | 1984-05-15 | TX 1-346153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/reviewing-the-myths-of-a-region.html | REVIEWING THE MYTHS OF A REGION | False | By Wayne King | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/us-leads-in-sale-of-arms-abroad.html | U.S. LEADS IN SALE OF ARMS ABROAD | False | By Wayne Biddle, Special To the New York Times | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/musicnoted-in-brief-solisti-chamber-group-in-92d-street-y-concert.html | MusicNoted in Brief; ; Solisti Chamber Group In 92d Street Y Concert | False | By Bernard Holland | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/the-dance-met-opera-gala.html | THE DANCE: MET OPERA GALA | False | By Anna Kisselgoff | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/campaign-notes-lance-and-jackson-meet-in-california.html | CAMPAIGN NOTES; Lance and Jackson Meet in California | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/c-corrections-190249.html | CORRECTIONS | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/dumas-malone-given-bruce-catton-prize.html | Dumas Malone Given Bruce Catton Prize | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/pittsburgh-orchestra-post-accepted-by-lorin-maazel.html | PITTSBURGH ORCHESTRA POST ACCEPTED BY LORIN MAAZEL | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/style/the-past-still-shadows-marriages-in-india.html | THE PAST STILL SHADOWS MARRIAGES IN INDIA | False | By William K. Stevens | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/business-people-ford-executive-named-president-of-credit-unit.html | BUSINESS PEOPLE; ; Ford Executive Named President of Credit Unit | False | By Kenneth N. Gilpin | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/israel-exhumes-hijackers-bodies.html | ISRAEL EXHUMES HIJACKERS' BODIES | False | By David K. Shipler | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/uranium-leftovers-dug-out-in-west.html | URANIUM LEFTOVERS DUG OUT IN WEST | False | By Iver Peterson | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/breakers-defeat-panthers.html | BREAKERS DEFEAT PANTHERS | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/trumans-home-is-dedicated-as-part-of-us-park-service.html | Trumans' Home Is Dedicated As Part of U.S. Park Service | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/market-place-chartist-sees-summer-rally.html | Market Place; Chartist Sees Summer Rally | False | By Vartanig G. Vartan | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/around-the-nation-cola-death-stirs-search-of-wisconsin-stores.html | AROUND THE NATION; Cola Death Stirs Search Of Wisconsin Stores | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/l-a-nigerian-government-looking-to-the-future-185653.html | A NIGERIAN GOVERNMENT LOOKING TO THE FUTURE | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/essay-why-reagan-lost.html | ESSAY; WHY REAGAN LOST | False | By William Safire | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/surging-orioles-top-a-s-5-1.html | SURGING ORIOLES TOP A'S,5-1 | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/stage-o-hara-s-pal-joey-presented.html | STAGE: O'HARA'S PAL JOEY' PRESENTED | False | By John S. Wilson | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/to-save-olympics.html | TO SAVE OLYMPICS | False | By David J. Scheffer | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/conrail-chief-critical-on-bids.html | Conrail Chief Critical on Bids | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/going-out-guide.html | GOING OUT GUIDE; | False | Richard F. Shepard | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/required-reading-that-1980-question.html | REQUIRED READING; THAT 1980 QUESTION | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/style/deborah-e-boone-is-wed-to-dr-stewart-tepper.html | Deborah E. Boone Is Wed to Dr. Stewart Tepper | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/mcenroe-beats-lendl-in-final.html | MCENROE BEATS LENDL IN FINAL | False | By Michael Katz | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/welfare-families-find-the-joy-of-the-country.html | WELFARE FAMILIES FIND THE JOY OF THE COUNTRY | False | By Lisa Belkin | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/c-corrections-191092.html | CORRECTIONS | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/futures-options-amex-widens-index-contract.html | Futures/Options; Amex Widens Index Contract | False | By H.j. Maidenberg | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/briefing-190558.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/of-cia-games-and-disputed-rules.html | OF C.I.A. GAMES AND DISPUTED RULES | False | By Martin Tolchin | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/quotation-of-the-day-191086.html | Quotation of the Day | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/johns-hopkins-gets-top-seed.html | Johns Hopkins Gets Top Seed | False | | 1984-05-15 | TX 1-346153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/advertising-people.html | ADVERTISING; ; People | False | By Pamela G. Hollie | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/opera-soprano-in-debut-in-nabucco-by-verdi.html | OPERA: SOPRANO IN DEBUT IN 'NABUCCO' BY VERDI | False | By Donal Henahan | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/cardinals-win-6-2-reds-streak-ends.html | CARDINALS WIN, 6-2; REDS' STREAK ENDS | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/tv-review-life-of-ernie-kovacs-is-portrayed.html | TV REVIEW; LIFE OF ERNIE KOVACS IS PORTRAYED | False | By John J. O'Connor | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/advertising-colgate-cuts-ties-to-esty-after-30-years.html | ADVERTISING; ; Colgate Cuts Ties To Esty After 30 Years | False | By Pamela G. Hollie | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/barkley-is-cut-in-us-basketball-trials.html | BARKLEY IS CUT IN U.S. BASKETBALL TRIALS | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/bailout-of-ferranti-pays-off.html | BAILOUT OF FERRANTI PAYS OFF | False | By Barnaby J. Feder | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/sluggish-cosmos-win-1-to-0.html | Sluggish Cosmos Win, 1 to 0 | False | By Alex Yannis | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/boxer-conscious.html | Boxer Conscious | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/campaign-notes-election-material-sealed-after-fraud-is-charged.html | CAMPAIGN NOTES; Election Material Sealed After Fraud Is Charged | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/key-rabbi-reported-arrested-in-israeli-terror-investigation.html | KEY RABBI REPORTED ARRESTED IN ISRAELI TERROR INVESTIGATION | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/style/relationships-adoption-the-truth-can-hurt.html | RELATIONSHIPS; ADOPTION: THE TRUTH CAN HURT | False | By Sharon Johnson | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/no-headline-189480.html | No Headline | False | By Alan Truscott | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/artists-favorite-study-central-park-in-spring.html | ARTISTS' FAVORITE STUDY: CENTRAL PARK IN SPRING | False | By Eric Pace | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/style/day-care-for-those-over-60.html | DAY CARE FOR THOSE OVER 60 | False | By Dorothy J. Gaiter | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/new-york-day-by-day-when-ketchup-was-more-than-a-condiment.html | NEW YORK DAY BY DAY; When Ketchup Was More Than a Condiment | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/around-the-world-sri-lankan-kidnappers-say-us-couple-is-safe.html | AROUND THE WORLD; Sri Lankan Kidnappers Say U.S. Couple is Safe | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/press-notes-study-is-critical-of-some-science-news-sources.html | PRESS NOTES; STUDY IS CRITICAL OF SOME SCIENCE NEWS SOURCES | False | By Jonathan Friendly | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/islanders-showing-comeback-abiltyz.html | ISLANDERS SHOWING COMEBACK ABILITYZ | False | By George Eskenazi | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/business-people-new-sec-officer-critical-on-mergers.html | BUSINESS PEOPLE; New S.E.C. Officer Critical on Mergers | False | By Kenneth N. Gilpin | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/trade-surplus-wider-in-japan.html | Trade Surplus Wider in Japan | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/it-s-for-you-clarkie.html | IT'S FOR YOU, CLARKIE | False | By George Vecsey | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/weicker-criticizes-the-efforts-to-restore-prayer-in-schools.html | WEICKER CRITICIZES THE EFFORTS TO RESTORE PRAYER IN SCHOOLS | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/neoconservatives-assess-political-trends-and-foreign-policy.html | NEOCONSERVATIVES ASSESS POLITICAL TRENDS AND FOREIGN POLICY | False | By Walter Goodman | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/darkness-in-gorky.html | Darkness in Gorky | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/brown-wins-eastern-rowing.html | Brown Wins Eastern Rowing | False | By Norman Hildes-Heim | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/1-simpson-mazzoli-penalty-for-law-abiders-185649.html | SIMPSON-MAZZOLI PENALTY FOR LAW-ABIDERS | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/style/julie-renee-grob-is-married-to-andrew-n-shapiro.html | Julie Renee Grob Is Married to Andrew N. Shapiro | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/obituaries/alfred-antenucci.html | ALFRED ANTENUCCI | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/music-noted-in-brief-the-national-chorale-in-american-tribute.html | MUSIC: NOTED IN BRIEF; The National Chorale In American Tribute | False | By Tim Page | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/chicago-spring-sprouts-road-work.html | CHICAGO SPRING SPROUTS ROAD WORK | False | By Andrew H. Malcolm | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/sports-world-specials-training-diet.html | SPORTS WORLD SPECIALS; ; Training Diet | False | By Robert Mcg. Thomas Jr. | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/the-changing-lives-of-denis-potvin.html | THE CHANGING LIVES OF DENIS POTVIN | False | By Gerald Eskenazi | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/stadler-captures-nelson-by-stroke.html | STADLER CAPTURES NELSON BY STROKE | False | AP | 1984-05-15 | TX 1-346153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/fabric-laminate-rides-fashion-wave.html | FABRIC LAMINATE RIDES FASHION WAVE | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/executive-changes-189676.html | EXECUTIVE CHANGES | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/arson-at-li-haunted-house.html | Arson at L.I. Haunted House | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/sports-world-specials-insurance-worries.html | SPORTS WORLD SPECIALS; ; Insurance Worries | False | By Robert Mcg. Thomas Jr. | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/a-new-life-for-devil-s-bag-but-the-mystery-lingers.html | A NEW LIFE FOR DEVIL'S BAG, BUT THE MYSTERY LINGERS | False | By Steven Crist | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/l-what-bank-regulation-did-to-the-little-guy-185648.html | WHAT BANK REGULATION DID TO THE 'LITTLE GUY' | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/europe-s-factories-in-space.html | Europe's Factories In Space' | False | By Paul Lewis | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/music-noted-in-brief-191146.html | MUSIC: NOTED IN BRIEF; | False | By Will Crutchfield | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/a-rush-for-singers-to-promote-goods.html | A RUSH FOR SINGERS TO PROMOTE GOODS | False | By Pamela G. Hollie | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/advertising.html | ADVERTISING | False | By Pamela G. Hollie Chiat/Day Inc. and Ogilvy & | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/campaign-notes-candidate-for-senateleaves-race-in-virginia.html | CAMPAIGN NOTES; Candidate for SenateLeaves Race in Virginia | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/drama-one-actplays-at-colonnades.html | DRAMA: ONE-ACTPLAYS AT COLONNADES | False | By Herbert Mitgang | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/advertising-gillette-s-return-to-the-brush.html | Advertising; Gillette's Return to The Brush | False | By Pamela G. Hollie | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/us/around-the-nation-cubans-said-to-arrive-from-central-america.html | AROUND THE NATION; Cubans Said to Arrive From Central America | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/namibia-parley-inconclusive.html | NAMIBIA PARLEY INCONCLUSIVE | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/seabrook-utilities-weigh-refinancing.html | Seabrook Utilities Weigh Refinancing | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/sports/outdoors-the-lure-of-shark-fishing.html | OUTDOORS: THE LURE OF SHARK FISHING | False | By Nelson Bryant | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/mental-patients-reported-abused-at-queens-center.html | MENTAL PATIENTS REPORTED ABUSED AT QUEENS CENTER | False | By Philip Shenon | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/monday-may-14-1984-international.html | MONDAY, MAY 14, 1984 International | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/around-the-world-bangladesh-ruler-postpones-elections.html | AROUND THE WORLD; Bangladesh Ruler Postpones Elections | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/c-no-headline-191088.html | No Headline | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/election-s-fairness-at-issue-in-philippine-voting-today.html | ELECTION'S FAIRNESS AT ISSUE IN PHILIPPINE VOTING TODAY | False | By Steve Lohr | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/washington-watch-reconciling-tax-increases.html | Washington Watch; Reconciling Tax Increases | False | By Jonathan Fuerbringer | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/movies/a-festival-of-trailers-is-featured-at-cannes.html | A FESTIVAL OF TRAILERS IS FEATURED AT CANNES | False | By John Vinocur | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/price-of-a-cleaner-harbor-the-marine-borer.html | PRICE OF A CLEANER HARBOR: THE MARINE BORER | False | By William R. Greer | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/no-headline-190904.html | No Headline | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/2-cubans-involved-in-grenada-drop-out-of-sight.html | 2 CUBANS INVOLVED IN GRENADA DROP OUT OF SIGHT | False | By Joseph B. Treaster | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/no-headline-190906.html | No Headline | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/economic-calendar.html | Economic Calendar | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/dance-la-fossein-the-little-ballet.html | DANCE: LA FOSSEIN 'THE LITTLE BALLET' | False | By Jennifer Dunning | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/arts/claudio-arrau-performs-in-chile-triumphantly.html | CLAUDIO ARRAU PERFORMS IN CHILE TRIUMPHANTLY | False | By Edward Schumacher | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/poland-and-11-prisoners-still-at-impasse.html | POLAND AND 11 PRISONERS STILL AT IMPASSE | False | By John Kifner | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/4-to-share-22.1-million-lotto-jackpot.html | 4 TO SHARE $22.1 MILLION LOTTO JACKPOT | False | By Robert D. McFadden | 1984-05-15 | TX 1-346153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/at-home-abroad-the-view-from-syria.html | AT HOME ABROAD; THE VIEW FROM SYRIA | False | By Anthony Lewis | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/continental-air-s-gains-and-fears.html | CONTINENTAL AIR'S GAINS AND FEARS | False | By Richard Witkin | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/books/books-of-the-times-189383.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/around-the-world-190829.html | AROUND THE WORLD | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/the-city-audit-urges-shift-incourttransport.html | THE CITY; Audit Urges Shift InCourtTransport | False | By United Press International | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/business/business-digest-190624.html | BUSINESS DIGEST | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/giscard-s-reflections-on-things-past-and-to-come.html | GISCARD'S REFLECTIONS ON THINGS PAST AND TO COME | False | By John Vinocur | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/the-un-today-may-14-1984.html | The U.N. Today May 14, 1984 | False | | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/opinion/lay-off-costa-rica.html | LAY OFF COSTA RICA | False | By Joseph Eldridge | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/nyregion/a-tribute-to-mothers-at-shelter.html | A TRIBUTE TO MOTHERS AT SHELTER | False | By Sara Rimer | 1984-05-15 | TX 1-346153 |
| 1984-05-14 | 1984-05-14 | https://www.nytimes.com/1984/05/14/world/around-the-world-illness-kills-252-children-as-it-spreads-in-brazil.html | AROUND THE WORLD; Illness Kills 252 Children As It Spreads in Brazil | False | AP | 1984-05-15 | TX 1-346153 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-march-31.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/printronix-inc-reports-earnings-for-qtr-to-march-30.html | PRINTRONIX INC reports earnings for Qtr to March 30 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/campaign-notes-anti-gun-lobby-lists-pro-gun-contributions.html | CAMPAIGN NOTES; Anti-Gun Lobby Lists Pro-Gun Contributions | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/c-corrections-192715.html | CORRECTIONS | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/conservative-parish-defies-a-bishop-on-revised-episcopal-prayer-book.html | CONSERVATIVE PARISH DEFIES A BISHOP ON REVISED EPISCOPAL PRAYER BOOK | False | By Iver Peterson | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/2-in-republican-primary-compete-to-face-bradley.html | 2 IN REPUBLICAN PRIMARY COMPETE TO FACE BRADLEY | False | By Joseph F. Sullivan | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/oak-industries-inc-reports-earnings-for-qtr-to-march-31.html | OAK INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/city-against-regional-fund-unless-trade-center-is-sold.html | CITY AGAINST REGIONAL FUND UNLESS TRADE CENTER IS SOLD | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/phelps-dodge-sets-smelter-opening.html | Phelps Dodge Sets Smelter Opening | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/finance-new-issues-intermountain-power-bonds.html | FINANCE/NEW ISSUES; ; Intermountain Power Bonds | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/mondale-woos-hispanic-voters-with-jabs-at-hart.html | MONDALE WOOS HISPANIC VOTERS WITH JABS AT HART | False | By Bernard Weinraub | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-march-31.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/words-to-the-wise-and-otherwise.html | WORDS TO THE WISE AND OTHERWISE | False | By Irvin Molotsky | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/seabrook-rescue-bid-approved.html | SEABROOK RESCUE BID APPROVED | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/columbia-said-to-alter-harlem-hospital-stand.html | COLUMBIA SAID TO ALTER HARLEM HOSPITAL STAND | False | By Ronald Sullivan | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/us-appeals-court-overrules-fine-against-clerk-of-house.html | U.S. APPEALS COURT OVERRULES FINE AGAINST CLERK OF HOUSE | False | By Ben A. Franklin | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/carter-has-a-new-grandson.html | Carter Has a New Grandson | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/as-neoliberals-search-for-closest-fit-hart-is-often-mentioned.html | AS NEOLIBERALS SEARCH FOR CLOSEST FIT, HART IS OFTEN MENTIONED | False | By Walter Goodman | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/white-house-the-tax-cut-as-campaign-steak-or-bologna.html | WHITE HOUSE; THE TAX CUT AS CAMPAIGN STEAK OR BOLOGNA | False | By Francis X. Clines | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/lucky-stores-inc-reports-earnings-for-qtr-to-april-29.html | LUCKY STORES INC reports earnings for Qtr to April 29 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/williams-will-sell-its-edgcomb-unit.html | Williams Will Sell Its Edgcomb Unit | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/science/science-watch-pests-thrive-on-pollution.html | SCIENCE WATCH; PESTS THRIVE ON POLLUTION | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/around-the-world-israeli-rabbi-arrested-in-plot-against-arabs.html | AROUND THE WORLD; Israeli Rabbi Arrested In Plot Against Arabs | False | | 1984-05-16 | TX 1-346275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/theater/oliver-closes.html | 'Oliver' Closes | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/2-counties-resolve-dispute-over-costs-of-the-brink-s-trial.html | 2 COUNTIES RESOLVE DISPUTE OVER COSTS OF THE BRINK'S TRIAL | False | By James Feron | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/for-ecuador-indians-pride-and-profits-in-weaving.html | FOR ECUADOR INDIANS, PRIDE AND PROFITS IN WEAVING | False | By Alan Riding | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/swiss-trade-deficit.html | Swiss Trade Deficit | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/no-headline-193469.html | No Headline | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/borman-contract.html | Borman Contract | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/datatron-inc-reports-earnings-for-qtr-to-march-31.html | DATATRON INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/one-upmanship-in-the-house-is-over-guerrilla-use-of-tv.html | ONE-UPMANSHIP IN THE HOUSE IS OVER 'GUERRILLA' USE OF TV | False | By Steven V. Roberts | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-march-31.html | INTERPHARM LABORATORIES LTD reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/around-the-world-bush-and-mrs-gandhi-hold-talks-in-new-delhi.html | AROUND THE WORLD; Bush and Mrs. Gandhi Hold Talks in New Delhi | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/mechanical-technology-inc-reports-earnings-for-qtr-to-march-31.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/met-opera-gala-honors-performing-arts.html | MET OPERA GALA HONORS PERFORMING ARTS | False | By Anna Kisselgoff | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/new-york-day-by-day-ground-breaking-for-clear-comfort.html | NEW YORK DAY BY DAY; Ground Breaking For Clear Comfort | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/home-federal-savings-worcester-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS-WORCESTER reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/reliance-insurance-group-reports-earnings-for-qtr-to-march-31.html | RELIANCE INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/pacific-power-light-co-reports-earnings-for-qtr-to-march-31.html | PACIFIC POWER & LIGHT CO reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-march-31.html | COLONIAL PENN GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/around-the-nation-drink-linked-to-death-not-poisoned-in-factory.html | AROUND THE NATION; Drink Linked to Death Not Poisoned In Factory | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/a-reporter-s-notebook-the-pope-s-pacific-swing.html | A REPORTER'S NOTEBOOK: THE POPE'S PACIFIC SWING | False | By Henry Kamm | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/science/about-education-schools-realize-quality-is-requisite-for-survival.html | ABOUT EDUCATION; SCHOOLS REALIZE QUALITY IS REQUISITE FOR SURVIVAL | False | By Fred M. Hechinger | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/new-york-day-by-day-radio-under-the-river.html | NEW YORK DAY BY DAY; Radio Under the River | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/oilers-seeking-to-make-changes.html | OILERS SEEKING TO MAKE CHANGES | False | By Kevin Dupont | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/l-canadian-victories-against-acid-rain-193351.html | CANADIAN VICTORIES AGAINST ACID RAIN | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/sports-of-the-times-alberta-wants-a-cup.html | SPORTS OF THE TIMES; ALBERTA WANTS A CUP | False | By George Vecsey | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/the-city-a-search-is-urged-for-a-schools-chief.html | THE CITY; A Search Is Urged For a Schools Chief | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/tv-sports-the-knicks-announcers.html | TV SPORTS ; THE KNICKS' ANNOUNCERS | False | By Ira Berkow | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/pennsylvania-court-rejects-idea-of-a-single-sex-divorce.html | Pennsylvania Court Rejects Idea of a Single-Sex Divorce | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-march-31.html | BUTTES GAS & OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/bank-s-decline-tied-to-energy-loans.html | Bank's Decline Tied to Energy Loans | False | By Alex S. Jones | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/high-court-defines-ineffective-counsel-as-a-basis-for-appeal.html | HIGH COURT DEFINES 'INEFFECTIVE COUNSEL AS A BASIS FOR APPEAL | False | By Linda Greenhouse | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/around-the-nation-2-boys-to-be-confined-for-murdering-infant.html | AROUND THE NATION; 2 Boys to Be Confined For Murdering Infant | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/quotation-of-the-day-193318.html | Quotation of the Day | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/around-the-world-explosion-in-athens-leaves-53-injured.html | AROUND THE WORLD; Explosion in Athens Leaves 53 Injured | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/scouting-wrong-business.html | SCOUTING; Wrong Business | False | By Thomas Rogers | 1984-05-16 | TX 1-346275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | HADSON PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/mickelberry-corp-reports-earnings-for-qtr-to-march-31.html | MICKELBERRY CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/obituaries/walter-rauff-77-ex-nazi-dead-was-an-accused-war-criminal.html | WALTER RAUFF, 77, EX-NAZI, DEAD; WAS AN ACCUSED WAR CRIMINAL | False | By Robert D. McFadden | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/the-plums-at-city-investing.html | THE PLUMS AT CITY INVESTING | False | By Steven Greenhouse | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/l-the-thorium-in-nuclear-power-s-future-191602.html | THE THORIUM IN NUCLEAR POWER'S FUTURE | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-management-shuffle-at-mca-advertising.html | ADVERTISING; ; Management Shuffle At MCA Advertising | False | By Pamela G. Hollie | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/c-corrections-193314.html | CORRECTIONS | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/tv-review-norman-cousins-story.html | TV REVIEW; NORMAN COUSINS STORY | False | By John J. O'Connor | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/usfl-making-small-gains-in-1984.html | U.S.F.L. MAKING SMALL GAINS IN 1984 | False | By William N. Wallace | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/computer-company-thrives-on-glitches.html | COMPUTER COMPANY THRIVES ON GLITCHES | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/no-headline-193061.html | No Headline | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/high-court-bars-moon-s-appeal-of-tax-verdict.html | HIGH COURT BARS MOON'S APPEAL OF TAX VERDICT | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/movies/critic-of-cbs-yields-tapes-to-westmoreland-lawyers.html | CRITIC OF CBS YIELDS TAPES TO WESTMORELAND LAWYERS | False | By Jonathan Friendly | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/reliance-financial-services-reports-earnings-for-qtr-to-march-31.html | RELIANCE FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/courier-dispatch-group-reports-earnings-for-qtr-to-march-31.html | COURIER DISPATCH GROUP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/computer-factory-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER FACTORY INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/reagan-s-salvador-ally.html | REAGAN'S SALVADOR ALLY... | False | By Luis Burstin | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/mood-grim-in-credit-markets.html | MOOD GRIM IN CREDIT MARKETS | False | By Michael Quint | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/obituaries/cleveland-s-white.html | CLEVELAND S. WHITE | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/topics-mother-nature.html | Topics Mother, Nature | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/campaign-notes-mondale-scores-upset-in-alaska-delegate-race.html | CAMPAIGN NOTES; Mondale Scores Upset In Alaska Delegate Race | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/evidence-is-fading-as-us-investigates-use-of-yellow-rain.html | EVIDENCE IS FADING AS U.S. INVESTIGATES USE OF 'YELLOW RAIN' | False | By Philip M. Boffey, Special To the New York Times | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/scouting-jackson-s-485th-is-over-the-roof.html | SCOUTING; Jackson's 485th Is Over the Roof | False | By Thomas Rogers | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/scouting-new-perspective.html | SCOUTING; New Perspective | False | By Thomas Rogers | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/helionetics-inc-reports-earnings-for-qtr-to-march-31.html | HELIONETICS INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/concert-philharmonic-units.html | CONCERT: PHILHARMONIC UNITS | False | By Will Crutchfield | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/new-york-the-essence-of-life.html | NEW YORK; THE ESSENCE OF LIFE | False | By Sydney H. Schanberg | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/business-and-the-law-a-broad-field-for-libel-suits.html | Business and the Law; A Broad Field For Libel Suits | False | By Linda Greenhouse | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/nelson-l-b-corp-reports-earnings-for-qtr-to-march-31.html | NELSON, L B, CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/ex-nfl-player-kills-himself.html | EX-N.F.L. PLAYER KILLS HIMSELF | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/study-sees-no-end-to-soviet-stay-in-afghanistan.html | STUDY SEES NO END TO SOVIET STAY IN AFGHANISTAN | False | By Drew Middleton | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/rexnord-agrees-to-buy-clausing.html | Rexnord Agrees To Buy Clausing | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/movies/margaret-mitchell-heirs-win-film-sequel-rights.html | Margaret Mitchell Heirs Win Film Sequel Rights | False | AP | 1984-05-16 | TX 1-346275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/singer-feted-for-backing-safe-driving.html | SINGER FETED FOR BACKING SAFE DRIVING | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/volcano-sends-up-a-blast-of-steam.html | VOLCANO SENDS UP A BLAST OF STEAM | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/obituaries/harvard-m-hodgkins-helped-catch-2-nazi-spies.html | HARVARD M. HODGKINS, HELPED CATCH 2 NAZI SPIES | False | By James Barron | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/ich-corp-reports-earnings-for-qtr-to-march-31.html | ICH CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/science/the-meteorological-olympics.html | THE METEOROLOGICAL OLYMPICS | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/lundy-electronics-sysems-inc-reports-earnings-for-qtr-to-march-31.html | LUNDY ELECTRONICS & SYSEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/knicks-seek-help-decisions-looming.html | KNICKS SEEK HELP; DECISIONS LOOMING | False | By Sam Goldaper | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/scouting-big-bat-at-usc.html | SCOUTING; Big Bat at U.S.C. | False | By Thomas Rogers | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/media-horizons-inc-reports-earnings-for-qtr-to-march-31.html | MEDIA HORIZONS INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/c-corrections-193328.html | CORRECTIONS | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/business-people-first-pennsylvania-to-get-new-leader.html | BUSINESS PEOPLE ; First Pennsylvania To Get New Leader | False | By Kenneth N. Gilpin | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/reliance-group-inc-reports-earnings-for-qtr-to-march-31.html | RELIANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/inventory-rise-strong-in-march.html | Inventory Rise Strong In March | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/k-mart-net-up-30.1.html | K Mart Net Up 30.1% | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/bandits-romp.html | Bandits Romp | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/in-the-nation-debt-and-the-deficit.html | IN THE NATION; DEBT AND THE DEFICIT | False | By Tom Wicker | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/kencope-energy-companies-reports-earnings-for-qtr-to-march-31.html | KENCOPE ENERGY COMPANIES reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/us-calls-the-soviet-complaints-a-classic-case-of-distortion.html | U.S. CALLS THE SOVIET COMPLAINTS A 'CLASSIC CASE' OF DISTORTION | False | By Bernard Gwertzman | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/horn-hardart-co-reports-earnings-for-qtr-to-march-31.html | HORN & HARDART CO reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/key-rates-192112.html | Key Rates | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/jonathan-logan-inc-reports-earnings-for-qtr-to-march-31.html | JONATHAN LOGAN INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/national-controls-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL CONTROLS INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/the-city-columbia-receives-6-million-in-gifts.html | THE CITY; Columbia Receives $6 Million in Gifts | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/k-mart-corp-reports-earnings-for-qtr-to-april-25.html | K MART CORP reports earnings for Qtr to April 25 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/housing-official-defends-remarks.html | HOUSING OFFICIAL DEFENDS REMARKS | False | By Robert Pear | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/l-a-school-s-wrong-response-to-drug-abuse-191627.html | A SCHOOL'S WRONG RESPONSE TO DRUG ABUSE | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/digilog-inc-reports-earnings-for-qtr-to-march-31.html | DIGILOG INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/obituaries/stanislaw-ulam-theorist-on-hydrogen-bomb.html | STANISLAW ULAM, THEORIST ON HYDROGEN BOMB | False | By Walter Sullivan | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/bridge-everyone-is-invited-tonight-to-international-fund-game.html | Bridge: Everyone Is Invited Tonight To International Fund Game | False | By Alan Truscott | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/raymond-industries-inc-reports-earnings-for-qtr-to-march-31.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/industrial-solid-state-controls-co-reports-earnings-for-qtr-to-march-31.html | INDUSTRIAL SOLID STATE CONTROLS CO reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/article-192963-no-title.html | Article 192963 -- No Title | False | By Robert A. Bennett | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/olympics-decision-final-soviet-says.html | OLYMPICS DECISION FINAL, SOVIET SAYS | False | By Serge Schmemann , Special To The New York Times | 1984-05-16 | TX 1-346275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/business-people-lehman-corp-manager-joins-rothschild-asset.html | BUSINESS PEOPLE; ; Lehman Corp. Manager Joins Rothschild Asset | False | By Kenneth N. Gilpin | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/president-links-control-of-arms-to-mx-missile.html | PRESIDENT LINKS CONTROL OF ARMS TO MX MISSILE | False | By Steven R. Weisman, Special To the New York Times | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/qaddafi-proposes-accord-on-chad.html | QADDAFI PROPOSES ACCORD ON CHAD | False | By E. J. Dionne Jr. | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/zale-corp-reports-earnings-for-qtr-to-march-31.html | ZALE CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-march-31.html | AHMANSON, H F, & CO reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/science/chemotherapy-moves-to-fore-as-a-cure-for-cancer.html | CHEMOTHERAPY MOVES TO FORE AS A CURE FOR CANCER | False | By Jane E. Brody | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/harvest-industries-inc-reports-earnings-for-qtr-to-march-31.html | HARVEST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/chess-ktor-first-in-sarajevo-event.html | Chess: KTor First in Sarajevo Event | False | By Robert Byrne | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/us-judge-orders-a-special-inquiry-into-80-campaign.html | U.S. JUDGE ORDERS A SPECIAL INQUIRY INTO '80 CAMPAIGN | False | By Stuart Taylor Jr., Special To the New York Times | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/players-the-toughest-year-for-jerry-martin.html | PLAYERS; THE TOUGHEST YEAR FOR JERRY MARTIN | False | By Jane Gross | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/issue-and-debate-mx-missile-faces-another-test-in-congress.html | ISSUE AND DEBATE; MX MISSILE FACES ANOTHER TEST IN CONGRESS | False | By Wayne Biddle, Special To the New York Times | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/science/can-pasture-lands-be-rested-to-death.html | CAN PASTURE LANDS BE RESTED TO DEATH? | False | By Jim Robbins | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/reagn-refuses-to-join-critics-of-fed.html | REAGAN REFUSES TO JOIN CRITICS OF FED | False | By Peter T. Kilborn | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-march-31.html | HORNBECK OFFSHORE SERVICES reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/plays-cabanas-lets-easy-chance-slip-away.html | PLAYS; CABANAS LETS EASY CHANCE SLIP AWAY | False | By Alex Yannis | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/obituaries/ben-roberts-68-a-writer-and-a-producer-of-films.html | Ben Roberts, 68, a Writer And a Producer of Films | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/marcos-foes-take-early-voting-lead.html | MARCOS FOES TAKE EARLY VOTING LEAD | False | By Steve Lohr | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-people.html | ADVERTISING; ; People | False | By Pamela G. Hollie | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/giant-portland-masonry-cement-co-reports-earnings-for-qtr-to-march-31.html | GIANT PORTLAND MASONRY & CEMENT CO reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/canada-trungsten-mining-corp-reports-earnings-for-qtr-to-march-31.html | CANADA TRUNGSTEN MINING CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/company-briefs-192854.html | COMPANY BRIEFS | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/chapman-energy-inc-reports-earnings-for-qtr-to-march-31.html | CHAPMAN ENERGY INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/dance-swan-lake.html | DANCE: SWAN LAKE | False | By Jennifer Dunning | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/new-ashton-tate-data-base-system.html | New Ashton-Tate Data-Base System | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/msr-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | MSR EXPLORATION LTD reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/executive-changes-191874.html | EXECUTIVE CHANGES | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/bar-exam-lawsuit-blocked.html | BAR EXAM LAWSUIT BLOCKED | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/phils-on-3-in-ninth-down-dodgers-3-2.html | PHILS, ON 3 IN NINTH, DOWN DODGERS, 3-2 | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-march-31.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/oregon-voters-likely-to-repeat-maverick-past.html | OREGON VOTERS LIKELY TO REPEAT MAVERICK PAST | False | By Wallace Turner | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/yanks-top-a-s-niekro-wins-6th.html | YANKS TOP A'S; NIEKRO WINS 6TH | False | By Craig Wolff | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/tuesday-may-15-1984-international.html | TUESDAY, MAY 15, 1984 International | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/supreme-court-roundup-ruling-says-state-judges-may-be-sued-in-civil-rights-cases.html | SUPREME COURT ROUNDUP; RULING SAYS STATE JUDGES MAY BE SUED IN CIVIL RIGHTS CASES | False | | 1984-05-16 | TX 1-346275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/wiser-oil-co-reports-earnings-for-qtr-to-march-31.html | WISER OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/international-banknote-co-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/business-people-son-succeeds-father-as-best-products-head.html | BUSINESS PEOPLE; ; Son Succeeds Father As Best Products' Head | False | By Kenneth N. Gilpin | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/around-the-nation-sanctuary-worker-convicted-in-alien-trial.html | AROUND THE NATION; 'Sanctuary' Worker Convicted in Alien Trial | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/comcast-corp-reports-earnings-for-qtr-to-march-31.html | COMCAST CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/science/personal-computers-talking-computer-to-computer.html | PERSONAL COMPUTERS; TALKING COMPUTER TO COMPUTER | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/moscow-adds-more-missiles-to-counter-west.html | MOSCOW ADDS MORE MISSILES TO COUNTER WEST | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/us-said-to-link-iranian-jets-to-2-attacks-on-gulf-tankers.html | U.S. SAID TO LINK IRANIAN JETS TO 2 ATTACKS ON GULF TANKERS | False | By Susan F. Rasky | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/grant-industries-inc-reports-earnings-for-qtr-to-march-31.html | GRANT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/higbee-co-reports-earnings-for-qtr-to-april-30.html | HIGBEE CO reports earnings for Qtr to April 30 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/keg-restaurants-ltd-reports-earnings-for-qtr-to-march-31.html | KEG RESTAURANTS LTD reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/intermec-corp-reports-earnings-for-qtr-to-march-31.html | INTERMEC CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/drexler-technology-corp-reports-earnings-for-qtr-to-march-30.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to March 30 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/sports-people-net-result-no-sale-after-several-weeks-negotiations-with-sports.html | SPORTS PEOPLE; Net Result: No Sale After several weeks of negotiations with Sports Channel, the cable-television company, | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-rosenfeld-sirowitz-gets-krystle-fragrance.html | ADVERTISING; ; Rosenfeld, Sirowitz Gets Krystle Fragrance | False | By Pamela G. Hollie | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/two-accused-libyans-agree-to-extradition.html | Two Accused Libyans Agree to Extradition | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/science/in-emotional-problems-the-rich-resemble-the-poor.html | IN EMOTIONAL PROBLEMS, THE RICH RESEMBLE THE POOR | False | By Daniel Goleman | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/6-vie-for-senate-nomination-in-nebraska-primary-today.html | 6 VIE FOR SENATE NOMINATION IN NEBRASKA PRIMARY TODAY | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/the-city-actor-pays-fine-of-20000-to-city.html | THE CITY; Actor Pays Fine Of $20,000 to City | False | By United Press International | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/united-plans-rise-in-fares.html | United Plans Rise in Fares | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/kratos-inc-reports-earnings-for-qtr-to-march-31.html | KRATOS INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/evans-named-editor-of-press.html | EVANS NAMED EDITOR OF PRESS | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/5-nations-in-naval-exercise.html | 5 Nations in Naval Exercise | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/limited-assails-carter-move.html | Limited Assails Carter Move | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/the-tieless-milton-petrie.html | THE TIELESS MILTON PETRIE | False | By Charlotte Curtis | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/the-city-city-hall-will-get-a-metal-detector.html | THE CITY; City Hall Will Get A Metal Detector | False | By United Press International | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/jesse-jackson-crosses-into-mexico-to-denounce-an-immigration-bill.html | JESSE JACKSON CROSSES INTO MEXICO TO DENOUNCE AN IMMIGRATION BILL | False | By Fay S. Joyce | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/l-war-on-aids-prompt-entry-by-national-institutes-of-health-191626.html | WAR ON AIDS: PROMPT ENTRY BY NATIONAL INSTITUTES OF HEALTH | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/transcript-of-news-conference-by-president-on-money-for-the-mx.html | TRANSCRIPT OF NEWS CONFERENCE BY PRESIDENT ON MONEY FOR THE MX | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/unilever-group-reports-earnings-for-qtr-to-march-31.html | UNILEVER GROUP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/mexican-leader-to-meet-reagan-today.html | MEXICAN LEADER TO MEET REAGAN TODAY | False | By Stephen Engelberg | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/c-corrections-192706.html | CORRECTIONS | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/arts/opera-soprano-s-debut-in-nabucco.html | OPERA: SOPRANO'S DEBUT IN 'NABUCCO' | False | By Donal Henahan | 1984-05-16 | TX 1-346275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/taiwan-nuclear-plant.html | Taiwan Nuclear Plant | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-march-31.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/3-of-4-winners-step-forward-to-split-huge-lotto-jackpot.html | 3 OF 4 WINNERS STEP FORWARD TO SPLIT HUGE LOTTO JACKPOT | False | By Barbara Basler | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/the-seabrook-troubles-only-in-america.html | THE SEABROOK TROUBLES: ONLY IN AMERICA | False | By Peter Navarro | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/us-couple-may-be-released.html | U.S. COUPLE MAY BE RELEASED | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/finance/new-issues-city-s-new-bond-offer-carries-rise-in-yield.html | FINANCE/NEW ISSUES; City's New Bond Offer Carries Rise in Yield | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/sports-people-lendl-s-injury-after-losing-sunday-to.html | SPORTS PEOPLE; Lendl's Injury After losing Sunday to | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/miss-bellamy-trades-charges-with-koch-over-school-support.html | MISS BELLAMY TRADES CHARGES WITH KOCH OVER SCHOOL SUPPORT | False | By Michael Goodwin | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/new-york-day-by-day-reunion-overflow.html | NEW YORK DAY BY DAY; Reunion Overflow | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/new-york-day-by-day-the-sewage-wars-cont-d.html | NEW YORK DAY BY DAY; The Sewage Wars (Cont'd.) | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/science/q-a-191249.html | Q&A | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/japan-s-steel-output-up.html | Japan's Steel Output Up | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/science/red-cross-evaluates-test-to-detect-aids-in-donated-blood.html | RED CROSS EVALUATES TEST TO DETECT AIDS IN DONATED BLOOD | False | By Lawrence K. Altman | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/no-headline-193465.html | No Headline | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/civil-defense-planning-futile-cuomo-says.html | CIVIL DEFENSE PLANNING FUTILE, CUOMO SAYS | False | By Michael Oreskes, Special To the New York Times | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/l-canadian-victories-against-acid-rain-191601.html | CANADIAN VICTORIES AGAINST ACID RAIN | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/educom-corp-reports-earnings-for-qtr-to-march-31.html | EDUCOM CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/civil-rights-law-against-pornography-is-challenged.html | CIVIL RIGHTS LAW AGAINST PORNOGRAPHY IS CHALLENGED | False | By E. | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/needs-reagan-s-help.html | ...NEEDS REAGAN'S HELP | False | By Paul E. Tsongas | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/transactions-192957.html | Transactions | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/olympics-official-presses-for-talks.html | OLYMPICS OFFICIAL PRESSES FOR TALKS | False | By Thomas C. Hayes | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/mrs-kennedy-returns-home.html | Mrs. Kennedy Returns Home | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/science/education-at-city-u-persistence-is-key-requirement.html | EDUCATION; AT CITY U., PERSISTENCE IS KEY REQUIREMENT | False | By Gene I. Maeroff | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/zayre-corp-reports-earnings-for-qtr-to-april-28.html | ZAYRE CORP reports earnings for Qtr to April 28 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/unilever-plc-reports-earnings-for-qtr-to-march-31.html | UNILEVER PLC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/toshiba-plans-plant-in-britain.html | Toshiba Plans Plant in Britain | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/self-defense-ruled-in-shooting-of-man-already-fatally-hurt.html | SELF-DEFENSE RULED IN SHOOTING OF MAN ALREADY FATALLY HURT | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/the-un-today-may-15-1984.html | The U.N. Today May 15, 1984 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/commonwealth-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH FEDERAL SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/projected-5-club-payrolls.html | Projected 5-Club Payrolls | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/faulty-strobe-cited-in-fire-fatal-to-8.html | FAULTY STROBE CITED IN FIRE FATAL TO 8 | False | By Lindsey Gruson, Special To the New York Times | 1984-05-16 | TX 1-346275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-193265.html | ADVERTISING; | False | By Pamela G. Hollie | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/polish-cardinal-visits-paris.html | Polish Cardinal Visits Paris | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/unilever-n-v-reports-earnings-for-qtr-to-march-31.html | UNILEVER N V reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/market-place-stock-buyback-advantages.html | Market Place; Stock Buyback Advantages | False | By Vartanig G. Vartan | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/10th-and-largest-casino-opens-in-atlantic-city.html | 10TH AND LARGEST CASINO OPENS IN ATLANTIC CITY | False | By Donald Janson | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/campaign-notes-strauss-sees-difficulty-for-mondale-in-california.html | CAMPAIGN NOTES; Strauss Sees Difficulty For Mondale in California | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/sports-people-help-for-sanderson.html | SPORTS PEOPLE; Help for Sanderson | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/californian-gets-life-sentence-in-espionage-case.html | CALIFORNIAN GETS LIFE SENTENCE IN ESPIONAGE CASE | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/theater/stage-to-mecca-by-athol-fugard.html | STAGE: 'TO MECCA,' BY ATHOL FUGARD | False | By Frank Rich | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/lion-case-brokerage-s-inexperience.html | LION CASE BROKERAGE'S INEXPERIENCE | False | By Raymond Bonner | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/style/fashion-at-midnight-a-lively-art-of-the-met.html | FASHION AT MIDNIGHT: A 'LIVELY ART' OF THE MET | False | By Anne-Marie Schiro | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/theater/beethoven-s-tenth-closes.html | 'Beethoven's Tenth' Closes | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/motor-club-of-america-reports-earnings-for-qtr-to-march-31.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/maynard-oil-co-reports-earnings-for-qtr-to-march-31.html | MAYNARD OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/us/briefing-food-crisis-in-africa.html | BRIEFING; Food Crisis in Africa | False | By William E. Farrell and Warren Weaver Jr. | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/l-executives-worth-every-million-they-get-191599.html | ; EXECUTIVES WORTH EVERY MILLION THEY GET | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/movies/herzog-introduces-a-political-issue-at-cannes.html | HERZOG INTRODUCES A POLITICAL ISSUE AT CANNES | False | By John Vinocur | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/books/books-of-the-times-191471.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/the-computerization-of-cars.html | THE COMPUTERIZATION OF CARS | False | By John Holusha | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/china-says-tourism-climbed-by-11.5-in-peking-last-year.html | China Says Tourism Climbed By 11.5% in Peking Last Year | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/unilever-net-rises-by-20.html | Unilever Net Rises by 20% | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/consumer-debt-rises-sharply.html | CONSUMER DEBT RISES SHARPLY | False | AP | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/sports-people-down-to-business.html | SPORTS PEOPLE; Down to Business | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/unc-resources-inc-reports-earnings-for-qtr-to-march-31.html | UNC RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/lawhon-john-f-furniture-reports-earnings-for-year-to-jan-31.html | LAWHON, JOHN F, FURNITURE reports earnings for Year to Jan 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/international-totalizator-systems-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/american-controlled-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN CONTROLLED INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/micros-systems-inc-reports-earnings-for-qtr-to-march-31.html | MICROS SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/electronic-modules-corp-reports-earnings-for-qtr-to-march-31.html | ELECTRONIC MODULES CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/science/new-archeology-takes-broader-view-of-life.html | NEW ARCHEOLOGY TAKES BROADER VIEW OF LIFE | False | By John Noble Wilford | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/acceleration-corp-reports-earnings-for-qtr-to-march-31.html | ACCELERATION CORP reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-western-union-s-easylink.html | Advertising; Western Union's Easylink | False | By Pamela G. Hollie | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/chase-sanborn-bid-by-chock-full.html | Chase & Sanborn Bid by Chock Full | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-toys-r-us-to-grey.html | ADVERTISING; ; Toys 'R' Us to Grey | False | By Pamela G. Hollie | 1984-05-16 | TX 1-346275 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/nyregion/values-clash-in-jersey-s-growth-belt.html | VALUES CLASH IN JERSEY'S GROWTH BELT | False | By Robert Hanley | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/advertising-rise-in-new-products.html | ADVERTISING; ; Rise in New Products | False | By Pamela G. Hollie | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/boesky-stock-buy.html | Boesky Stock Buy | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/metal-strike-in-germany.html | Metal Strike In Germany | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/dow-drops-6.07-amid-rate-worries.html | DOW DROPS 6.07 AMID RATE WORRIES | False | By Alexander R. Hammer | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/sports-people-nielsen-retires.html | SPORTS PEOPLE; Nielsen Retires | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/business-digest-193007.html | BUSINESS DIGEST | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/sports/celtics-eagerly-awaiting-bucks-series.html | CELTICS EAGERLY AWAITING BUCKS SERIES | False | By Roy S. Johnson | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/world/rebels-attack-south-african-refinery-and-are-slain-after-a-chase.html | REBELS ATTACK SOUTH AFRICAN REFINERY AND ARE SLAIN AFTER A CHASE | False | By Alan Cowell | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN BANKERS INSURANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/carnation-co-reports-earnings-for-qtr-to-march-31.html | CARNATION CO reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/mississippi-valley-airlines-reports-earnings-for-qtr-to-march-31.html | MISSISSIPPI VALLEY AIRLINES reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/arnold-industries-inc-reports-earnings-for-qtr-to-march-31.html | ARNOLD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/synthetic-fuels-agency-faces-a-funds-cutback.html | SYNTHETIC FUELS AGENCY FACES A FUNDS CUTBACK | False | By Robert D. Hershey Jr. | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/opinion/no-headline-193466.html | No Headline | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-15 | 1984-05-15 | https://www.nytimes.com/1984/05/15/business/turbo-resources-ltd-reports-earnings-for-year-to-dec-31.html | TURBO RESOURCES LTD reports earnings for Year to Dec 31 | False | | 1984-05-16 | TX 1-346275 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/advertising-addendum.html | ADVERTISING; ADDENDUM | False | By Pamela G. Hollie | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/tony-lama-co-reports-earnings-for-qtr-to-march-31.html | TONY LAMA CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/l-electric-capacity-time-to-provide-for-the-90-s-193913.html | ELECTRIC CAPACITY: TIME TO PROVIDE FOR THE 90'S | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/cubs-6-reds-3.html | Cubs 6, Reds 3 | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/freer-trade-an-aim-of-us-at-london-talks.html | FREER TRADE AN AIM OF U.S. AT LONDON TALKS | False | By Peter T. Kilborn | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/paul-kapp.html | PAUL KAPP | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/mondale-asserts-president-plans-surprise-that-raises-war-threat.html | MONDALE ASSERTS PRESIDENT PLANS 'SURPRISE' THAT RAISES WAR THREAT | False | By Bernard Weinraub | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/frederick-mayfield-58-dies-doorman-at-the-white-house.html | Frederick Mayfield, 58, Dies; Doorman at the White House | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/opto-mechanik-reports-earnings-for-qtr-to-march-31.html | OPTO MECHANIK reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/vanzetti-systems-reports-earnings-for-qtr-to-march-31.html | VANZETTI SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/holmes-coetzee-fight-is-off.html | HOLMES-COETZEE FIGHT IS OFF | False | By Michael Katz | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/a-new-beginning-for-jets.html | A New Beginning for Jets | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/laboratory-blast-kills-man.html | Laboratory Blast Kills Man | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/flickinger-sm-co-reports-earnings-for-qtr-to-april-28.html | FLICKINGER, S.M. CO reports earnings for Qtr to April 28 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/cache-inc-reports-earnings-for-qtr-to-march-31.html | CACHE INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/snyder-oil-partners-reports-earnings-for-qtr-to-march-31.html | SNYDER OIL PARTNERS reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/the-editorial-notebook-banking-on-uncle-sam.html | The Editorial Notebook; Banking on Uncle Sam | False | PETER PASSELL | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/brand-insulations-inc-reports-earnings-for-qtr-to-march-31.html | BRAND INSULATIONS INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/16-knicks-celtics-fined.html | 16 Knicks, Celtics Fined | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/frying-up-really-authentic-johnnycake.html | FRYING UP REALLY AUTHENTIC JOHNNYCAKE | False | By Betsy Wade | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/dispute-resumes-over-black-focus.html | DISPUTE RESUMES OVER 'BLACK FOCUS' | False | By Frank J. Prial | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/panel-rejects-a-reagan-nominee-after-3-day-hearing-on-blacklist.html | PANEL REJECTS A REAGAN NOMINEE AFTER 3-DAY HEARING ON BLACKLIST | False | By Joel Brinkley, Special To the New York Times | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/engine-for-airbus.html | Engine for Airbus | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/dayton-hudson-corp-reports-earnings-for-qtr-to-april-28.html | DAYTON HUDSON CORP reports earnings for Qtr to April 28 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/officials-raising-fire-code-issue-in-blaze-at-park.html | OFFICIALS RAISING FIRE CODE ISSUE IN BLAZE AT PARK | False | By Lindsey Gruson | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/l-doctors-corps-fills-rural-and-urban-voids-193909.html | DOCTORS' CORPS FILLS RURAL AND URBAN VOIDS | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/petro-lewis-corp-reports-earnings-for-qtr-to-march-31.html | PETRO-LEWIS CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/damson-oil-co-reports-earnings-for-qtr-to-march-31.html | DAMSON OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/folks-restaurants-inc-reports-earnings-for-qtr-to-march-31.html | FOLKS RESTAURANTS INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/technical-tape-inc-reports-earnings-for-qtr-to-march-31.html | TECHNICAL TAPE INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-march-31.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/pic-n-save-corp-reports-earnings-for-qtr-to-march-31.html | PIC 'N' SAVE CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/2-sides-intensify-lobbying-efforts-as-house-begins-missile-debate.html | 2 SIDES INTENSIFY LOBBYING EFFORTS AS HOUSE BEGINS MISSILE DEBATE | False | By Steven V. Roberts | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/city-ambulance-drivers-allowed-religious-hats.html | CITY AMBULANCE DRIVERS ALLOWED RELIGIOUS HATS | False | By Michael Goodwin | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/on-the-record-mondale-on-central-america.html | ON THE RECORD; MONDALE ON CENTRAL AMERICA | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/sea-containers-ltd-reports-earnings-for-qtr-to-march-31.html | SEA CONTAINERS LTD reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/forum-group-inc-reports-earnings-for-year-to-march-31.html | FORUM GROUP INC reports earnings for Year to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/the-region-jury-is-selected-for-brink-s-trial.html | THE REGION; Jury Is Selected For Brink's Trial | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/hart-easily-wins-nebraska-with-help-from-governor.html | HART EASILY WINS NEBRASKA WITH HELP FROM GOVERNOR | False | By E. R. Shipp | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/business-people-missouri-s-auditor-heads-new-board.html | BUSINESS PEOPLE; MISSOURI'S AUDITOR HEADS NEW BOARD | False | By Kenneth N. Gilpin | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/foes-of-marcos-appear-to-make-big-vote-gains.html | FOES OF MARCOS APPEAR TO MAKE BIG VOTE GAINS | False | By Steve Lohr, Special To the New York Times | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/two-party-chairmen-weigh-plan-to-assume-debates-sponsorship.html | TWO PARTY CHAIRMEN WEIGH PLAN TO ASSUME DEBATES' SPONSORSHIP | False | By Howell Raines | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/energynorth-inc-reports-earnings-for-qtr-to-march-31.html | ENERGYNORTH INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/finance-new-issues-yields-at-6-1-4-to-10-for-california-s-bonds.html | FINANCE/NEW ISSUES; YIELDS AT 6 1/4% TO 10% FOR CALIFORNIA'S BONDS | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/nikolai-nekrasov-specialist-on-the-resources-of-siberia.html | Nikolai Nekrasov, Specialist On the Resources of Siberia | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/families-a-goal-of-jewish-students.html | FAMILIES A GOAL OF JEWISH STUDENTS | False | By Nadine Brozan | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/graphic-media-omc-reports-earnings-for-qtr-to-march-31.html | GRAPHIC MEDIA OMC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/c-corrections-195846.html | CORRECTIONS | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/terra-mines-ltd-reports-earnings-for-qtr-to-march-31.html | TERRA MINES LTD reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/sports-people-twins-ticket-blitz-great-twins-ticket-buyout-began-minneapolis.html | SPORTS PEOPLE; Twins' Ticket Blitz The great Twins' ticket buyout began in Minneapolis yesterday as | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/baseball-schmidt-clouts-no-400.html | BASEBALL; Schmidt Clouts No. 400 | False | AP | 1984-05-17 | TX 1-346207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/the-city-prosecution-rests-in-the-pisani-trial.html | THE CITY; Prosecution Rests In the Pisani Trial | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/return-of-marcus-welby-on-abc.html | 'RETURN OF MARCUS WELBY' ON ABC | False | By John Corry | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/us-journalist-appeals-ban-by-costa-rica-to-the-oas.html | U.S. JOURNALIST APPEALS BAN BY COSTA RICA TO THE O.A.S. | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/at-t-backlog-increases.html | A.T.& T. Backlog Increases | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/alpine-international-corp-reports-earnings-for-qtr-to-march-31.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/industrial-production-up-by-1.4.html | Industrial Production Up by 1.4% | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/shaw-industries-ltd-reports-earnings-for-qtr-to-march-31.html | SHAW INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/employers-casualty-co-reports-earnings-for-qtr-to-march-31.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/concert-20th-century-by-american-symphony.html | CONCERT: 20TH CENTURY BY AMERICAN SYMPHONY | False | By Will Crutchfield | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/barringer-resources-ltd-reports-earnings-for-qtr-to-march-31.html | BARRINGER RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/texas-international-co-reports-earnings-for-qtr-to-march-31.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/beneficial-standard-corp-reports-earnings-for-qtr-to-march-31.html | BENEFICIAL STANDARD CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/ftc-allows-mobil-merger.html | F.T.C. Allows Mobil Merger | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/l-the-sakharovs-fate-becomes-a-soviet-secret-193911.html | THE SAKHAROVS' FATE BECOMES A SOVIET SECRET | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/real-estate-fees-termed-too-high.html | REAL ESTATE FEES TERMED TOO HIGH | False | By Irvin Molotsky | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/cousins-home-furnishings-reports-earnings-for-qtr-to-march-31.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/concert-3-premieres-in-composers-series.html | CONCERT: 3 PREMIERES IN COMPOSERS SERIES | False | By Donal Henahan | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/child-abuse-caseloads-are-protested.html | CHILD-ABUSE CASELOADS ARE PROTESTED | False | By James Lemoyne | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/excerpts-from-remarks-by-the-two-presidents.html | EXCERPTS FROM REMARKS BY THE TWO PRESIDENTS | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/l-lawyers-for-the-poor-193907.html | LAWYERS FOR THE POOR | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/around-the-nation-pornography-dealer-given-a-four-year-term.html | AROUND THE NATION; Pornography Dealer Given a Four-Year Term | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/if-the-sakharovs-die.html | IF THE SAKHAROVS DIE | False | By Tom A. Bernstein and Gregory J. Wallance | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/sports-people-hope-for-castino.html | SPORTS PEOPLE; Hope for Castino | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/dresser-industries-inc-reports-earnings-for-qtr-to-april-30.html | DRESSER INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/sovereign-corp-reports-earnings-for-qtr-to-march-31.html | SOVEREIGN CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/allianz-backs-away-from-armco-unit.html | Allianz Backs Away From Armco Unit | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/omega-hydrocarbons-ltd-reports-earnings-for-qtr-to-march-31.html | OMEGA HYDROCARBONS LTD reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/sports-people-hostetler-likes-giants.html | SPORTS PEOPLE; Hostetler Likes Giants | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/1892-gauguin-is-sold.html | 1892 GAUGUIN IS SOLD | False | By Rita Reif | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/l-waste-at-the-core-of-our-health-system-193914.html | WASTE AT THE CORE OF OUR HEALTH SYSTEM | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/careers-2-majors-useful-for-teachers.html | CAREERS; 2 MAJORS USEFUL FOR TEACHERS | False | By Elizabeth M. Fowler | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/greek-accused-in-blast.html | Greek Accused in Blast | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/tera-corp-reports-earnings-for-qtr-to-march-31.html | TERA CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/thorn-british-aerospace-talk.html | THORN-BRITISH AEROSPACE TALK | False | By Barnaby J. Feder | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/celtics-romp-in-opener-of-eastern-final.html | CELTICS ROMP IN OPENER OF EASTERN FINAL | False | By Sam Goldaper | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/region/c-correction-195850.html | CORRECTION | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/the-region-no-radioactivity-found-in-workers.html | THE REGION; No Radioactivity Found in Workers | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/miller-wohl-co-reports-earnings-for-qtr-to-april-28.html | MILLER WOHL CO reports earnings for Qtr to April 28 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/petro-lewis-posts-a-loss.html | Petro-Lewis Posts a Loss | False | (AP) | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/john-jay-keeps.html | John Jay Keeps | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/c-correction-193998.html | CORRECTION | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/20000-march-to-back-costa-rican-neutrality.html | 20,000 March to Back Costa Rican Neutrality | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/supreme-court-roundup-justices-rule-cities-can-ban-all-signs-public-property.html | SUPREME COURT ROUNDUP; JUSTICES RULE CITIES CAN BAN ALL SIGNS FROM PUBLIC PROPERTY | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/theater/critics-vote-real-thing-best-new-play-of-83-84.html | CRITICS VOTE 'REAL THING' BEST NEW PLAY OF '83-84 | False | By Mel Gussow | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/lilco-turns-down-gas-company-bid.html | Lilco Turns Down Gas Company Bid | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/thomas-martin-74-is-dead-opera-conductor-translator.html | THOMAS MARTIN, 74, IS DEAD; OPERA CONDUCTOR-TRANSLATOR | False | By John Rockwell | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/the-city-former-navy-brig-gets-first-inmates.html | THE CITY; Former Navy Brig Gets First Inmates | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/jackson-hopes-to-go-to-soviet-on-olympics.html | Jackson Hopes to Go To Soviet on Olympics | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/plays-a-line-drive-that-sinks-is-an-out.html | PLAYS; A LINE DRIVE THAT SINKS IS AN OUT | False | By Craig Wolff | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/gop-aides-organize-on-homosexual-issues.html | G.O.P. AIDES ORGANIZE ON HOMOSEXUAL ISSUES | False | By Phil Gailey | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/three-children-in-west-beirut-are-killed-playing-with-shell.html | Three Children in West Beirut Are Killed Playing With Shell | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/the-oxford-dictionary-is-being-computerized.html | The Oxford Dictionary Is Being Computerized | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/rapist-is-sought-for-12-attacks-in-east-flatbush.html | RAPIST IS SOUGHT FOR 12 ATTACKS IN EAST FLATBUSH | False | By Leonard Buder | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/moroccans-entertain-israelis.html | MOROCCANS ENTERTAIN ISRAELIS | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/swift-independent-corp-reports-earnings-for-qtr-to-april-28.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to April 28 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/groups-of-arab-americans-and-jews-back-jackson.html | GROUPS OF ARAB-AMERICANS AND JEWS BACK JACKSON | False | By Fay S. Joyce | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/about-real-estate-new-in-condominium-sales-storefronts-on-madison.html | ABOUT REAL ESTATE; NEW IN CONDOMINIUM SALES; STOREFRONTS ON MADISON | False | By Anthony Depalma | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/mco-holdings-inc-reports-earnings-for-qtr-to-march-31.html | MCO HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/bridge-south-africans-missing-out-on-the-world-level-of-play.html | Bridge;South Africans Missing Out on the World Level of Play | False | By Alan Truscott | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/economic-scene-jobless-rates-concern-rises.html | ECONOMIC SCENE; JOBLESS RATES: CONCERN RISES | False | By Leonard Silk | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/intelligenetics-inc-reports-earnings-for-qtr-to-march-31.html | INTELLIGENETICS INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/ballet-gala-by-school.html | BALLET: GALA BY SCHOOL | False | By Anna Kisselgoff | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/sports-people-home-is-the-sailor.html | SPORTS PEOPLE; Home Is the Sailor | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/discoveries-cover-ups-for-the-beach-for-seeing-in-the-dark.html | DISCOVERIES; COVER-UPS FOR THE BEACH; FOR SEEING IN THE DARK | False | By Anne-Marie Schiro | 1984-05-17 | TX 1-346207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/indians-7-red-sox-5-cleveland-ap-andre-thornton-had-break-three-ties-before-he.html | Indians 7, Red Sox 5 CLEVELAND (AP) - Andre Thornton had to break three ties before he was finally credited with the game-winning hit in the Cleveland victory. Thornton drove in three runs, putting the Indians up 1-0 in the first, 5-4 in the sixth and, finally, 6-5 in the eighth, when Cleveland scored two runs to clinch the victory.; Blue Jays 5, Twins 2 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/frances-lois-willoughby-78-first-female-doctor-in-navy.html | Frances Lois Willoughby, 78; First Female Doctor in Navy | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/russ-berrie-co-reports-earnings-for-qtr-to-march-31.html | RUSS BERRIE & CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/hayes-albion-corp-reports-earnings-for-qtr-to-april-30.html | HAYES-ALBION CORP reports earnings for Qtr to April 30 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/scouting-few-highlights.html | SCOUTING; Few Highlights | False | By Thomas Rogers | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/flexi-van-corp-reports-earnings-for-qtr-to-march-31.html | FLEXI-VAN CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/us-bond-prices-up-sharply.html | U.S. BOND PRICES UP SHARPLY | False | By Michael Quint | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/food-adventures-a-documentary-producer-s-china-travels.html | FOOD ADVENTURES: A DOCUMENTARY PRODUCER'S CHINA TRAVELS | False | By Nancy Jenkins | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/servotronics-inc-reports-earnings-for-qtr-to-march-31.html | SERVOTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/observer-stix-pix-nixed.html | OBSERVER; STIX PIX NIXED | False | By Russell Baker | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/fpa-corp-reports-earnings-for-qtr-to-march-31.html | FPA CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/republicans-offer-change-in-reagan-budget-plan.html | REPUBLICANS OFFER CHANGE IN REAGAN BUDGET PLAN | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/around-nation-genetic-defect-linked-cancer-children-associated-press.html | AROUND THE NATION; Genetic Defect Linked To Cancer in Children By The Associated Press | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/metropolitan-diary-193125.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/mx-binaries-and-bargaining-chips.html | MX, Binaries and Bargaining Chips | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/firing-unions.html | FIRING UNIONS | False | By Ray Denison | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/an-offbeat-horse-impresses-trainer.html | AN OFFBEAT HORSE IMPRESSES TRAINER | False | By Steven Crist | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/scouting-changing-courts.html | SCOUTING; Changing Courts | False | By Thomas Rogers | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/gemco-national-inc-reports-earnings-for-qtr-to-march-31.html | GEMCO NATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/hotel-restaurants-are-striving-for-gastronomic-heights.html | HOTEL RESTAURANTS ARE STRIVING FOR GASTRONOMIC HEIGHTS | False | By Bryan Miller | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/kitchen-equipment-rack-to-roast-or-grill.html | KITCHEN EQUIPMENT; RACK TO ROAST OR GRILL | False | By Pierre Franey | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/pentagon-says-military-readiness-has-improved-sharply-since-1981.html | PENTAGON SAYS MILITARY READINESS HAS IMPROVED SHARPLY SINCE 1981 | False | By Richard Halloran | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/blunt-talk-marks-reagan-s-welcome-for-mexico-s-chief.html | BLUNT TALK MARKS REAGAN'S WELCOME FOR MEXICO'S CHIEF | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/two-to-be-honored-at-theater-benefit.html | Two to Be Honored At Theater Benefit | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/first-the-beethoven-and-then-the-buffet.html | FIRST THE BEETHOVEN AND THEN THE BUFFET | False | By Fred Ferretti | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/henriette-lund.html | HENRIETTE LUND | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/tentative-settlement-reached-in-bias-suit.html | Tentative Settlement Reached in Bias Suit | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/concert-a-clarinet-and-soprano.html | CONCERT: A CLARINET AND SOPRANO | False | By Tim Page | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/south-boston-savings-bank-reports-earnings-for-qtr-to-april-30.html | SOUTH BOSTON SAVINGS BANK reports earnings for Qtr to April 30 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/precision-film-video-reports-earnings-for-year-to-dec-31.html | PRECISION FILM & VIDEO reports earnings for Year to Dec 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/books/books-of-the-times-193846.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/l-an-american-majority-of-working-mothers-194042.html | ; AN AMERICAN MAJORITY OF WORKING MOTHERS | False | | 1984-05-17 | TX 1-346207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/titan-group-inc-reports-earnings-for-qtr-to-march-31.html | TITAN GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/avatar-holdings-inc-reports-earnings-for-qtr-to-march-31.html | AVATAR HOLDINGS INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/may-department-stores-co-reports-earnings-for-qtr-to-april-28.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to April 28 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/cuomo-urged-by-anderson-to-act-on-shoreham-plans.html | CUOMO URGED BY ANDERSON TO ACT ON SHOREHAM PLANS | False | By Josh Barbanel | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/advertising-d-arcy-sets-changes-in-its-chicago-office.html | ADVERTISING; D'ARCY SETS CHANGES IN ITS CHICAGO OFFICE | False | By Pamela G. Hollie | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/transactions-194719.html | Transactions | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/us-to-spend-millions-on-latin-bases.html | U.S. TO SPEND MILLIONS ON LATIN BASES | False | By Philip Taubman | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/new-york-day-by-day-195324.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/war-in-gulf-what-happened-to-final-push.html | WAR IN GULF: WHAT HAPPENED TO 'FINAL' PUSH | False | By Drew Middleton | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/reuters-offer-spans-atlantic.html | REUTERS OFFER SPANS ATLANTIC | False | By Alex S. Jones | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/business-people-guilford-rail-system-names-first-president.html | BUSINESS PEOPLE; GUILFORD RAIL SYSTEM NAMES FIRST PRESIDENT | False | By Kenneth N. Gilpin | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/o-neill-assails-a-republican-and-is-rebuked-by-the-chair.html | O'NEILL ASSAILS A REPUBLICAN AND IS REBUKED BY THE CHAIR | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/say-how-about-a-little-respect-for-rhubarb.html | SAY, HOW ABOUT A LITTLE RESPECT FOR RHUBARB? | False | By Marian Burros | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/around-the-world-bush-in-india-defends-arms-sales-to-pakistan.html | AROUND THE WORLD; Bush, in India, Defends Arms Sales to Pakistan | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/key-rates-194659.html | Key Rates | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/technalysis-corporation-reports-earnings-for-qtr-to-march-31.html | TECHNALYSIS CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/star-glo-industries-inc-reports-earnings-for-qtr-to-march-31.html | STAR-GLO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/pickens-seeks-mesa-royalty.html | PICKENS SEEKS MESA ROYALTY | False | By Robert J. Cole | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/casablanca-industries-reports-earnings-for-qtr-to-march-31.html | CASABLANCA INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/mhp-machines-reports-earnings-for-qtr-to-march-31.html | MHP MACHINES reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/new-york-day-by-day-195906.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/us-reviews-allegation-of-effort-to-blunt-82-inquiry-on-donovan.html | U.S. REVIEWS ALLEGATION OF EFFORT TO BLUNT '82 INQUIRY ON DONOVAN | False | By Stuart Taylor Jr. | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/continental-bank-uses-credit-line.html | CONTINENTAL BANK USES CREDIT LINE | False | By Robert A. Bennett | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/judge-s-ruling-revives-dispute-on-marble-hill.html | JUDGE'S RULING REVIVES DISPUTE ON MARBLE HILL | False | By Marcia Chambers | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/around-the-world-espionage-is-hinted-at-a-british-inquest.html | AROUND THE WORLD; Espionage Is Hinted At a British Inquest | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/finance-new-issues-stock-increased-by-texas-utilities.html | FINANCE/NEW ISSUES; Stock Increased By Texas Utilities | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-march-31.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/american-integrity-reports-earnings-for-qtr-to-march-31.html | AMERICAN INTEGRITY reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/stocks-mixed-dow-slips-0.21-point.html | Stocks Mixed; Dow Slips 0.21 Point | False | By Alexander R. Hammer | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/dionics-inc-reports-earnings-for-qtr-to-march-31.html | DIONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/washington-letter-to-moscow.html | WASHINGTON; LETTER TO MOSCOW | False | By James Reston | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-april-28.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to April 28 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/federated-department-stores-inc-reports-earnings-for-qtr-to-april-28.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to April 28 | False | | 1984-05-17 | TX 1-346207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/posner-bid-for-city-investing.html | POSNER BID FOR CITY INVESTING | False | By Steven Greenhouse | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/telephone-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | TELEPHONE & DATA SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/briefing-194780.html | BRIEFING | False | By William E. Farrell Warren Weaver Jr. | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/weinberger-s-outside-income-in-83-was-285680-or-over.html | Weinberger's Outside Income In '83 Was $285,680 or Over | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/mexico-to-shift-guatemala-exiles-from-border-camps-to-single-site.html | MEXICO TO SHIFT GUATEMALA EXILES FROM BORDER CAMPS TO SINGLE SITE | False | By Richard J. Meislin | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/cfs-continental-inc-reports-earnings-for-qtr-to-april-14.html | CFS CONTINENTAL INC reports earnings for Qtr to April 14 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/theater/stage-souvenirs-tourists-on-a-mythical-island.html | STAGE: 'SOUVENIRS,' TOURISTS ON A MYTHICAL ISLAND | False | By Herbert Mitgang | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/no-headline-195391.html | No Headline | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/driver-harris-co-reports-earnings-for-qtr-to-march-31.html | DRIVER HARRIS CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/ames-department-stores-inc-reports-earnings-for-qtr-to-april-28.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to April 28 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/china-s-premier-promotes-market-forces-in-restructuring-of-economy.html | CHINA'S PREMIER PROMOTES MARKET FORCES IN RESTRUCTURING OF ECONOMY | False | By Christopher S. Wren | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/oilers-defeat-islanders-and-take-series-lead-2-1.html | OILERS DEFEAT ISLANDERS AND TAKE SERIES LEAD, 2-1 | False | By Kevin Dupont | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/60-minute-gourmet-193658.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/regional-vote-on-school-access.html | REGIONAL VOTE ON SCHOOL ACCESS | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/oilers-blossoming-on-their-home-ice.html | Oilers' Blossoming on Their Home Ice | False | By George Vecsey | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/the-region-meningitis-fatality-spurs-precautions.html | THE REGION; Meningitis Fatality Spurs Precautions | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/sakharovs-son-says-he-fears-they-will-die.html | SAKHAROV'S SON SAYS HE FEARS THEY WILL DIE | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/scouting-rain-rain-go-away.html | SCOUTING; Rain, Rain Go Away | False | By Thomas Rogers | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/style/wine-is-his-favorite-subject.html | WINE IS HIS FAVORITE SUBJECT | False | By Eunice Fried | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/death-squads-in-indonesia-said-to-kill-4000.html | DEATH SQUADS IN INDONESIA SAID TO KILL 4,000 | False | By Robert Trumbull, Special To the New York Times | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/the-pride-of-castro-s-cuba-a-pre-castro-cabaret.html | THE PRIDE OF CASTRO'S CUBA: A PRE-CASTRO CABARET | False | By Joseph B. Treaster | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/wiser-oil-co-reports-earnings-for-qtr-to-march-31.html | WISER OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/quotations-of-the-day-195833.html | Quotations of the Day | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/advertising-chief-quits-ddb-for-showtime.html | ADVERTISING; CHIEF QUITS D.D.B. FOR SHOWTIME | False | By Pamela G. Hollie | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/court-backs-church-s-property-fight.html | COURT BACKS CHURCH'S PROPERTY FIGHT | False | By Kenneth A. Briggs | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/helms-is-reportedly-rebuked-by-senate.html | HELMS IS REPORTEDLY REBUKED BY SENATE | False | By Martin Tolchin | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/sports-today-baseball.html | SPORTS TODAY Baseball | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/finance-new-issues-household-notes.html | FINANCE/NEW ISSUES; Household Notes | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/apl-corp-reports-earnings-for-qtr-to-march-31.html | APL CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/rouse-co-reports-earnings-for-qtr-to-march-31.html | ROUSE CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/despite-games-pullout-soviet-seeks-trade-talks.html | DESPITE GAMES PULLOUT, SOVIET SEEKS TRADE TALKS | False | By Bernard Gwertzman | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/dexter-perkins-94-expert-on-us-diplomatic-history.html | DEXTER PERKINS, 94, EXPERT ON U.S. DIPLOMATIC HISTORY | False | By Wolfgang Saxon | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/bid-for-carter-extended-again.html | Bid for Carter Extended Again | False | | 1984-05-17 | TX 1-346207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/lakers-win-for-2-0-lead.html | Lakers Win for 2-0 Lead | False | (UPI) | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/the-4th-winner-claims-5.5-million-lotto-share.html | THE 4TH WINNER CLAIMS $5.5 MILLION LOTTO SHARE | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/theater/theater-the-hasty-heart-revived.html | THEATER: 'THE HASTY HEART' REVIVED | False | By Mel Gussow | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/allied-stores-corp-reports-earnings-for-qtr-to-april-28.html | ALLIED STORES CORP reports earnings for Qtr to April 28 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/macy-rh-co-reports-earnings-for-qtr-to-april-28.html | MACY, R.H. & CO reports earnings for Qtr to April 28 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/trimedyne-inc-reports-earnings-for-qtr-to-march-31.html | TRIMEDYNE INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/400-left-without-work-by-freehold-track-fire.html | 400 LEFT WITHOUT WORK BY FREEHOLD TRACK FIRE | False | By Alfonzo A. Narvaez | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/rose-s-stores-reports-earnings-for-qtr-to-april-26.html | ROSE'S STORES reports earnings for Qtr to April 26 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/sports-of-the-times-dr-jekyll-and-mr-kingman.html | SPORTS OF THE TIMES; DR. JEKYLL AND MR. KINGMAN | False | By Dave Anderson | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/2-medical-schools-closed-in-scandal.html | 2 MEDICAL SCHOOLS CLOSED IN SCANDAL | False | By Richard D. Lyons | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/antipollution-tower-plan-sparks-feud-in-queens.html | ANTIPOLLUTION-TOWER PLAN SPARKS FEUD IN QUEENS | False | By Richard Severo | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/school-pictures-inc-reports-earnings-for-qtr-to-march-31.html | SCHOOL PICTURES INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/l-the-sakharovs-fate-becomes-a-soviet-secret-196230.html | THE SAKHAROVS' FATE BECOMES A SOVIET SECRET | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/michael-sedutto-76-is-dead-partner-in-ice-cream-concern.html | Michael Sedutto, 76, Is Dead; Partner in Ice Cream Concern | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/man-in-the-news-man-on-the-spot-at-troubled-bank-david-g-taylor.html | MAN IN THE NEWS; MAN ON THE SPOT AT TROUBLED BANK: DAVID G. TAYLOR | False | By Daniel F. Cuff | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/wine-talk-out-of-the-many-choice-selections-of-california-cabernet.html | WINE TALK; OUT OF THE MANY, CHOICE SELECTIONS OF CALIFORNIA CABERNET | False | By Frank J. Prial | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/market-place-arco-s-outlook-analysts-differ.html | MARKET PLACE; ARCO'S OUTLOOK: ANALYSTS DIFFER | False | By Vartanig G. Vartan | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/coast-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | COAST MANUFACTURING CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/adams-drug-co-inc-reports-earnings-for-qtr-to-march-31.html | ADAMS DRUG CO INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/commodore-corp-reports-earnings-for-qtr-to-march-31.html | COMMODORE CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/thackeray-corp-reports-earnings-for-qtr-to-march-31.html | THACKERAY CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/doc-optics-o-reports-earnings-for-qtr-to-march-31.html | DOC OPTICS O) reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/around-the-nation-tobacco-companies-sued-by-cancer-victims.html | AROUND THE NATION; Tobacco Companies Sued by Cancer Victims | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/victor-d-ziminsky-a-former-president-of-union-news-co.html | VICTOR D. ZIMINSKY, A FORMER PRESIDENT OF UNION NEWS CO. | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/food-notes-194032.html | FOOD NOTES | False | By Florence Fabricant | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/c-corrections-195844.html | CORRECTIONS | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/the-pop-life-193854.html | THE POP LIFE | False | By Robert Palmer | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-march-31.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/personal-health-193822.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/shopwell-inc-reports-earnings-for-qtr-to-march-31.html | SHOPWELL INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/new-york-day-by-day-195904.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/monitor-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | MONITOR LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/obituaries/andrew-d-weinberger-lawyer.html | ANDREW D. WEINBERGER, LAWYER | False | By Walter H. Waggoner | 1984-05-17 | TX 1-346207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/wednesday-may-16-1984-companies.html | WEDNESDAY, MAY 16, 1984 Companies | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/cbs-movie-based-on-kiplings-kim.html | CBS MOVIE BASED ON KIPLING'S 'KIM' | False | By John J. O'Connor | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/mcnamara-on-record-reluctantly-on-vietnam.html | MCNAMARA ON RECORD, RELUCTANTLY, ON VIETNAM | False | By Charles Mohr | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/patrick-petroleum-co-reports-earnings-for-qtr-to-march-31.html | PATRICK PETROLEUM CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/patriot-bancorporation-reports-earnings-for-qtr-to-march-31.html | PATRIOT BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/emons-industries-inc-reports-earnings-for-qtr-to-march-31.html | EMONS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/q-a-193645.html | Q&A | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/shanley-oil-co-reports-earnings-for-qtr-to-march-31.html | SHANLEY OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/finance-new-issues-nippon-statement.html | FINANCE/NEW ISSUES; Nippon Statement | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/bio-rad-laboratories-reports-earnings-for-qtr-to-march-31.html | BIO-RAD LABORATORIES reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/a-big-vote-for-olympia.html | A Big Vote for Olympia | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/moreno-winfield-help-yankees-win.html | MORENO, WINFIELD HELP YANKEES WIN | False | By Craig Wolff | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/scouting-25th-anniversary.html | SCOUTING; 25th Anniversary | False | By Thomas Rogers | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/hart-wins-easily-over-mondale-in-voting-in-oregon-and-nebraska.html | HART WINS EASILY OVER MONDALE IN VOTING IN OREGON AND NEBRASKA | False | By Wallace Turner, Special To the New York Times | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/no-headline-195444.html | No Headline | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/how-to-measure-cholesterol.html | HOW TO MEASURE CHOLESTEROL | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/tensor-corp-reports-earnings-for-qtr-to-march-31.html | TENSOR CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/no-headline-194379.html | No Headline | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/movies/screen-danish-zappa.html | SCREEN: DANISH 'ZAPPA' | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/ati-inc-reports-earnings-for-qtr-to-march-24.html | ATI INC reports earnings for Qtr to March 24 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/realty-refund-trust-reports-earnings-for-qtr-to-march-31.html | REALTY REFUND TRUST reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/mets-top-giants-in-11-innings.html | METS TOP GIANTS IN 11 INNINGS | False | By Jane Gross | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/coping-with-realities-at-school-in-the-bronx.html | COPING WITH REALITIES AT SCHOOL IN THE BRONX | False | By Sara Rimer | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/fotomat-corp-reports-earnings-for-qtr-to-jan-31.html | FOTOMAT CORP reports earnings for Qtr to Jan 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/iacocca-offers-deal-on-prices.html | Iacocca Offers Deal on Prices | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/colonial-commercial-corp-reports-earnings-for-qtr-to-march-31.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/court-increases-arrest-restrains.html | COURT INCREASES ARREST RESTRAINS | False | By Linda Greenhouse | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/clippers-moving-to-los-angeles.html | Clippers Moving To Los Angeles | False | AP | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/the-living-section-food.html | The Living SectionFood | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/par-pharmaceutical-reports-earnings-for-qtr-to-march-31.html | PAR PHARMACEUTICAL reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/it-s-possible-to-meet-again-under-the-biltmore-clock.html | IT'S POSSIBLE TO MEET AGAIN UNDER THE BILTMORE CLOCK | False | By David W. Dunlap | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/dayco-corp-reports-earnings-for-qtr-to-april-30.html | DAYCO CORP reports earnings for Qtr to April 30 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/garden/better-fare-in-other-cities.html | BETTER FARE IN OTHER CITIES | False | By Pierre Franey | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/itel-corp-reports-earnings-for-qtr-to-march-31.html | ITEL CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/sports-people-clarke-quits-playing.html | SPORTS PEOPLE; Clarke Quits Playing | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/opinion/no-headline-195911.html | No Headline | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/earnings-5-retailers-post-gains-in-quarter.html | EARNINGS; 5 RETAILERS POST GAINS IN QUARTER | False | By Isadore Barmash | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/new-bank-of-america-center-in-city.html | NEW BANK OF AMERICA CENTER IN CITY | False | By Gary Klott | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/sfe-technologies-inc-reports-earnings-for-qtr-to-april-22.html | SFE TECHNOLOGIES INC reports earnings for Qtr to April 22 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/business-people-former-euclid-official-joins-banner-industries.html | BUSINESS PEOPLE; FORMER EUCLID OFFICIAL JOINS BANNER INDUSTRIES | False | By Kenneth N. Gilpin | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/executive-changes-194428.html | EXECUTIVE CHANGES | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/cerberonics-inc-reports-earnings-for-qtr-to-march-30.html | CERBERONICS INC reports earnings for Qtr to March 30 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/world/salvador-election-panel-rules-out-a-recount.html | SALVADOR ELECTION PANEL RULES OUT A RECOUNT | False | By Lydia Chavez | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/arts/multimedia-a-collage.html | MULTIMEDIA: A COLLAGE | False | By Stephen Holden | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/hughes-supply-inc-reports-earnings-for-qtr-to-april-30.html | HUGHES SUPPLY INC reports earnings for Qtr to April 30 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/teeco-properties-reports-earnings-for-qtr-to-march-31.html | TEECO PROPERTIES reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/the-region-ex-mayor-faces-new-us-charges.html | THE REGION; Ex-Mayor Faces New U.S. Charges | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-april-30.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to April 30 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/wednesday-may-16-1984-international.html | WEDNESDAY, MAY 16, 1984 International | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/jersey-facing-prospect-of-a-primary-that-counts.html | JERSEY FACING PROSPECT OF A PRIMARY THAT COUNTS | False | By Joseph F. Sullivan | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/theater/story-behind-the-tony-for-carmen.html | STORY BEHIND THE TONY FOR 'CARMEN' | False | By Samuel G. Freedman | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/new-york-day-by-day-195895.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/franklin-products.html | Franklin Products | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/eagle-loss-in-quarter.html | Eagle Loss in Quarter | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/franklin-resources-reports-earnings-for-qtr-to-march-31.html | FRANKLIN RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/plenum-publishing-co-reports-earnings-for-qtr-to-march-31.html | PLENUM PUBLISHING CO reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/books/limelight-at-last-for-john-wideman.html | LIMELIGHT AT LAST FOR JOHN WIDEMAN | False | By Edwin McDowell | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/erbamont-nv-reports-earnings-for-qtr-to-march-31.html | ERBAMONT NV reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/no-headline-194877.html | No Headline | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/sports/sports-people-kings-hire-mckinney.html | SPORTS PEOPLE; Kings Hire McKinney | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/thoratec-laboratories-corp-reports-earnings-for-qtr-to-march-31.html | THORATEC LABORATORIES CORP reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/government-paid-informer-32000-during-inquiry-into-delorean.html | GOVERNMENT PAID INFORMER $32,000 DURING INQUIRY INTO DELOREAN | False | By Judith Cummings | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/home-depot-inc-reports-earnings-for-qtr-to-april-29.html | HOME DEPOT INC reports earnings for Qtr to April 29 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/universal-holding-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL HOLDING reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/nyregion/bass-danger-cited-in-westway-study.html | BASS DANGER CITED IN WESTWAY STUDY | False | By Sam Roberts | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/sage-energy-reports-earnings-for-qtr-to-march-31.html | SAGE ENERGY reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/may-1-10-auto-sales-jumped-25.5.html | May 1-10 Auto Sales Jumped 25.5% | False | | 1984-05-17 | TX 1-346207 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/diet-to-prevent-heart-attacks-aims-to-cut-blood-fat-levels.html | DIET TO PREVENT HEART ATTACKS AIMS TO CUT BLOOD FAT LEVELS | False | By Jane E. Brody | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/us/bill-for-religion-in-public-schools-loses-house-vote.html | BILL FOR RELIGION IN PUBLIC SCHOOLS LOSES HOUSE VOTE | False | By Robert Pear, Special To the New York Times | 1984-05-17 | TX 1-346207 |
| 1984-05-16 | 1984-05-16 | https://www.nytimes.com/1984/05/16/business/energy-exchange-reports-earnings-for-qtr-to-march-31.html | ENERGY EXCHANGE reports earnings for Qtr to March 31 | False | | 1984-05-17 | TX 1-346207 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/l-what-men-really-like-196375.html | WHAT MEN REALLY LIKE | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/biospherics-inc-reports-earnings-for-qtr-to-march-31.html | BIOSPHERICS INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/pembina-resources-limited-reports-earnings-for-qtr-to-march-31.html | PEMBINA RESOURCES LIMITED reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/quotation-of-the-day-198938.html | Quotation of the Day | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/anglo-energy-ltd-reports-earnings-for-qtr-to-march-31.html | ANGLO ENERGY LTD reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/topeka-case-still-alive.html | TOPEKA CASE STILL ALIVE | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/fuel-board-member-resigns.html | FUEL BOARD MEMBER RESIGNS | False | By Robert D. Hershey Jr. | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/secret-arms-aid-for-salvadorans-barred-in-house.html | SECRET ARMS AID FOR SALVADORANS BARRED IN HOUSE | False | By Philip Taubman , Special To the New York Times | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/judge-bars-outdoor-test-of-genetic-engineering.html | JUDGE BARS OUTDOOR TEST OF GENETIC ENGINEERING | False | By Philip M. Boffey | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/castle-industries-inc-reports-earnings-for-qtr-to-march-31.html | CASTLE INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-march-31.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/a-a-importing-co-reports-earnings-for-qtr-to-march-31.html | A. A. IMPORTING CO reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/gary-back-mondale-fritz-run-with-him.html | GARY, BACK MONDALE; FRITZ, RUN WITH HIM | False | By Ted van Dyk | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/git-industries-inc-reports-earnings-for-qtr-to-march-31.html | GIT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/ctg-inc-reports-earnings-for-qtr-to-march-31.html | CTG INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/cardiac-resuscitator-reports-earnings-for-qtr-to-march-31.html | CARDIAC RESUSCITATOR reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/transit-unit-to-hire-700-supervisors.html | TRANSIT UNIT TO HIRE 700 SUPERVISORS | False | By Suzanne Daley | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/finance-new-issues-illinois-authority-bonds-are-priced.html | FINANCE/NEW ISSUES; ; Illinois Authority Bonds Are Priced | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/l-fixes-social-security-still-needs-196374.html | FIXES SOCIAL SECURITY STILL NEEDS | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/hopes-rising-for-holmes-coetzee-fight.html | HOPES RISING FOR HOLMES-COETZEE FIGHT | False | By Michael Katz | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/theater/the-theater-ostrovsky-s-artists-and-admirers.html | THE THEATER: OSTROVSKY'S 'ARTISTS AND ADMIRERS' | False | By Mel Gussow | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-march-31.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bsl-technology-reports-earnings-for-qtr-to-march-31.html | BSL TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-gift-for-riverside-park.html | NEW YORK DAY BY DAY; Gift for Riverside Park | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/jets-problem-where-to-use-klecko.html | JETS PROBLEM: WHERE TO USE KLECKO | False | By Gerald Eskenazi | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/hers.html | HERS | False | By Anees Jung | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/del-val-financial-corp-reports-earnings-for-qtr-to-march-31.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/tv-review-strategy-of-the-navy-for-wars-of-the-future.html | TV REVIEW; STRATEGY OF THE NAVY FOR WARS OF THE FUTURE | False | By John Corry | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bomaine-corp-reports-earnings-for-qtr-to-march-31.html | BOMAINE CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/music-noted-in-brief-christopher-trakas-baritone-in-debut.html | MUSIC NOTED IN BRIEF; Christopher Trakas, Baritone, in Debut | False | By Allen Hughes | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/l-a-cap-for-us-outlays-196377.html | A CAP FOR U.S. OUTLAYS | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/emerson-radio-corp-reports-earnings-for-qtr-to-march-31.html | EMERSON RADIO CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/home-beat-50-s-furniture-for-the-80-s.html | HOME BEAT; 50'S FURNITURE FOR THE 80'S | False | By Suzanne Slesin | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/custom-laboratories-reports-earnings-for-qtr-to-march-31.html | CUSTOM LABORATORIES reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/oil-price-surges-after-attack-in-persian-gulf.html | OIL PRICE SURGES AFTER ATTACK IN PERSIAN GULF | False | By Stuart Diamond | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/moslem-official-asks-pullout-of-israeli-guards-at-2-shrines.html | MOSLEM OFFICIAL ASKS PULLOUT OF ISRAELI GUARDS AT 2 SHRINES | False | By David K. Shipler | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/german-appeals-court-bans-ex-nazi-reunion.html | German Appeals Court Bans Ex-Nazi Reunion | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/l-when-only-drugs-curb-hypertension-196373.html | WHEN ONLY DRUGS CURB HYPERTENSION | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/briefing-196934.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/hewlett-packard-co-reports-earnings-for-qtr-to-april-30.html | HEWLETT-PACKARD CO reports earnings for Qtr to April 30 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/eagle-computer-reports-earnings-for-qtr-to-march-31.html | EAGLE COMPUTER reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/china-s-new-growth-plan.html | China's New Growth Plan | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/house-panel-cuts-money-for-bases.html | HOUSE PANEL CUTS MONEY FOR BASES | False | By Wayne Biddle | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/marsh-supermarkets-reports-earnings-for-qtr-to-march-31.html | MARSH SUPERMARKETS reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/house-roll-call-vote-that-kept-mx-missile-alive.html | HOUSE ROLL-CALL VOTE THAT KEPT MX MISSILE ALIVE | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/in-stuttgart-renovation-of-a-1927-bauhaus-project.html | IN STUTTGART, RENOVATION OF A 1927 BAUHAUS PROJECT | False | By James M. Markham | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/british-union-leader-s-wife-arrested-while-urging-strike.html | British Union Leader's Wife Arrested While Urging Strike | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/the-city-staged-burglary-nets-4-officers.html | THE CITY; Staged Burglary Nets 4 Officers | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/sports-people-cheers-for-scurry.html | SPORTS PEOPLE; Cheers for Scurry | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/consco-enterprises-reports-earnings-for-qtr-to-march-31.html | CONSCO ENTERPRISES reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/foreign-affairs-israel-s-new-sounds.html | FOREIGN AFFAIRS; ISRAEL'S NEW SOUNDS | False | By Flora Lewis | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/the-talk-of-cannes-cannes-film-festival-a-nice-ruthless-place.html | THE TALK OF CANNES; CANNES FILM FESTIVAL: ' A NICE, RUTHLESS PLACE' | False | By John Vinocur | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/marco-s-foes-hope-to-curb-his-powers.html | MARCO'S FOES HOPE TO CURB HIS POWERS | False | By Steve Lohr | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/global-natural-resources-properties-lc-reports-earnings-for-qtr-to-march-31.html | GLOBAL NATURAL RESOURCES PROPERTIES LC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/business-people-stauffer-chemical-fills-2-new-posts.html | BUSINESS PEOPLE ; Stauffer Chemical Fills 2 New Posts | False | By Kenneth N. Gilpin | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/calmly-the-canadiens-too-are-choosing-a-chief.html | CALMLY, THE CANADIENS, TOO, ARE CHOOSING A CHIEF | False | By Michael T. Kaufman | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/cuomo-signs-aid-bill-for-part-time-study.html | Cuomo Signs Aid Bill For Part-Time Study | False | (AP) | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/business-people-southwest-forest-chief-has-setback-in-buyout.html | BUSINESS PEOPLE; ; Southwest Forest Chief Has Setback in Buyout | False | By Kenneth N. Gilpin | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/death-in-moscow-ruled-unlawful.html | DEATH IN MOSCOW RULED 'UNLAWFUL' | False | By Jon Nordheimer | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/women-face-low-pay-after-losing-steel-jobs.html | WOMEN FACE LOW PAY AFTER LOSING STEEL JOBS | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bio-response-inc-reports-earnings-for-qtr-to-march-31.html | BIO-RESPONSE INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/electro-nucleonics-inc-reports-earnings-for-qtr-to-march-31.html | ELECTRO-NUCLEONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/american-monitor-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MONITOR CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/delmed-inc-reports-earnings-for-qtr-to-march-31.html | DELMED INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/brascade-resources-inc-reports-earnings-for-qtr-to-march-31.html | BRASCADE RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/brown-v-board-of-education-uneven-results-30-years-later.html | BROWN V. BOARD OF EDUCATION: UNEVEN RESULTS 30 YEARS LATER | False | By Walter Goodman | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/reversal-sought-in-bias-case.html | Reversal Sought in Bias Case | False | By Robert Pear | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/the-comforts-of-home-to-let-rental-furniture.html | THE COMFORTS OF HOME, TO LET: RENTAL FURNITURE | False | By Lisa Belkin | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/almy-stores-inc-reports-earnings-for-qtr-to-march-31.html | ALMY STORES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/acf-industries-inc-reports-earnings-for-qtr-to-march-31.html | ACF INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/jackets-only-policy-ex-presidents-too.html | Jackets-Only Policy: Ex-Presidents, Too? | False | (UPI) | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/graphic-scanning-corp-reports-earnings-for-qtr-to-march-31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/cook-international-ltd-reports-earnings-for-qtr-to-march-31.html | COOK INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bowl-america-inc-reports-earnings-for-qtr-to-april-1.html | BOWL AMERICA INC reports earnings for Qtr to April 1 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/the-city-quinones-to-get-board-interview.html | THE CITY; Quinones to Get Board Interview | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/business-digest-198165.html | BUSINESS DIGEST | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/obituaries/rev-francis-a-schaeffer-72-founder-of-spiritual-centers.html | REV. FRANCIS A. SCHAEFFER, 72; FOUNDER OF SPIRITUAL CENTERS | False | By Wolfgang Saxon | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/optelcom-inc-reports-earnings-for-qtr-to-march-31.html | OPTELCOM INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/renaissance-man-takes-care-of-swale.html | RENAISSANCE MAN TAKES CARE OF SWALE | False | By Steven Crist | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/scouting-volleyball-sweep.html | SCOUTING; Volleyball Sweep | False | By Thomas Rogers | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/comdial-corp-reports-earnings-for-qtr-to-march-31.html | COMDIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/ncr-rejects-lilco-bid-to-run-shoreham-at-low-power-despite-faulty-generators.html | N.C.R. REJECTS LILCO BID TO RUN SHOREHAM AT LOW POWER DESPITE FAULTY GENERATORS | False | By Jane Perlez | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/when-children-change-schools.html | WHEN CHILDREN CHANGE SCHOOLS | False | By Suzanne Ramos | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/31-western-banks-lend-250-million-to-moscow.html | 31 WESTERN BANKS LEND $250 MILLION TO MOSCOW | False | By John Tagliabue | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/obituaries/francis-j-bloustein-77-is-dead-judge-in-68-teacher-strike-case.html | FRANCIS J. BLOUSTEIN, 77, IS DEAD; JUDGE IN '68 TEACHER-STRIKE CASE | False | By James Barron | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/disclosures-of-fbi-data-studied-in-murder-in-the-donovan-inquiry.html | DISCLOSURES OF F.B.I. DATA STUDIED IN MURDER IN THE DONOVAN INQUIRY | False | By Stuart Taylor Jr. | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/praise-for-liberal-arts-at-barnard-rites.html | PRAISE FOR LIBERAL ARTS AT BARNARD RITES | False | By William R. Greer | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/la-salle-st-support-for-bank.html | LA SALLE ST. SUPPORT FOR BANK | False | By Winston Williams | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/mexican-continues-to-differ-with-reagan-on-latin-issue.html | MEXICAN CONTINUES TO DIFFER WITH REAGAN ON LATIN ISSUE | False | By Francis X. Clines | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/cutco-industries-reports-earnings-for-qtr-to-march-31.html | CUTCO INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/obituaries/franz-a-lissauer.html | FRANZ A. LISSAUER | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/learning-to-live-peacefully-in-high-school-melting-pot.html | LEARNING TO LIVE PEACEFULLY IN HIGH SCHOOL MELTING POT | False | By Sara Rimer | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/salvador-trial-in-killing-of-4-is-due-next-week.html | SALVADOR TRIAL IN KILLING OF 4 IS DUE NEXT WEEK | False | By Lydia Chavez | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/c-corrections-198948.html | CORRECTIONS | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/mccormick-deal.html | McCormick Deal | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/unitrode-corp-reports-earnings-for-qtr-to-april-28.html | UNITRODE CORP reports earnings for Qtr to April 28 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/hale-systems-reports-earnings-for-qtr-to-march-31.html | HALE SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/released-us-couple-hailed-in-sri-lanka.html | Released U.S. Couple Hailed in Sri Lanka | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/theater/revisionist-moon-by-young-director.html | REVISIONIST 'MOON' BY YOUNG DIRECTOR | False | By Samuel G. Freedman | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/stocks-finish-higher-dow-up-2.30-to-1153.16.html | Stocks Finish Higher; Dow Up 2.30, to 1,153.16 | False | By Alexander R. Hammer | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/at-home-abroad-war-of-succession.html | AT HOME ABROAD; WAR OF SUCCESSION | False | By Anthony Lewis | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/taking-deep-breaths-on-a-job-plan.html | TAKING DEEP BREATHS ON A JOB PLAN | False | By Bill Keller | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/kennington-ltd-reports-earnings-for-qtr-to-march-31.html | KENNINGTON LTD reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/butterfield-equities-reports-earnings-for-qtr-to-march-31.html | BUTTERFIELD EQUITIES reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/finalco-group-reports-earnings-for-qtr-to-march-31.html | FINALCO GROUP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/nevada-resources-reports-earnings-for-qtr-to-march-31.html | NEVADA RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/market-place-biotechnology-a-poor-year.html | Market Place; Biotechnology: A Poor Year | False | By Vartanig G. Vartan | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/obituaries/irwin-shaw-extolled-for-short-stories-dies.html | IRWIN SHAW, EXTOLLED FOR SHORT STORIES, DIES | False | By Herbert Mitgang | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/first-executive-corp-reports-earnings-for-qtr-to-march-31.html | FIRST EXECUTIVE CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/they-re-capitalists-and-their-venture-is-women.html | THEY'RE CAPITALISTS, AND THEIR VENTURE IS WOMEN | False | By Steven V. Roberts | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/thursday-may-17-1984-international.html | THURSDAY, MAY 17, 1984 International | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/rabbinic-group-rejects-woman-for-membership.html | Rabbinic Group Rejects Woman For Membership | False | By Kenneth A. Briggs | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/lebanese-cabinet-again-disagrees-on-peace-plan.html | LEBANESE CABINET AGAIN DISAGREES ON PEACE PLAN | False | By Thomas L. Friedman | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/leg-of-robbery-victim-is-severed-2-shoved-her-against-bmt-train.html | LEG OF ROBBERY VICTIM IS SEVERED; 2 SHOVED HER AGAINST BMT TRAIN | False | By Leonard Buder | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/scouting-umpiring-school.html | SCOUTING; Umpiring School | False | By Thomas Rogers | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/fafco-inc-reports-earnings-for-qtr-to-march-31.html | FAFCO INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/biotechnology-development-reports-earnings-for-qtr-to-march-31.html | BIOTECHNOLOGY DEVELOPMENT reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/beirut-marine-chief-given-a-security-post.html | Beirut Marine Chief Given a Security Post | False | (UPI) | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/mrs-thatcher-give-ulster-top-priority.html | MRS. THATCHER, GIVE ULSTER TOP PRIORITY | False | By Sean O'Rourke | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/scouting-after-6-years-a-soccer-defeat.html | SCOUTING; After 6 Years, A Soccer Defeat | False | By Thomas Rogers | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/evans-products-co-reports-earnings-for-qtr-to-march-31.html | EVANS PRODUCTS CO reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/hormel-george-a-co-reports-earnings-for-qtr-to-april-28.html | HORMEL, GEORGE A, & CO reports earnings for Qtr to April 28 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/lilco-annual-meeting-is-friendly-but-uneasy.html | LILCO ANNUAL MEETING IS FRIENDLY BUT UNEASY | False | By Matthew L. Wald | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/long-island-lighting-co-reports-earnings-for-qtr-to-march-31.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/kohl-kills-a-bill-after-partners-rebel.html | KOHL KILLS A BILL AFTER PARTNERS REBEL | False | By James M. Markham | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/evergood-products-corp-reports-earnings-for-qtr-to-march-31.html | EVERGOOD PRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/american-financial-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN FINANCIAL ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/citizens-utilities-co-reports-earnings-for-qtr-to-march-31.html | CITIZENS UTILITIES CO reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/roanoke-electric-steel-reports-earnings-for-qtr-to-april-30.html | ROANOKE ELECTRIC STEEL reports earnings for Qtr to April 30 | False | | 1984-05-18 | TX 1-354154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/florida-votes-banking-law.html | Florida Votes Banking Law | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/helms-a-focus-of-controversy-on-disclosure-of-senate-data.html | HELMS A FOCUS OF CONTROVERSY ON DISCLOSURE OF SENATE DATA | False | By Martin Tolchin, Special To the New York Times | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/coalition-to-support-tougher-warnings-on-cigarette-packs.html | COALITION TO SUPPORT TOUGHER WARNINGS ON CIGARETTE PACKS | False | By Susan F. Rasky | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/birdsboro-corp-reports-earnings-for-qtr-to-march-31.html | BIRDSBORO CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/hewlett-s-net-jumps-29.4.html | Hewlett's Net Jumps 29.4% | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/transactions-197955.html | Transactions | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/compudyne-corp-reports-earnings-for-qtr-to-march-31.html | COMPUDYNE CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/article-197331-no-title.html | Article 197331 -- No Title | False | By Michael Goodwin | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/no-headline-198878.html | No Headline | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/plan-to-omit-rights-amendment-from-platform-brings-objections.html | PLAN TO OMIT RIGHTS AMENDMENT FROM PLATFORM BRINGS OBJECTIONS | False | By Jane Perlez | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/baruch-foster-corp-reports-earnings-for-qtr-to-march-31.html | BARUCH-FOSTER CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/excerpts-from-address-by-mexican-to-congress.html | EXCERPTS FROM ADDRESS BY MEXICAN TO CONGRESS | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/final-test-reports-earnings-for-qtr-to-march-31.html | FINAL TEST reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-drive-on-subway-crime-set.html | NEW DRIVE ON SUBWAY CRIME SET | False | By Selwyn Raab | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/tunisia-recalls-libya-envoy.html | Tunisia Recalls Libya Envoy | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/at-scottish-manor-price-of-upkeep-is-its-art.html | AT SCOTTISH MANOR, PRICE OF UPKEEP IS ITS ART | False | By R. W. Apple Jr. | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/missile-passes-lofting-test-after-exposure-to-stresses.html | Missile Passes Lofting Test After Exposure to Stresses | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/computer-devices-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER DEVICES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/syracuse-wins.html | Syracuse Wins | False | (AP) | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/saudi-ship-in-gulf-hit-by-warplanes.html | SAUDI SHIP IN GULF HIT BY WARPLANES | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-youths-are-honored-for-heroism-in-subway.html | NEW YORK DAY BY DAY ; Youths Are Honored For Heroism in Subway | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/ibm-s-problems-with-junior.html | I.B.M.'S PROBLEMS WITH JUNIOR | False | By David E. Sanger | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/compromise-on-mx-is-passed-by-house-missile-total-cut.html | COMPROMISE ON MX IS PASSED BY HOUSE; MISSILE TOTAL CUT | False | By Steven V. Roberts, Special To the New York Times | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/business-people-international-marketnet-selects-its-top-officers.html | BUSINESS PEOPLE; International Marketnet Selects Its Top Officers | False | By Kenneth N. Gilpin | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/books/knopf-given-award.html | Knopf Given Award | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/national-gallery-official-to-head-texas-museum.html | National Gallery Official To Head Texas Museum | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/oakbrook-consolidated-inc-reports-earnings-for-qtr-to-march-30.html | OAKBROOK CONSOLIDATED INC reports earnings for Qtr to March 30 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/scouting-quiet-big-stick.html | SCOUTING; Quiet Big Stick | False | By Thomas Rogers | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/carlyle-energy-reports-earnings-for-qtr-to-march-31.html | CARLYLE ENERGY reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-cleanup-of-2-facades.html | NEW YORK DAY BY DAY; Cleanup of 2 Facades | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bank-of-new-york.html | Bank of New York | False | AP | 1984-05-18 | TX 1-354154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/tavern-owner-wins-portland-race.html | TAVERN OWNER WINS PORTLAND RACE | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/music-danish-orchestra-performs-nielson-work.html | MUSIC: DANISH ORCHESTRA PERFORMS NIELSON WORK | False | By John Rockwell | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/bikini-islanders-seek-un-help-to-go-home.html | BIKINI ISLANDERS SEEK U.N. HELP TO GO HOME | False | By Richard Bernstein | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/offer-by-the-us-to-guard-tankers-in-gulf-reported.html | OFFER BY THE U.S. TO GUARD TANKERS IN GULF REPORTED | False | By Bernard Gwertzman , Special To the New York Times | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/advanced-computer-techniques-inc-reports-earnings-for-qtr-to-march-31.html | ADVANCED COMPUTER TECHNIQUES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/no-red-wheat-class.html | No 'Red Wheat' Class | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/national-gas-oil-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/bridge-intercollegiate-competition-has-all-but-left-the-scene.html | Bridge: Intercollegiate Competition Has All But Left the Scene | False | By Alan Truscott | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/executives.html | EXECUTIVES | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/technology-monster-chips-for-computers.html | Technology; Monster Chips For Computers | False | By David E. Sanger | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/newsweek-says-writer-left-moscow-after-harassment.html | Newsweek Says Writer Left Moscow After Harassment | False | By United Press International | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/fleming-companies-inc-reports-earnings-for-qtr-to-april-21.html | FLEMING COMPANIES INC reports earnings for Qtr to April 21 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/american-financial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/questions-raised-in-delorean-case.html | QUESTIONS RAISED IN DELOREAN CASE | False | By Judith Cummings | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/money-broker-s-books-subpoenaed.html | MONEY BROKER'S BOOKS SUBPOENAED | False | By Kenneth B. Noble | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/regan-delays-decision-on-soviet-import-ban.html | Regan Delays Decision On Soviet Import Ban | False | By Clyde H. Farnsworth | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/brt-realty-trust-reports-earnings-for-qtr-to-march-31.html | BRT REALTY TRUST reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/books/the-voice-of-irwin-shaw.html | THE VOICE OF IRWIN SHAW | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/impersonation-of-newsmen-protested.html | IMPERSONATION OF NEWSMEN PROTESTED | False | By Jonathan Friendly | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/sports-people-weight-off-his-mind.html | SPORTS PEOPLE; Weight Off His Mind | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/finance-new-issues-hospital-corp.html | FINANCE/NEW ISSUES; ; Hospital Corp. | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/c-corrections-198950.html | CORRECTIONS | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/sovern-warns-of-war-at-columbia-graduation.html | SOVERN WARNS OF WAR AT COLUMBIA GRADUATION | False | By Jesus Rangel | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/potvin-provides-mystery-element.html | POTVIN PROVIDES MYSTERY ELEMENT | False | By Kevin Dupont | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/jackson-in-california-presses-for-monority-votes.html | JACKSON, IN CALIFORNIA, PRESSES FOR MONORITY VOTES | False | By Fay S. Joyce | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/sports-people-peters-can-return.html | SPORTS PEOPLE; Peters Can Return | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/finance-new-issues-sfn-offers-notes-at-price-of-98.744.html | FINANCE/NEW ISSUES; ; SFN Offers Notes At Price of 98.744 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/no-headline-198872.html | No Headline | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/geneve-capital-group-inc-reports-earnings-for-qtr-to-march-31.html | GENEVE CAPITAL GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/no-headline-198879.html | No Headline | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/obituaries/c-a-keusseoglou-64-cruise-line-president.html | C. A. Keusseoglou, 64; Cruise Line President | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/winfield-homer-beats-a-s-in-10th.html | WINFIELD HOMER BEATS A'S IN 10TH | False | By Craig Wolff | 1984-05-18 | TX 1-354154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/reagan-to-get-checkup.html | Reagan to Get Checkup | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/advertising-olympic-campaign-for-fuji.html | Advertising; Olympic Campaign For Fuji | False | By Pamela G. Hollie | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/music-noted-in-brief-yes-plays-a-concertat-the-garden.html | MUSIC NOTED IN BRIEF; Yes Plays a ConcertAt the Garden | False | By Jon Parles | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/plan-for-shelter-faces-challenge-by-brooklynites.html | PLAN FOR SHELTER FACES CHALLENGE BY BROOKLYNITES | False | By David W. Dunlap | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/l-distorted-view-of-israelis-sense-of-justice-196376.html | DISTORTED VIEW OF ISRAELIS SENSE OF JUSTICE | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/duquesne-systems-reports-earnings-for-qtr-to-march-31.html | DUQUESNE SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/international-proteins-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/aid-auto-stores-inc-reports-earnings-for-qtr-to-march-31.html | AID AUTO STORES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/advertising-best-shifts-business-to-dancer-and-ogilvy.html | ADVERTISING ; ; Best Shifts Business To Dancer and Ogilvy | False | By Pamela G. Hollie | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/gardening-some-new-devices-to-help-save-time.html | GARDENING; SOME NEW DEVICES TO HELP SAVE TIME | False | By Joan Lee Faust | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/judge-is-critical-of-transit-police-over-3-beatings.html | JUDGE IS CRITICAL OF TRANSIT POLICE OVER 3 BEATINGS | False | By Marcia Chambers | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/street-level-living-in-a-high-rise-city.html | STREET-LEVEL LIVING IN A HIGH-RISE CITY | False | By Suzanne Slesin | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/sports-of-the-times-seriously-folks-let-s-play-hockey.html | SPORTS OF THE TIMES; SERIOUSLY, FOLKS, LET'S PLAY HOCKEY | False | By George Vecsey | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/techniques-of-repairing-intricate-inlay-bands.html | TECHNIQUES OF REPAIRING INTRICATE INLAY BANDS | False | By Michael Varese | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/guest-supply-reports-earnings-for-qtr-to-march-31.html | GUEST SUPPLY reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/leucadia-national-corp-reports-earnings-for-qtr-to-march-31.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/credit-markets-treasury-bill-rates-plunge.html | CREDIT MARKETS ; TREASURY BILL RATES PLUNGE | False | By Michael Quint | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/delta-drilling-co-reports-earnings-for-qtr-to-march-31.html | DELTA DRILLING CO reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/chile-orders-a-curfew-in-capital-after-blasts.html | Chile Orders a Curfew In Capital After Blasts | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/q-a-195725.html | Q&A | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/computerland.html | Computerland | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/senate-votes-2.2-billion-outlay-president-cut-in-his-deficit-plan.html | SENATE VOTES $2.2 BILLION OUTLAY PRESIDENT CUT IN HIS DEFICIT PLAN | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/arts-letters-ceremony.html | ARTS-LETTERS CEREMONY | False | By Herbert Mitgang | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/calendar-of-events-tours-and-crafts.html | CALENDAR OF EVENTS; TOURS AND CRAFTS | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/esteban-s-mexican-foods-reports-earnings-for-qtr-to-march-31.html | ESTEBAN'S MEXICAN FOODS reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/around-the-nation-3-former-tax-agents-accused-of-bribery.html | AROUND THE NATION; 3 Former Tax Agents Accused of Bribery | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/courses-are-offered-on-interior-design.html | COURSES ARE OFFERED ON INTERIOR DESIGN | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/agency-rejects-export-of-recalled-products.html | AGENCY REJECTS EXPORT OF RECALLED PRODUCTS | False | By Irvin Molotsky | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/fmi-financial-corp-reports-earnings-for-qtr-to-march-31.html | FMI FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/graniteville-co-reports-earnings-for-qtr-to-march-31.html | GRANITEVILLE CO reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/guardian-capital-group-reports-earnings-for-qtr-to-march-31.html | GUARDIAN CAPITAL GROUP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/books/books-of-the-times-198929.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/gould-investors-trust-reports-earnings-for-qtr-to-march-31.html | GOULD INVESTORS TRUST reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/democratic-contenders-assess-olympic-issue.html | DEMOCRATIC CONTENDERS ASSESS OLYMPIC ISSUE | False | By Ronald Smothers | 1984-05-18 | TX 1-354154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-april-28.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to April 28 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/japan-buses-in-turkey.html | Japan Buses in Turkey | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-march-31.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/sharon-steel-corp-reports-earnings-for-qtr-to-march-31.html | SHARON STEEL CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/company-briefs-197484.html | COMPANY BRIEFS | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/rock-christine-mcvie-sings.html | ROCK: CHRISTINE MCVIE SINGS | False | By Stephen Holden | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/ballet-twyla-tharp.html | BALLET: TWYLA THARP | False | By Anna Kisselgoff | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/briefs-debt-issues-debt-ratings.html | BRIEFS; Debt Issues ; Debt Ratings | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/argentine-governor-in-crash.html | ARGENTINE GOVERNOR IN CRASH | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-march-31.html | KINCAID FURNITURE CO INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-march-31.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/marmon-group-inc-reports-earnings-for-qtr-to-march-31.html | MARMON GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/seligman-latz.html | Seligman & Latz | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/music-noted-in-brief-amanda-mcbroom-sings-at-ballroom.html | MUSIC NOTED IN BRIEF; Amanda McBroom Sings at Ballroom | False | By John S. Wilson | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/nonprescription-drugs-to-list-all-ingredients.html | NONPRESCRIPTION DRUGS TO LIST ALL INGREDIENTS | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/daon-development-corp-reports-earnings-for-qtr-to-jan-31.html | DAON DEVELOPMENT CORP reports earnings for Qtr to Jan 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/ultimate-corp-reports-earnings-for-qtr-to-april-30.html | ULTIMATE CORP reports earnings for Qtr to April 30 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-big-crabs.html | NEW YORK DAY BY DAY; Big Crabs | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/energy-reserves-group-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY RESERVES GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/norstar-purchase.html | Norstar Purchase | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/integrity-financial-group-reports-earnings-for-qtr-to-march-31.html | INTEGRITY FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/museum-buys-a-manet.html | MUSEUM BUYS A MANET | False | By Rita Reif | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bank-still-borrowing.html | Bank Still Borrowing | False | By Gary Klott | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/about-boston.html | ABOUT BOSTON | False | By Fox Butterfield, Special To the New York Times | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/critic-s-notebook-the-key-to-dance-troupes-success.html | CRITIC'S NOTEBOOK; THE KEY TO DANCE TROUPES SUCCESS | False | By Jack Anderson | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/barnwell-industries-reports-earnings-for-qtr-to-march-31.html | BARNWELL INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/computer-identics-reports-earnings-for-qtr-to-march-31.html | COMPUTER IDENTICS reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/a-cuomo-tape-is-made-by-state-for-tv-stations.html | A CUOMO TAPE IS MADE BY STATE FOR TV STATIONS | False | By Michael Oreskes | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/music-noted-in-brief-robert-barr-pianist-in-carnegie-recital-hall.html | MUSIC NOTED IN BRIEF; Robert Barr, Pianist, In Carnegie Recital Hall | False | By Tim Page | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/family-entertainment-centers-reports-earnings-for-qtr-to-march-31.html | FAMILY ENTERTAINMENT CENTERS reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/a-l-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | A. L. LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/roper-corp-reports-earnings-for-qtr-to-april-30.html | ROPER CORP reports earnings for Qtr to April 30 | False | | 1984-05-18 | TX 1-354154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/automatix-inc-reports-earnings-for-qtr-to-march-31.html | AUTOMATIX INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/homac-inc-reports-earnings-for-qtr-to-march-31.html | HOMAC INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/palmer-accepts-offer-for-release.html | PALMER ACCEPTS OFFER FOR RELEASE | False | By Robert Mcg. Thomas Jr. | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/3-drugs-are-blamed-in-david-kennedy-case.html | 3 DRUGS ARE BLAMED IN DAVID KENNEDY CASE | False | By Reginald Stuart, Special To the New York Times | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/us-asked-to-support-seabrook.html | U.S. ASKED TO SUPPORT SEABROOK | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/obituaries/michael-demarest.html | MICHAEL DEMAREST | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/obituaries/lloyd-mccorkle-prisons-aide.html | LLOYD MCCORKLE, PRISONS AIDE | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/c-corrections-198088.html | CORRECTIONS | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/clothestime-inc-reports-earnings-for-qtr-to-april-29.html | CLOTHESTIME INC reports earnings for Qtr to April 29 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/l-olympics-as-a-east-west-punching-bag-196371.html | ; OLYMPICS AS A EAST-WEST PUNCHING BAG | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-sixth-graders-back-cuomo.html | NEW YORK DAY BY DAY; Sixth Graders Back Cuomo | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/city-investing-to-consider-offer.html | City Investing To Consider Offer | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/nordstrom-inc-reports-earnings-for-qtr-to-april-30.html | NORDSTROM INC reports earnings for Qtr to April 30 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/united-states-sugar-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES SUGAR CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/recital-palma-toscani-sings-at-merkin.html | RECITAL: PALMA TOSCANI SINGS AT MERKIN | False | By Will Crutchfield | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/marine-s-trial-opens-over-refusing-beirut-duty.html | MARINE'S TRIAL OPENS OVER REFUSING BEIRUT DUTY | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/american-bakeries-co-reports-earnings-for-16-wks-to-april-21.html | AMERICAN BAKERIES CO reports earnings for 16 wks to April 21 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/comptek-research-reports-earnings-for-qtr-to-march-31.html | COMPTEK RESEARCH reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/new-york-day-by-day-a-sandal-in-the-mail.html | NEW YORK DAY BY DAY; A Sandal in the Mail | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/thackeray-corp-reports-earnings-for-qtr-to-march-31.html | THACKERAY CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-march-31.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-march-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/panama-announces-a-winner.html | PANAMA ANNOUNCES A WINNER | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/players-on-lacrosse-field-goalie-refines-skill.html | PLAYERS; ON LACROSSE FIELD, GOALIE REFINES SKILL | False | By Malcolm Moran | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/starts-soar-by-19.3-in-housing.html | STARTS SOAR BY 19.3% IN HOUSING | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/a-hospital-celebrates-100-years-in-the-battle-to-vanquish-cancer.html | A HOSPITAL CELEBRATES 100 YEARS IN THE BATTLE TO VANQUISH CANCER | False | By Dena Kleiman | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/mco-resources-inc-reports-earnings-for-qtr-to-march-31.html | MCO RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/cd-yields-rise-further.html | C.D. Yields Rise Further | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/biogen-nv-reports-earnings-for-qtr-to-march-31.html | BIOGEN NV reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/dimis-inc-reports-earnings-for-qtr-to-march-31.html | DIMIS INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/reagan-discloses-8800-in-gifts-with-2-hearing-aids-on-the-list.html | REAGAN DISCLOSES $8,800 IN GIFTS, WITH 2 HEARING AIDS ON THE LIST | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-april-15.html | CONVENIENT FOOD MART INC reports earnings for Qtr to April 15 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/german-prices-increase.html | German Prices Increase | False | AP | 1984-05-18 | TX 1-354154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/no-headline-197645.html | No Headline | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/bayer-s-net-up-40.1-in-period.html | Bayer's Net Up 40.1% in Period | False | (AP) | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/giants-win-on-3-run-9th.html | Giants Win on 3-Run 9th | False | By Jane Gross | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/us/campaign-notes-appeals-judges-overrule-election-commission.html | CAMPAIGN NOTES; Appeals Judges Overrule Election Commission | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/nvf-co-reports-earnings-for-qtr-to-march-31.html | NVF CO reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/letter-on-deficits-a-misguided-tax-on-tax-exempts-to-the-editor.html | Letter: On Deficits A Misguided Tax on Tax-Exempts To the Editor: | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/world/nicaragua-and-costa-rica-sign-border-pact.html | NICARAGUA AND COSTA RICA SIGN BORDER PACT | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/advertising-197261.html | ADVERTISING; | False | By Pamela G. Hollie the Coca-Cola Company Yesterday Announced A New $26 | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/american-western-securities-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN WESTERN SECURITIES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/factory-use-rises-to-81.9.html | FACTORY USE RISES TO 81.9% | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/tii-industries-reports-earnings-for-qtr-to-march-30.html | TII INDUSTRIES reports earnings for Qtr to March 30 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/electronics-corp-of-israel-reports-earnings-for-qtr-to-march-31.html | ELECTRONICS CORP OF ISRAEL reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/l-before-new-york-city-chokes-on-its-trash-196379.html | BEFORE NEW YORK CITY CHOKES ON ITS TRASH | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/fisk-hits-for-cycle-in-vain.html | Fisk Hits for Cycle in Vain | False | AP | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/helpful-hardware-easy-to-install-window-shades.html | HELPFUL HARDWARE; EASY-TO-INSTALL WINDOW SHADES | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/finance-new-issues-financial-corp-buys-zero-coupon-securities.html | FINANCE/NEW ISSUES ; Financial Corp. Buys Zero Coupon Securities | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/founders-financial-corp-reports-earnings-for-qtr-to-march-31.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/care-enterprises-reports-earnings-for-qtr-to-march-31.html | CARE ENTERPRISES reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/planning-for-solar-energy-while-tax-credits-continue.html | PLANNING FOR SOLAR ENERGY WHILE TAX CREDITS CONTINUE | False | By Matthew L. Wald | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/arts/5-hour-tv-saga-of-the-sioux.html | 5-HOUR TV SAGA OF THE SIOUX | False | By Stephen Farber | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/sports-people-tate-s-troubles.html | SPORTS PEOPLE; Tate's Troubles | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/key-rates-197271.html | Key Rates | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/anacomp-inc-reports-earnings-for-qtr-to-march-31.html | ANACOMP INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/artistic-greetings-reports-earnings-for-qtr-to-march-31.html | ARTISTIC GREETINGS reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/central-reserve-life-reports-earnings-for-qtr-to-march-31.html | CENTRAL RESERVE LIFE reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/thursday-sports-basketball.html | THURSDAY SPORTS Basketball | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/integrated-resources-inc-reports-earnings-for-qtr-to-march-31.html | INTEGRATED RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/nyregion/key-testimony-against-pisani-is-contradicted.html | KEY TESTIMONY AGAINST PISANI IS CONTRADICTED | False | By Arnold H. Lubasch | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/opinion/l-solomon-amendment-unfair-and-bad-policy-196378.html | SOLOMON AMENDMENT: UNFAIR AND BAD POLICY | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/business/k-tel-international-inc-reports-earnings-for-qtr-to-march-31.html | K-TEL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/garden/new-openings-a-panoply-of-shops-for-the-home.html | NEW OPENINGS: A PANOPLY OF SHOPS FOR THE HOME | False | By Allan Ripp | 1984-05-18 | TX 1-354154 |
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/fluke-and-blackfish-abound-in-local-waters.html | FLUKE AND BLACKFISH ABOUND IN LOCAL WATERS | False | | 1984-05-18 | TX 1-354154 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-17 | 1984-05-17 | https://www.nytimes.com/1984/05/17/sports/sports-people-new-hearing-foreseen.html | SPORTS PEOPLE; New Hearing Foreseen | False | | 1984-05-18 | TX 1-354154 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-march-31.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/cadillac-fairview-corp-reports-earnings-for-year-to-feb-29.html | CADILLAC FAIRVIEW CORP reports earnings for Year to Feb 29 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/music-recital-by-elmar-oliveira.html | MUSIC: RECITAL BY ELMAR OLIVEIRA | False | By Will Crutchfield | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/noah-is-upset-in-rome.html | Noah Is Upset in Rome | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-201400.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/around-the-worrld-marcos-foes-on-alert-for-vote-count-fraud.html | AROUND THE WORRLD; Marcos Foes on Alert For Vote Count Fraud | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/obituaries/fritzie-zivic-71-fighter-who-held-welterweight-title-pittsburgh-may-17-upi.html | FRITZIE ZIVIC, 71, FIGHTER WHO HELD WELTERWEIGHT TITLE PITTSBURGH, May 17 (UPI) - Fritzie Zivic, whose catlike quickness helped him win the world welterweight championship and 165 fights in an 18- year professional boxing career, died of Alzheimer's disease Wednesday at a Veterans Administration hospital in suburban Aspinwall. He was 71 years old and had been a patient at the hospital for the last three years. | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-march-31.html | ROYAL DUTCH-SHELL GROUP OF COS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/l-revamped-antitrust-laws-not-necessary-not-desirable-199138.html | REVAMPED ANTITRUST LAWS: NOT NECESSARY, NOT DESIRABLE | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/campaign-notes-campaign-in-new-jersey-expanded-by-mondale.html | CAMPAIGN NOTES; Campaign in New Jersey Expanded by Mondale | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/anta-corp-reports-earnings-for-qtr-to-march-31.html | ANTA CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/toro-company-reports-earnings-for-qtr-to-april-27.html | TORO COMPANY reports earnings for Qtr to April 27 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/seaco-inc-reports-earnings-for-qtr-to-march-31.html | SEACO INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-201400.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/orrox-corp-reports-earnings-for-qtr-to-march-31.html | ORROX CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/saving-a-bank-how-the-us-pitched-in.html | SAVING A BANK: HOW THE U.S. PITCHED IN | False | By Peter T. Kilborn | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/in-pursuit-of-runaway-parents.html | In Pursuit of Runaway Parents | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/seneca-oil-co-reports-earnings-for-qtr-to-march-31.html | SENECA OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/centex-corp-reports-earnings-for-qtr-to-march-31.html | CENTEX CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/style/finding-the-right-color-are-you-spring-or-fall.html | FINDING THE RIGHT COLOR: ARE YOU SPRING OR FALL? | False | By Ron Alexander | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/dining-out-guide-after-theater-in-the-village.html | Dining Out Guide: After Theater in the Village | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/plant-industries-inc-reports-earnings-for-qtr-to-march-31.html | PLANT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/us-military-plane-lands-in-costa-rica-and-is-under-guard.html | U.S. MILITARY PLANE LANDS IN COSTA RICA AND IS UNDER GUARD | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/art-paintings-on-paper-by-richard-diebenkorn.html | ART: PAINTINGS ON PAPER BY RICHARD DIEBENKORN | False | By Vivien Raynor | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-march-31.html | NICKLOS OIL & GAS CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/advertising-the-itt-computer-campaign.html | Advertising; The ITT Computer Campaign | False | By David E. Sanger | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/tv-spots-begin-the-selling-of-the-president.html | TV SPOTS BEGIN THE SELLING OF THE PRESIDENT | False | By Francis X. Clines | 1984-05-31 | TX 1-346312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/around-the-nation-man-s-poisoning-death-officially-called-suicide.html | AROUND THE NATION; Man's Poisoning Death Officially Called Suicide | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/sports-people-comings-and-goingsthe-jets-signed-two-rookies.html | SPORTS PEOPLE; Comings and Goings;The Jets signed two rookies, | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/harvester-sharply-narrows-deficit.html | HARVESTER SHARPLY NARROWS DEFICIT | False | By Phillip H. Wiggins | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/analysis-for-reagan-a-week-of-chill-and-ill-winds.html | ANALYSIS; FOR REAGAN, A WEEK OF CHILL AND ILL WINDS | False | By Hendrick Smith | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/new-face-joe-mantegna-the-hot-shot-salesman-of-mamet-s-glengarry.html | NEW FACE: JOE MANTEGNA; THE HOT-SHOT SALESMAN OF MAMET'S 'GLENGARRY' | False | By Leslie Bennetts | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/valspar-corp-reports-earnings-for-qtr-to-april-30.html | VALSPAR CORP reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/the-city-fire-kills-children.html | THE CITY; Fire Kills Children | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/poles-reluctantly-join-olympic-boycott.html | POLES RELUCTANTLY JOIN OLYMPIC BOYCOTT | False | By John Kifner | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/key-witness-against-delorean-begins-testimony-on-scheme.html | KEY WITNESS AGAINST DELOREAN BEGINS TESTIMONY ON SCHEME | False | By Judith Cummings | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/the-message-to-mr-marcos.html | The Message to Mr. Marcos | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/sports-of-the-times-mr-october-reflects-at-38.html | SPORTS OF THE TIMES; MR. OCTOBER REFLECTS AT 38 | False | By Joseph Durso | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/island-telephone-co-ltd-reports-earnings-for-qtr-to-march-31.html | ISLAND TELEPHONE CO LTD reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/american-pacific-international-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN PACIFIC INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/winkelman-stores-inc-reports-earnings-for-qtr-to-april-28.html | WINKELMAN STORES INC reports earnings for Qtr to April 28 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/poll-takers-for-2-candidates-foresee-100-million-turnout.html | Poll-Takers for 2 Candidates Foresee 100 Million Turnout | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/teachers-on-the-front-line-of-the-classroom-struggle.html | TEACHERS ON THE FRONT LINE OF THE CLASSROOM STRUGGLE | False | By Sara Rimer | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/medical-school-at-barbados-at-center-of-controversy.html | MEDICAL SCHOOL AT BARBADOS AT CENTER OF CONTROVERSY | False | By Sheila Rule | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/triboro-communications-reports-earnings-for-qtr-to-march-31.html | TRIBORO COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/synalloy-corp-reports-earnings-for-qtr-to-march-31.html | SYNALLOY CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/page-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | PAGE PETROLEUM LTD reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/carter-hawley-net-rises-37.html | Carter Hawley Net Rises 37% | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-200032.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/top-seeded-miss-gadusek-out.html | Top-Seeded Miss Gadusek Out | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/for-julie-inkster-it-s-easy-does-it.html | FOR JULIE INKSTER, IT'S EASY DOES IT | False | By Gordon S. White Jr. , Special To the New York Times | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/pittock-financial-services-reports-earnings-for-qtr-to-march-31.html | PITTOCK FINANCIAL SERVICES reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/stocks-fall-in-heavy-trading.html | Stocks Fall In Heavy Trading | False | By Alexander R. Hammer | 1984-05-31 | TX 1-346312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/music-consonance-presents-two-premieres-and-dance.html | MUSIC: CONSONANCE PRESENTS TWO PREMIERES AND DANCE | False | By Tim Page An Organization Called the North-South Consonance Presented An Ambitious Evening of Music, Poetry and Dance At Carnegie Recital Hall Monday Night. the Program Contained World Premieres By Ronald Senator and Max Lifchitz, Leonard Bernstein'S Diverting Clarinet Sonata, A Dance Setting of Malcolm Williamson'SFive Preludes For Piano, and Music By Charles Tomlinson Griffes and Franz Liszt. | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-agent-orange-suit-filed.html | NEW AGENT-ORANGE SUIT FILED | False | By Joseph P. Fried | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/us-is-seen-as-losing-war-on-cocaine-smuggling-as-planes-get-through.html | U.S. IS SEEN AS LOSING WAR ON COCAINE SMUGGLING AS PLANES GET THROUGH | False | By Joel Brinkley | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/quotation-of-the-day-201445.html | Quotation of the Day | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/american-family-pizza-reports-earnings-for-qtr-to-march-31.html | AMERICAN FAMILY PIZZA reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/briefing-199431.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/coho-resources-reports-earnings-for-qtr-to-march-31.html | COHO RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/business-people-credit-suisse-picks-chief-for-new-unit.html | BUSINESS PEOPLE ; Credit Suisse Picks Chief for New Unit | False | By Kenneth N. Gilpin | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/money-funds-in-big-jump.html | Money Funds In Big Jump | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/callon-petroleum-co-reports-earnings-for-qtr-to-march-31.html | CALLON PETROLEUM CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/seiscom-delta-inc-reports-earnings-for-qtr-to-march-31.html | SEISCOM DELTA INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/c-corrections-201450.html | CORRECTIONS | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/nine-klansman-indicted-by-us-in-a-rights-case.html | NINE KLANSMAN INDICTED BY U.S. IN A RIGHTS CASE | False | By Leslie Maitland Werner | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/veta-grande-companies-reports-earnings-for-qtr-to-march-31.html | VETA GRANDE COMPANIES reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/campaign-notes-wright-backs-candidate-in-texas-senate-race.html | CAMPAIGN NOTES; Wright Backs Candidate In Texas Senate Race | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/ballet-theater-paquita.html | BALLET THEATER: PAQUITA | False | By Jennifer Dunning | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/state-faults-city-denial-of-some-welfare-claims.html | STATE FAULTS CITY DENIAL OF SOME WELFARE CLAIMS | False | By James Lemoyne | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/baldwin-aid-is-considered.html | Baldwin Aid Is Considered | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/bonray-drilling-co-reports-earnings-for-qtr-to-march-31.html | BONRAY DRILLING CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/suit-seeking-to-pay-interned-japanese-dismissed-by-judge.html | SUIT SEEKING TO PAY INTERNED JAPANESE DISMISSED BY JUDGE | False | By Stephen Engelberg, Special To the New York Times | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/key-rates-200169.html | Key Rates | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-march-31.html | NATURE'S BOUNTY INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/field-for-the-preakness-stakes.html | Field for the Preakness Stakes | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/l-legislators-hard-to-nudge-from-office-199136.html | LEGISLATORS HARD TO NUDGE FROM OFFICE | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/you-gotta-have-park-a-weekend-celebration.html | 'YOU GOTTA HAVE PARK,' A WEEKEND CELEBRATION | False | By Peter Kerr | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/a-fight-for-honesty-purity-and-veal.html | A FIGHT FOR HONESTY, PURITY, AND VEAL | False | By Ben A. Franklin | 1984-05-31 | TX 1-346312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/swale-choice-at-pimlico.html | SWALE CHOICE AT PIMLICO | False | By Steven Crist | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/wheeled-coach-industries-reports-earnings-for-qtr-to-march-31.html | WHEELED COACH INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/around-the-world-bush-in-pakistan-is-told-of-raid-on-afghan-town.html | AROUND THE WORLD; Bush, in Pakistan, Is Told Of Raid on Afghan Town | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/custom-creamery-systems-reports-earnings-for-qtr-to-march-31.html | CUSTOM CREAMERY SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/title-bout-cards-reshuffled.html | TITLE-BOUT CARDS RESHUFFLED | False | By Michael Katz | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/the-region-king-of-morocco-wins-zoning-plea.html | THE REGION; King of Morocco Wins Zoning Plea | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/film-irish-danny-boy.html | FILM: IRISH 'DANNY BOY' | False | By Janet Maslin | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/crowley-milner-co-reports-earnings-for-qtr-to-april-30.html | CROWLEY, MILNER & CO reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/broadway.html | BROADWAY | False | By Leslie Bennetts | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/campaign-notes.html | CAMPAIGN NOTES | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/moves-to-evade-congress-on-aid-for-latins-seen.html | MOVES TO EVADE CONGRESS ON AID FOR LATINS SEEN | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/executive-changes-199314.html | EXECUTIVE CHANGES | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/books/publishing-nixon-doing-book-on-vietnam-policy.html | PUBLISHING: NIXON DOING BOOK ON VIETNAM POLICY | False | By Edwin McDowell | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/rymer-co-reports-earnings-for-qtr-to-april-14.html | RYMER CO reports earnings for Qtr to April 14 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/insulation-bill-seeks-to-resolve-contrary-policies.html | INSULATION BILL SEEKS TO RESOLVE CONTRARY POLICIES | False | By Irvin Molotsky | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/the-city-creedmoor-chief-quits-under-fire.html | THE CITY; Creedmoor Chief Quits Under Fire | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-201415.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/restaurants-198989.html | RESTAURANTS | False | By Marian Burros | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/style/the-evening-hours.html | THE EVENING HOURS | False | By Barbara Gamarekian | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/liberian-iron-ore-limited-reports-earnings-for-year-to-dec-31.html | LIBERIAN IRON ORE LIMITED reports earnings for Year to Dec 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/china-adds-compassion-to-its-birth-control-drive.html | CHINA ADDS COMPASSION TO ITS BIRTH CONTROL DRIVE | False | By Christopher S. Wren | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/watsco-inc-reports-earnings-for-qtr-to-april-30.html | WATSCO INC reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/publishers-equipment-corp-reports-earnings-for-qtr-to-march-31.html | PUBLISHERS EQUIPMENT CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/taft-broadcasting-co-reports-earnings-for-qtr-to-march-31.html | TAFT BROADCASTING CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/materials-research-corp-reports-earnings-for-qtr-to-april-28.html | MATERIALS RESEARCH CORP reports earnings for Qtr to April 28 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-april-30.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/unifast-industries-reports-earnings-for-qtr-to-march-31.html | UNIFAST INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-april-28.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to April 28 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/swale-s-groom-dropped.html | Swale's Groom Dropped | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/smart-money-bank-what-went-wrong.html | 'Smart Money Bank': What Went Wrong | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/first-coinvestors-inc-reports-earnings-for-qtr-to-march-31.html | FIRST COINVESTORS INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-april-28.html | PAUL HARRIS STORES INC reports earnings for Qtr to April 28 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/henry-energy-corp-reports-earnings-for-qtr-to-march-31.html | HENRY ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/classic-corporation-reports-earnings-for-qtr-to-march-31.html | CLASSIC CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/slater-steel-industries-ltd-reports-earnings-for-year-to-march-31.html | SLATER STEEL INDUSTRIES LTD reports earnings for Year to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/t-i-m-e-dc-inc-reports-earnings-for-qtr-to-march-31.html | T I M E-DC INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/international-harvester-co-reports-earnings-for-qtr-to-april-30.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/the-worm-and-the-apple-stopped-clocks-soiled-justice.html | The Worm and the Apple Stopped Clocks, Soiled Justice | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/varlen-corp-reports-earnings-for-qtr-to-may-5.html | VARLEN CORP reports earnings for Qtr to May 5 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/economic-panel-s-head.html | Economic Panel's Head | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/tv-weekend-a-new-york-tale-of-aging-and-caring-for-parents.html | TV WEEKEND; A New York Tale of Aging And Caring for Parents | False | By Richard F. Shepard | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/the-city-2-youths-charged-in-subway-attack.html | THE CITY; 2 Youths Charged In Subway Attack | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/hudson-institute-moving-to-midwest.html | HUDSON INSTITUTE MOVING TO MIDWEST | False | By James Feron | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/a-classic-stock-guide-is-50.html | A CLASSIC STOCK GUIDE IS 50 | False | By Michael Blumstein | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/essay-halley-s-sure-thing.html | ESSAY; HALLEY'S SURE THING | False | By William Safire | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/old-fashioned-hero-is-officer-of-the-year.html | 'OLD FASHIONED' HERO IS OFFICER OF THE YEAR | False | By Deirdre Carmody | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/banks-of-iowa-reports-earnings-for-qtr-to-march-31.html | BANKS OF IOWA reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/service-fracturing-co-reports-earnings-for-qtr-to-march-31.html | SERVICE FRACTURING CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-march-31.html | KIMBARK OIL & GAS CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/trans-national-leasing-inc-reports-earnings-for-qtr-to-march-31.html | TRANS-NATIONAL LEASING INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/mcdowell-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | MCDOWELL ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/c-corrections-201461.html | CORRECTIONS | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/senators-warned-to-keep-secrets.html | SENATORS WARNED TO KEEP SECRETS | False | By Martin Tolchin | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/sovereign-thoroughbreds-reports-earnings-for-qtr-to-march-31.html | SOVEREIGN THOROUGHBREDS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/the-city-injured-boy-dies-aid-time-is-cited.html | THE CITY; Injured Boy Dies; Aid Time Is Cited | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-march-31.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-201407.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/in-hudson-valley-spring-nostalgia-s-in-full-bloom.html | IN HUDSON VALLEY SPRING, NOSTALGIA'S IN FULL BLOOM | False | By Harold Faber | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/steinbrenner-pleased-by-recent-revival.html | STEINBRENNER PLEASED BY RECENT REVIVAL | False | By Craig Wolff | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/homeless-should-be-rehoused.html | HOMELESS SHOULD BE REHOUSED | False | By Carol Bellamy | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/sports-people-connors-is-ailing.html | SPORTS PEOPLE; Connors Is Ailing | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/royal-resources-corp-reports-earnings-for-qtr-to-march-31.html | ROYAL RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/s-i-handling-systems-inc-reports-earnings-for-year-to-feb-26.html | S I HANDLING SYSTEMS INC reports earnings for Year to Feb 26 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/style/advertising-ally-gargano-loss.html | ADVERTISING; Ally & Gargano Loss | False | By David E. Sanger | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/style/merrie-spaeth-is-married-to-tex-lezar.html | Merrie Spaeth Is Married to Tex Lezar | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/savoy-industries-inc-reports-earnings-for-qtr-to-march-31.html | SAVOY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/economic-scene-who-will-deal-with-deficits.html | Economic Scene; Who Will Deal With Deficits? | False | By Leonard Silk | 1984-05-31 | TX 1-346312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/mexico-president-ends-visit-to-us.html | MEXICO PRESIDENT ENDS VISIT TO U.S. | False | By Francis X. Clines | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/daxor-corporation-reports-earnings-for-qtr-to-march-31.html | DAXOR CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/pop-jazz-amanda-mcbroom-s-own-songs-at-ballroom.html | POP/JAZZ; AMANDA MCBROOM'S OWN SONGS AT BALLROOM | False | By Stephen Holden | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/us-charges-5-with-stock-fraud-in-use-of-wall-st-journal-articles.html | U.S. CHARGES 5 WITH STOCK FRAUD IN USE OF WALL ST. JOURNAL ARTICLES | False | By Raymond Bonner | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/the-desolate-legacy-of-knoxville-s-world-s-fair.html | THE DESOLATE LEGACY OF KNOXVILLE'S WORLD'S FAIR | False | By William E. Schmidt | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/study-faults-us-on-its-latin-policy.html | STUDY FAULTS U.S. ON ITS LATIN POLICY | False | By B. Drummond Ayres, Jr. | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/stockholder-systems-reports-earnings-for-qtr-to-march-31.html | STOCKHOLDER SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/man-in-the-news-the-winner-of-panama.html | MAN IN THE NEWS; THE WINNER OF PANAMA | False | By Stephen Kinzer | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/text-of-fdic-announcement.html | TEXT OF F.D.I.C. ANNOUNCEMENT | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/art-inaugural-show-is-survey-of-new-york.html | ART: INAUGURAL SHOW IS SURVEY OF NEW YORK | False | By John Russell | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/floating-point-systems-inc-reports-earnings-for-qtr-to-april-30.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/panex-industries-inc-reports-earnings-for-qtr-to-april-1.html | PANEX INDUSTRIES INC reports earnings for Qtr to April 1 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/saudis-worried-that-iran-iraq-war-may-widen.html | SAUDIS WORRIED THAT IRAN-IRAQ WAR MAY WIDEN | False | By Bernard Gwertzman | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/2-on-panel-fault-head-of-nrc-over-shoreham.html | 2 ON PANEL FAULT HEAD OF N.R.C. OVER SHOREHAM | False | By Matthew L. Wald | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/alden-electronics-inc-reports-earnings-for-year-to-march-31.html | ALDEN ELECTRONICS INC reports earnings for Year to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/theater/stage-the-babe-at-princess.html | STAGE: 'THE BABE,' AT PRINCESS | False | By Mel Gussow | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/host-not-hostage-to-the-bass.html | Host, Not Hostage, to the Bass | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/edwards-industries-inc-reports-earnings-for-qtr-to-march-31.html | EDWARDS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/post-card-bourse.html | Post Card Bourse | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/credit-markets-rates-rise-despite-fed-action.html | CREDIT MARKETS; RATES RISE DESPITE FED ACTION | False | By Michael Quint | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/energy-ventures-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY VENTURES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/sonoma-vineyards-reports-earnings-for-qtr-to-march-31.html | SONOMA VINEYARDS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/soviet-import-step-opposed.html | Soviet Import Step Opposed | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-city-to-seek-repeal-of-a-utility-tax.html | NEW YORK CITY TO SEEK REPEAL OF A UTILITY TAX | False | By David W. Dunlap | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/agencies-seize-small-portion-of-smuggled-drugs.html | AGENCIES SEIZE SMALL PORTION OF SMUGGLED DRUGS | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/energetics-inc-reports-earnings-for-qtr-to-march-31.html | ENERGETICS INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/l-the-importance-of-a-us-holocaust-memorial-201255.html | ; THE IMPORTANCE OF A U.S. HOLOCAUST MEMORIAL | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/cagle-s-inc-reports-earnings-for-qtr-to-march-31.html | CAGLE'S INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/spectrum-laboratories-reports-earnings-for-qtr-to-march-31.html | SPECTRUM LABORATORIES reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/a-critic-s-walk-through-the-new-modern-museum.html | A CRITIC'S WALK THROUGH THE NEW MODERN MUSEUM | False | By Michael Brenson | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/new-york-day-by-day-201403.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/the-city-man-20-arrested-in-trunk-slaying.html | THE CITY; Man, 20, Arrested In Trunk Slaying | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/campaign-notes-hatcher-is-unseated-from-indiana-party-post.html | CAMPAIGN NOTES; Hatcher Is Unseated From Indiana Party Post | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/c-corrections-201446.html | CORRECTIONS | False | | 1984-05-31 | TX 1-346312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/canadian-tire-corp-reports-earnings-for-qtr-to-march-31.html | CANADIAN TIRE CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/market-place-japanese-stock-volatility.html | Market Place; Japanese Stock Volatility | False | By Vartanig G. Vartan | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/house-vote-drops-binary-nerve-gas-over-reagan-plea.html | HOUSE VOTE DROPS BINARY NERVE GAS OVER REAGAN PLEA | False | By Steven V. Roberts, Special To the New York Times | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/kiddie-products-inc-reports-earnings-for-qtr-to-march-31.html | KIDDIE PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/c-correction-201465.html | CORRECTION | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/l-the-importance-of-a-us-holocaust-memorial-199137.html | THE IMPORTANCE OF A U.S. HOLOCAUST MEMORIAL | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/the-region-official-criticizes-posing-as-reporter.html | THE REGION; Official Criticizes Posing as Reporter | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/obituaries/francis-bloustein-ex-judge-of-new-york-supreme-court.html | FRANCIS BLOUSTEIN, EX-JUDGE OF NEW YORK SUPREME COURT | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/senate-approves-gop-package-for-a-down-payment-on-deficit.html | SENATE APPROVES G.O.P. PACKAGE FOR A 'DOWN PAYMENT' ON DEFICIT | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/loral-corp-reports-earnings-for-qtr-to-march-31.html | LORAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/united-brands-co-reports-earnings-for-qtr-to-march-31.html | UNITED BRANDS CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/atlas-corp-reports-earnings-for-qtr-to-march-31.html | ATLAS CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/msi-electronics-reports-earnings-for-qtr-to-march-31.html | MSI ELECTRONICS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/celina-financial-corp-reports-earnings-for-qtr-to-march-31.html | CELINA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/campbell-soup-company-ltd-reports-earnings-for-qtr-to-april-29.html | CAMPBELL SOUP COMPANY LTD reports earnings for Qtr to April 29 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/the-screen-beyond-good-and-evil.html | THE SCREEN: 'BEYOND GOOD AND EVIL' | False | By Janet Maslin | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/wedding-day-for-republic-and-ltv.html | WEDDING DAY FOR REPUBLIC AND LTV | False | By Steven Greenhouse | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/2-new-hospitals-for-presbyterian.html | 2 NEW HOSPITALS FOR PRESBYTERIAN | False | By Ronald Sullivan | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/andros-analyzers-inc-reports-earnings-for-qtr-to-april-29.html | ANDROS ANALYZERS INC reports earnings for Qtr to April 29 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/medical-care-international-reports-earnings-for-qtr-to-march-31.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/sports-people-orioles-release-palmerafter-almost-two-decades-with-baltimore.html | SPORTS PEOPLE; Orioles Release PalmerAfter almost two decades with the Baltimore Orioles, | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/moscow-in-may-icy-toward-the-us.html | MOSCOW IN MAY: ICY TOWARD THE U.S. | False | By Serge Schmemann | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/florence-museum-reopens-five-days-after-explosions.html | Florence Museum Reopens Five Days After Explosions | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/republicans-assail-o-neill-increasing-hostility-feared.html | REPUBLICANS ASSAIL O'NEILL; INCREASING HOSTILITY FEARED | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/books/books-of-the-times-198663.html | BOOKS OF THE TIMES | False | By Drew Middleton | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/no-headline-199709.html | No Headline | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/reagan-in-paris-spurns-allied-bid-for-new-approach-to-debt-crisis.html | REAGAN, IN PARIS, SPURNS ALLIED BID FOR NEW APPROACH TO DEBT CRISIS | False | By Paul Lewis | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/the-region-15-jersey-inmates-injured-by-guards.html | THE REGION; 15 Jersey Inmates Injured by Guards | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/nfa-corp-reports-earnings-for-qtr-to-march-31.html | NFA CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/barton-valve-co-reports-earnings-for-qtr-to-march-31.html | BARTON VALVE CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/from-ninth-avenue-melting-pot-the-festival-good-enough-to-eat.html | FROM NINTH AVENUE MELTING POT, THE FESTIVAL GOOD ENOUGH TO EAT | False | By Nancy Jenkins | 1984-05-31 | TX 1-346312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/l-chemical-monster-food-199129.html | CHEMICAL MONSTER FOOD | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/company-briefs-200021.html | COMPANY BRIEFS | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/macrodyne-industries-inc-reports-earnings-for-qtr-to-april-1.html | MACRODYNE INDUSTRIES INC reports earnings for Qtr to April 1 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/paulin-h-co-ltd-reports-earnings-for-qtr-to-march-31.html | PAULIN, H, & CO LTD reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/around-the-world-libya-setting-up-squads-to-find-and-kill-rebels.html | AROUND THE WORLD; Libya Setting Up Squads To Find and Kill Rebels | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/scouting-seaver-adjusting-to-other-league.html | SCOUTING; Seaver Adjusting To Other League | False | By Thomas Rogers | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/tv-weekend-indians-of-another-day-and-the-aged-today.html | TV WEEKEND; INDIANS OF ANOTHER DAY AND THE AGED TODAY | False | By John J. O'Connor | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/oil-companies-caution-ships-in-persian-gulf.html | OIL COMPANIES CAUTION SHIPS IN PERSIAN GULF | False | By Stuart Diamond | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/l-world-court-decisions-have-blinding-force-199131.html | WORLD COURT DECISIONS HAVE 'BLINDING FORCE' | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/shoe-town-inc-reports-earnings-for-qtr-to-march-31.html | SHOE-TOWN INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/childen-die-in-fire.html | Childen Die in Fire | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/devil-farm-club-wins-calder-cup.html | Devil Farm Club Wins Calder Cup | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/merger-study-focuses-on-overseas-suitors.html | Merger Study Focuses On Overseas Suitors | False | By Gary Klott | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/business-people-lehman-corp-replaces-its-departing-president.html | BUSINESS PEOPLE; Lehman Corp. Replaces Its Departing President | False | By Kenneth N. Gilpin | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/mediplex-group-reports-earnings-for-qtr-to-march-31.html | MEDIPLEX GROUP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/around-the-nation-san-jose-school-district-ordered-to-integrate.html | AROUND THE NATION; San Jose School District Ordered to Integrate | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/video-corp-of-america-reports-earnings-for-qtr-to-march-31.html | VIDEO CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/scouting-happy-landing.html | SCOUTING; Happy Landing | False | By Thomas Rogers | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-april-30.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/commonwealth-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/sports-people-mariner-needs-surgery.html | SPORTS PEOPLE; Mariner Needs Surgery | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/reynolds-may-put-oil-unit-up-for-sale.html | Reynolds May Put Oil Unit Up for Sale | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/scouting-starting-a-streak.html | SCOUTING; Starting a Streak | False | By Thomas Rogers | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/music-mordecai-shehori.html | MUSIC: MORDECAI SHEHORI | False | By Tim Page | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/ciro-inc-reports-earnings-for-qtr-to-march-31.html | CIRO INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/oxoco-inc-reports-earnings-for-qtr-to-march-31.html | OXOCO INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/bruce-crawford-elected-president-of-met-opera.html | BRUCE CRAWFORD ELECTED PRESIDENT OF MET OPERA | False | By John Rockwell | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/thriftimart-inc-reports-earnings-for-qtr-to-march-25.html | THRIFTIMART INC reports earnings for Qtr to March 25 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/celtics-romp-for-a-2-0-lead-over-bucks.html | CELTICS ROMP FOR A 2-0 LEAD OVER BUCKS | False | By Sam Goldaper | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/occidental-stock.html | Occidental Stock | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/sorrel-resources-reports-earnings-for-qtr-to-march-31.html | SORREL RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/pengo-industries-inc-reports-earnings-for-qtr-to-march-31.html | PENGO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/statesman-group-inc-reports-earnings-for-qtr-to-march-31.html | STATESMAN GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/wichita-industries-reports-earnings-for-qtr-to-march-31.html | WICHITA INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/sea-day-parade.html | 'Sea Day' Parade | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/philharmonic-fleisher-in-work-for-left-hand.html | PHILHARMONIC: FLEISHER IN WORK FOR LEFT HAND | False | By Donal Henahan | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-march-31.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/film-finders-keepers-comedy-directed-by-richard-lester.html | FILM: 'FINDERS KEEPERS,' COMEDY DIRECTED BY RICHARD LESTER | False | By Vincent Canby | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/day-telecommunications-reports-earnings-for-qtr-to-march-31.html | DAY TELECOMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/horse-gives-birth-to-healthy-zebra-in-embryo-switch.html | HORSE GIVES BIRTH TO HEALTHY ZEBRA IN EMBRYO SWITCH | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/pinetree-computer-systems-reports-earnings-for-qtr-to-march-31.html | PINETREE COMPUTER SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/rid-a-bug-co-reports-earnings-for-qtr-to-march-31.html | RID-A-BUG CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/us-rescue-of-seabrook-seen-likely.html | U.S. Rescue Of Seabrook Seen Likely | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/newfoundland-telephone-co-reports-earnings-for-qtr-to-march-31.html | NEWFOUNDLAND TELEPHONE CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/u-n-a-corp-reports-earnings-for-qtr-to-april-30.html | U N A CORP reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/universal-development-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL DEVELOPMENT reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/intruder-tries-to-rape-nun-in-her-convent.html | Intruder Tries to Rape Nun in Her Convent | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/around-the-nation-marine-is-found-guilty-of-evading-beirut-duty.html | AROUND THE NATION; Marine Is Found Guilty Of Evading Beirut Duty | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/for-reagan-a-week-of-chill-and-ill-winds.html | For Reagan, a Week of Chill and Ill Winds | False | By Hedrick Smith | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/about-real-estate-fitting-a-sliver-building-into-the-block.html | ABOUT REAL ESTATE; FITTING A 'SLIVER' BUILDING INTO THE BLOCK | False | By Lee A. Daniels | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/longview-fibre-co-reports-earnings-for-qtr-to-april-30.html | LONGVIEW FIBRE CO reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/baseball-padres-wiggins-ties-steal-mark.html | BASEBALL; PADRES' WIGGINS TIES STEAL MARK | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/oilers-defeat-islanders-and-take-3-1-lead-in-series.html | OILERS DEFEAT ISLANDERS AND TAKE 3-1 LEAD IN SERIES | False | By Kevin Dupont | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/sakharov-with-robards-is-screened-at-cannes.html | 'SAKHAROV,' WITH ROBARDS, IS SCREENED AT CANNES | False | By E. J. Dionne Jr. | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/talks-with-electronic-data.html | Talks With Electronic Data | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/transactions-200774.html | Transactions | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/dun-and-nielsen-to-merge.html | DUN AND NIELSEN TO MERGE | False | By Robert J. Cole | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/bridge-invitational-pairs-will-start-tomorrow-at-the-cavendish.html | Bridge: Invitational Pairs Will Start Tomorrow at the Cavendish | False | By Alan Truscott | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/europe-plans-a-sakharov-protest.html | EUROPE PLANS A SAKHAROV PROTEST | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/certron-corp-reports-earnings-for-qtr-to-april-30.html | CERTRON CORP reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/scouting-getting-in-step.html | SCOUTING; Getting in Step | False | By Thomas Rogers | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/tele-communications-inc-reports-earnings-for-qtr-to-march-31.html | TELE-COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/campaign-notes-mondale-ahead-of-hart-in-california-poll-shows.html | CAMPAIGN NOTES; Mondale Ahead of Hart In California, Poll Shows | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/ampower-technologies-reports-earnings-for-qtr-to-march-31.html | AMPOWER TECHNOLOGIES reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/peninsula-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | PENINSULA FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/obituaries/andy-kaufman-a-comedian-known-for-unorthodox-skits.html | ANDY KAUFMAN, A COMEDIAN KNOWN FOR UNORTHODOX SKITS | False | By Frank J. Prial | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/plains-resources-inc-reports-earnings-for-qtr-to-march-31.html | PLAINS RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/friday-may-18-1984-international.html | FRIDAY, MAY 18, 1984 International | False | | 1984-05-31 | TX 1-346312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/branch-industries-inc-reports-earnings-for-qtr-to-march-31.html | BRANCH INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/movies/screen-making-the-grade.html | SCREEN: 'MAKING THE GRADE' | False | By Vincent Canby | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/park-developed-into-a-mainstay-for-quiet-town.html | PARK DEVELOPED INTO A MAINSTAY FOR QUIET TOWN | False | By Lindsey Gruson | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/nyregion/koch-tightens-rules-on-haunted-houses.html | KOCH TIGHTENS RULES ON 'HAUNTED HOUSES' | False | By Ralph Blumenthal | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/biosearch-medical-products-reports-earnings-for-qtr-to-march-31.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/world/woman-reported-slain-in-a-palestinian-camp.html | Woman Reported Slain In a Palestinian Camp | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/pharmakinetics-laboratories-reports-earnings-for-qtr-to-march-31.html | PHARMAKINETICS LABORATORIES reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/obituaries/lord-robbins-economist-dies-active-in-the-arts-and-education.html | LORD ROBBINS, ECONOMIST, DIES; ACTIVE IN THE ARTS AND EDUCATION | False | By Peter Kerr | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/wellco-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | WELLCO ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/trust-company-of-new-jersey-reports-earnings-for-qtr-to-march-31.html | TRUST COMPANY OF NEW JERSEY reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/what-are-we-doing-with-the-contras.html | WHAT ARE WE DOING WITH THE CONTRAS? | False | By George Crile | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/orion-capital-corp-reports-earnings-for-qtr-to-march-31.html | ORION CAPITAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/business-digest-200664.html | BUSINESS DIGEST | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/obituaries/sven-e-roos-sailed-with-byrd.html | SVEN E. ROOS; SAILED WITH BYRD | False | By James Barron | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/hickory-furniture-co-reports-earnings-for-qtr-to-march-31.html | HICKORY FURNITURE CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-march-31.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/advertising-coleco-adds-ketchum-for-creative-work.html | ADVERTISING; Coleco Adds Ketchum For Creative Work | False | By David E. Sanger | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/sports-people-twins-sale-called-near.html | SPORTS PEOPLE; Twins' Sale Called Near | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/primo-inc-reports-earnings-for-qtr-to-march-31.html | PRIMO INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/supradur-companies-reports-earnings-for-qtr-to-march-31.html | SUPRADUR COMPANIES reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/amfesco-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/us-puts-together-7.5-billion-in-aid-for-illinois-bank.html | U.S. PUTS TOGETHER $7.5 BILLION IN AID FOR ILLINOIS BANK | False | By Winston Williams | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/mergers-opposed.html | Mergers Opposed | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/outdoors-a-rodeo-for-boat-fishing.html | OUTDOORS; A RODEO FOR BOAT FISHING | False | By Nelson Bryant | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/hart-at-jersey-waste-sites-says-reagan-doesn-t-care.html | HART, AT JERSEY WASTE SITES, SAYS REAGAN 'DOESN'T CARE' | False | By Ronald Smothers | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/dataproducts-corp-reports-earnings-for-qtr-to-march-31.html | DATAPRODUCTS CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/recognition-equipment-inc-reports-earnings-for-qtr-to-april-30.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/arts/george-coleman.html | George Coleman | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/around-the-nation-house-panel-supports-4-cigarette-warnings.html | AROUND THE NATION; House Panel Supports 4 Cigarette Warnings | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/advertising-accounts.html | ADVERTISING; Accounts | False | By David E. Sanger | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/research-cottrell-inc-reports-earnings-for-qtr-to-march-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/sterling-software-reports-earnings-for-qtr-to-march-31.html | STERLING SOFTWARE reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/american-eagle-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | AMERICAN EAGLE PETROLEUM LTD reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/us/jackson-woos-asian-americans.html | JACKSON WOOS ASIAN-AMERICANS | False | | 1984-05-31 | TX 1-346312 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/jorex-ltd-reports-earnings-for-qtr-to-march-31.html | JOREX LTD reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/personal-income-up-by-0.5.html | PERSONAL INCOME UP BY 0.5% | False | AP | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/disney-agrees-to-purchase-arvida.html | DISNEY AGREES TO PURCHASE ARVIDA | False | By Thomas C. Hayes | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/phone-mate-reports-earnings-for-qtr-to-dec-31.html | PHONE-MATE reports earnings for Qtr to Dec 31 | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/business/finance-briefs-debt-issues.html | FINANCE BRIEFS ; Debt Issues | False | | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/sports/islanders-we-re-playing-for-our-lives.html | ISLANDERS: 'WE'RE PLAYING FOR OUR LIVES' | False | By George Vecsey | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/opinion/in-the-nation-nine-lives-for-the-mx.html | IN THE NATION; NINE LIVES FOR THE MX | False | By Tom Wicker | 1984-05-31 | TX 1-346312 |
| 1984-05-18 | 1984-05-18 | https://www.nytimes.com/1984/05/18/style/philadelphia-chefs-cook-up-a-center-city-feast.html | PHILADELPHIA CHEFS COOK UP A CENTER CITY FEAST | False | By Fred Ferretti, Special To the New York Times | 1984-05-31 | TX 1-346312 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/kms-industries-inc-reports-earnings-for-qtr-to-march-31.html | KMS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/greece-orders-us-aide-to-leave-says-he-was-a-key-cia-agent.html | GREECE ORDERS U.S. AIDE TO LEAVE; SAYS HE WAS A KEY C.I.A. AGENT | False | By John Tagliabue | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/mechanical-technology-inc-reports-earnings-for-qtr-to-march-31.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-march-31.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/acme-precision-products-inc-reports-earnings-for-qtr-to-march-31.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/1-high-time-for-new-york-to-revise-financial-services-rules-201091.html | HIGH TIME FOR NEW YORK TO REVISE FINANCIAL SERVICES RULES | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/the-talk-of-djibouti-in-horn-of-africa-the-day-the-drugs-came-late.html | THE TALK OF DJIBOUTI; IN HORN OF AFRICA, THE DAY THE DRUGS CAME LATE | False | By Judith Miller | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/lcs-industries-reports-earnings-for-qtr-to-march-31.html | LCS INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/style/de-gustibus-fake-fish-and-pink-pie-crust.html | DE GUSTIBUS; FAKE FISH AND PINK PIE CRUST | False | By Marian Burros | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | By Linda Amster | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/ex-officer-gets-life-term.html | Ex-Officer Gets Life Term | False | By United Press International | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/con-ed-asks-rate-talks.html | Con Ed Asks Rate Talks | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/asbestos-claims-plan-proposed.html | ASBESTOS CLAIMS PLAN PROPOSED | False | By Tamar Lewin | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/style/in-fashion-medals-old-and-new.html | IN FASHION: MEDALS, OLD AND NEW | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/the-city-expansion-begins-at-botanic-garden.html | THE CITY; Expansion Begins At Botanic Garden | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/hyde-athletic-industries-reports-earnings-for-qtr-to-march-31.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/goldfield-corp-reports-earnings-for-qtr-to-march-31.html | GOLDFIELD CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/white-house-irked-about-disclosure.html | WHITE HOUSE IRKED ABOUT DISCLOSURE | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/historic-autograph-set-auctioned-at-christie-s.html | Historic Autograph Set Auctioned at Christie's | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/sigma-mines-quebec-ltd-reports-earnings-for-qtr-to-march-31.html | SIGMA MINES (QUEBEC) LTD reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/the-legal-questions-in-journal-case.html | THE LEGAL QUESTIONS IN JOURNAL CASE | False | By Raymond Bonner | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/bombardier-inc-reports-earnings-for-qtr-to-april-30.html | BOMBARDIER INC reports earnings for Qtr to April 30 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/a-taste-of-hartford.html | 'A Taste of Hartford' | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/gala-dance-benefit-set-for-felt-forum-june-4.html | Gala Dance Benefit Set For Felt Forum June 4 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/campaign-notes-hart-discloses-assets-mondale-reports-salary.html | CAMPAIGN NOTES; Hart Discloses Assets; Mondale Reports Salary | False | AP | 1984-05-22 | TX 1-346296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/general-key-role-in-us-policy-on-latins.html | GENERAL KEY ROLE IN U.S. POLICY ON LATINS | False | By Stephen Kinzer | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/terramar-corp-reports-earnings-for-qtr-to-march-31.html | TERRAMAR CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/noel-monod-former-official-of-united-nations-dies-at-72.html | Noel Monod, Former Official Of United Nations, Dies at 72 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/swiss-to-vote-on-bank-law.html | Swiss to Vote On Bank Law | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/campaign-notes-republican-chiefs-told-contest-will-be-tight.html | CAMPAIGN NOTES; Republican Chiefs Told Contest Will Be 'Tight' | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/hart-not-known-well-to-blacks-receives-few-of-their-votes.html | HART, NOT KNOWN WELL TO BLACKS, RECEIVES FEW OF THEIR VOTES | False | By Ronald Smothers | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/rax-restaurants-inc-reports-earnings-for-qtr-to-april-28.html | RAX RESTAURANTS INC reports earnings for Qtr to April 28 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/congress-new-conflict-a-threat-to-old-ways.html | CONGRESS; NEW CONFLICT A THREAT TO OLD WAYS | False | By Steven V. Roberts | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/international-mobile-machines-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL MOBILE MACHINES CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/in-houston-texans-take-on-a-beer-with-half-the-punch.html | IN HOUSTON, TEXANS TAKE ON A BEER WITH HALF THE PUNCH | False | By Wayne King , Special To the New York Times | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/belgium-standard-limited-reports-earnings-for-qtr-to-march-31.html | BELGIUM STANDARD LIMITED reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/marco-s-party-takes-lead-in-elections.html | MARCO'S PARTY TAKES LEAD IN ELECTIONS | False | By Steve Lohr | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/style/no-headline-201692.html | No Headline | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/winkelman-stores-inc-reports-earnings-for-qtr-to-april-28.html | WINKELMAN STORES INC reports earnings for Qtr to April 28 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-march-31.html | ROCKY MOUNT UNDERGARMENT reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/dean-r-mccollough.html | DEAN R. McCOLLOUGH | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/juli-inkster-leads-jersey-golf.html | JULI INKSTER LEADS JERSEY GOLF | False | By Gordon S. White Jr. | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/k-mart-services.html | K Mart Services | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/american-quasar-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN QUASAR PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/max-geltman-is-dead-at-78-a-stage-manager-and-writer.html | Max Geltman Is Dead at 78; A Stage Manager and Writer | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/us-ready-to-try-to-limit-the-war-in-persian-gulf.html | U.S. READY TO TRY TO LIMIT THE WAR IN PERSIAN GULF | False | By Wayne Biddle, Special To the New York Times | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/cpu-computer-reports-earnings-for-qtr-to-march-31.html | CPU COMPUTER reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/marathon-office-supply-inc-reports-earnings-for-qtr-to-march-31.html | MARATHON OFFICE SUPPLY INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/letter-on-auto-imports-a-quota-in-the-national-interest-to-the-editor.html | Letter: On Auto Imports A Quota in the National Interest To the Editor: | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/books/picaresque-parable.html | Picaresque Parable | False | By Eva Hoffman | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/stanley-well-service-reports-earnings-for-qtr-to-march-31.html | STANLEY WELL SERVICE reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/american-pacific-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/scouting-jackson-drops-in.html | SCOUTING; Jackson Drops In | False | By Robert Mcg. Thomas Jr. | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/peoples-restaurants-inc-reports-earnings-for-qtr-to-april-1.html | PEOPLES RESTAURANTS INC reports earnings for Qtr to April 1 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/general-motors-goes-courting.html | GENERAL MOTORS GOES COURTING | False | By Daniel F. Cuff | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/slayer-of-jersey-trooper-feared-return-to-prison.html | SLAYER OF JERSEY TROOPER FEARED RETURN TO PRISON | False | By Robert Hanley | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/york-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | YORK FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/scouting-palmer-delays-his-departure.html | SCOUTING; Palmer Delays His Departure | False | By Robert Mcg. Thomas Jr. | 1984-05-22 | TX 1-346296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | LEE PHARMACEUTICALS reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/property-capital-trust-boston-a-reports-earnings-for-qtr-to-april-30.html | PROPERTY CAPITAL TRUST (BOSTON) (A) reports earnings for Qtr to April 30 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/patents-improving-yields-of-interleukin.html | PATENTS; IMPROVING YIELDS OF INTERLEUKIN | False | By Stacy V. Jones | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/integrated-energy-inc-reports-earnings-for-qtr-to-march-31.html | INTEGRATED ENERGY INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/epa-will-consider-regulations-of-formaldehyde.html | E.P.A. WILL CONSIDER REGULATIONS OF FORMALDEHYDE | False | By Philip Shabecoff | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/around-the-world-us-rejects-claim-of-marshall-islanders.html | AROUND THE WORLD; U.S. Rejects Claim Of Marshall Islanders | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/new-york-day-by-day-202939.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/c-correction-203486.html | CORRECTION | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/harwood-memorial-service.html | Harwood Memorial Service | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/royal-resources-corp-reports-earnings-for-qtr-to-march-31.html | ROYAL RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/ipl-systems-inc-reports-earnings-for-qtr-to-march-31.html | IPL SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/shapell-industries-inc-reports-earnings-for-qtr-to-march-31.html | SHAPELL INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/pharmacy-corp-of-america-inc-reports-earnings-for-qtr-to-march-31.html | PHARMACY CORP OF AMERICA INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/reagan-called-healthy-benign-growth-is-found.html | REAGAN CALLED HEALTHY; BENIGN GROWTH IS FOUND | False | By Steven R. Weisman, Special To the New York Times | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/raytheon-quitting-computer-business.html | RAYTHEON QUITTING COMPUTER BUSINESS | False | By David E. Sanger | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/vulcan-industrial-packaging-ltd-reports-earnings-for-qtr-to-march-31.html | VULCAN INDUSTRIAL PACKAGING LTD reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/dance-premiere-of-amnon-v-tamar.html | DANCE: PREMIERE OF 'AMNON V' TAMAR' | False | By Jack Anderson | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/xcor-international-inc-reports-earnings-for-qtr-to-march-31.html | XCOR INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/scientific-inc-reports-earnings-for-qtr-to-march-31.html | SCIENTIFIC INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/2-naumburg-2d-prizes-awarded-no-top-prize.html | 2 Naumburg 2d Prizes Awarded, No Top Prize | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/german-auto-output.html | German Auto Output | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/sports-people-chair-for-the-coach.html | SPORTS PEOPLE; Chair for the Coach | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/carter-papers-inquiry-stalled.html | Carter Papers Inquiry Stalled | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/industrial-nations-plan-trade-and-debt-steps.html | INDUSTRIAL NATIONS PLAN TRADE AND DEBT STEPS | False | By Paul Lewis | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/technology-marketing-reports-earnings-for-qtr-to-feb-29.html | TECHNOLOGY MARKETING reports earnings for Qtr to Feb 29 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-march-31.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/rutgers-professor-resigning-after-plagiarism-accusation.html | RUTGERS PROFESSOR RESIGNING AFTER PLAGIARISM ACCUSATION | False | By Alfonso A. Narvaez | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/elmer-riddle.html | ELMER RIDDLE | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/gordon-sinclair-83-is-dead-broadcaster-defended-us.html | Gordon Sinclair, 83, Is Dead; Broadcaster Defended U.S. | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/transcontinental-energy-corp-reports-earnings-for-qtr-to-march-31.html | TRANSCONTINENTAL ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/fay-s-drug-co-reports-earnings-for-qtr-to-march-31.html | FAY'S DRUG CO reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/us-seabrook-talks.html | U.S.-Seabrook Talks | False | | 1984-05-22 | TX 1-346296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/carhart-photo-inc-reports-earnings-for-qtr-to-march-31.html | CARHART PHOTO INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/mars-stores-inc-reports-earnings-for-qtr-to-march-31.html | MARS STORES INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/yanks-lose-in-10-innings.html | YANKS LOSE IN 10 INNINGS | False | By Murray Chass | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/ronson-corp-reports-earnings-for-qtr-to-march-31.html | RONSON CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/tii-computer-systems-reports-earnings-for-qtr-to-march-30.html | TII COMPUTER SYSTEMS reports earnings for Qtr to March 30 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-march-31.html | FABRIC WHOLESALERS INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/company-briefs-203103.html | COMPANY BRIEFS | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/chick-darrow.html | CHICK DARROW | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/new-york-mondale-has-great-legs.html | NEW YORK; MONDALE HAS GREAT LEGS | False | By Sydney H. Schanberg | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-march-31.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | MAXWELL LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/phoenix-steel-corp-reports-earnings-for-year-to-dec-31.html | PHOENIX STEEL CORP reports earnings for Year to Dec 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/a-governors-island-day.html | A Governors Island Day | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/drug-systems-reports-earnings-for-qtr-to-march-31.html | DRUG SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/c-corrections-203488.html | CORRECTIONS | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/4-cosmos-starters-face-salary-cuts-or-waivers.html | 4 Cosmos Starters Face Salary Cuts or Waivers | False | By Alex Yannis | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/transactions-202130.html | Transactions | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/harvey-group-inc-reports-earnings-for-qtr-to-march-31.html | HARVEY GROUP INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/tano-corp-reports-earnings-for-qtr-to-april-15.html | TANO CORP reports earnings for Qtr to April 15 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/you-re-on-police-camera.html | You're on Police Camera | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/the-city-ira-figure-held-in-passport-fraud.html | THE CITY ; ; I.R.A. Figure Held In Passport Fraud | False | By United Press International | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/maverick-restaurant-reports-earnings-for-qtr-to-april-30.html | MAVERICK RESTAURANT reports earnings for Qtr to April 30 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/sec-wins-freeze-of-assets.html | S.E.C. WINS FREEZE OF ASSETS | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/valley-forge-corp-reports-earnings-for-qtr-to-march-31.html | VALLEY FORGE CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/chefs-international-inc-reports-earnings-for-year-to-jan-29.html | CHEFS INTERNATIONAL INC reports earnings for Year to Jan 29 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/green-mountain-power-corp-reports-earnings-for-qtr-to-march-31.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/baseball-surging-orioles-down-mariners-by-4-1.html | BASEBALL; SURGING ORIOLES DOWN MARINERS BY 4-1 | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/books/books-of-the-times-picaresque-parable.html | BOOKS OF THE TIMES; PICARESQUE PARABLE | False | By Eva Hoffman | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/irt-corp-reports-earnings-for-qtr-to-march-31.html | IRT CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/california-poll-rates-reagan-over-democrats.html | California Poll Rates Reagan Over Democrats | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/natura-energy-corp-reports-earnings-for-qtr-to-march-31.html | NATURA ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/pentron-industries-inc-reports-earnings-for-qtr-to-march-31.html | PENTRON INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/senate-approves-a-resolution-for-925.5-billion-in-spending.html | SENATE APPROVES A RESOLUTION FOR $925.5 BILLION IN SPENDING | False | By Jonathan Fuerbringer | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/tokyo-voices-concern-at-attacks-on-tankers-in-persian-gulf.html | TOKYO VOICES CONCERN AT ATTACKS ON TANKERS IN PERSIAN GULF | False | By Clyde Haberman | 1984-05-22 | TX 1-346296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/soviet-restricting-news-of-dissident.html | SOVIET RESTRICTING NEWS OF DISSIDENT | False | By Serge Schmemann | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/worldwide-energy-corp-reports-earnings-for-qtr-to-march-31.html | WORLDWIDE ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/music-brendel-y-symphony-and-beethoven.html | MUSIC: BRENDEL, Y SYMPHONY AND BEETHOVEN | False | By John Rockwell | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/rex-noreco-inc-reports-earnings-for-qtr-to-march-31.html | REX-NORECO INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/summit-oilfield-corp-reports-earnings-for-qtr-to-march-31.html | SUMMIT OILFIELD CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/computer-associates-international-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/quotation-of-the-day-203483.html | Quotation of the Day | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/oscar-byron.html | OSCAR BYRON | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/petrominerals-corp-reports-earnings-for-qtr-to-march-31.html | PETROMINERALS CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/peabody-international-corp-reports-earnings-for-qtr-to-march-31.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/dr-henri-abel.html | DR. HENRI ABEL | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/sooner-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | SOONER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/briefing-202094.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/credit-markets-bond-prices-show-increases.html | CREDIT MARKETS; BOND PRICES SHOW INCREASES | False | By Michael Quint | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/disappeared-in-pakistan.html | Disappeared - in Pakistan | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/velcro-industries-nv-reports-earnings-for-qtr-to-march-31.html | VELCRO INDUSTRIES NV reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/superscope-inc-reports-earnings-for-qtr-to-march-31.html | SUPERSCOPE INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/key-rates-202147.html | Key Rates | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/prodigy-systems-reports-earnings-for-qtr-to-march-31.html | PRODIGY SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/weisfield-s-inc-reports-earnings-for-qtr-to-april-30.html | WEISFIELD'S INC reports earnings for Qtr to April 30 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/lawyer-tells-court-of-inquiry-he-made-into-margolies-firm.html | LAWYER TELLS COURT OF INQUIRY HE MADE INTO MARGOLIES FIRM | False | By Marcia Chambers | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/around-the-world-bomb-and-mine-kill-4-in-northern-ireland.html | AROUND THE WORLD; Bomb and Mine Kill 4 In Northern Ireland | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/flexi-van-corp-reports-earnings-for-qtr-to-march-31.html | FLEXI-VAN CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/petrotech-inc-reports-earnings-for-qtr-to-march-31.html | PETROTECH INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/scitex-corp-reports-earnings-for-qtr-to-march-31.html | SCITEX CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/theater/stage-hang-on-to-me-at-the-guthrie-theater.html | STAGE: 'HANG ON TO ME' AT THE GUTHRIE THEATER | False | By Frank Rich | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/bundy-corp-reports-earnings-for-qtr-to-april-30.html | BUNDY CORP reports earnings for Qtr to April 30 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/carter-meeting.html | Carter Meeting | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/roxy-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | ROXY PETROLEUM LTD reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | DOME PETROLEUM LTD reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/news-summary-saturday-may-19-1984-international.html | NEWS SUMMARY; SATURDAY, MAY 19, 1984 International | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/altec-corp-reports-earnings-for-qtr-to-april-1.html | ALTEC CORP reports earnings for Qtr to April 1 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/lifter-seeks-end-to-penalty.html | LIFTER SEEKS END TO PENALTY | False | | 1984-05-22 | TX 1-346296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/shorewood-corp-reports-earnings-for-qtr-to-march-31.html | SHOREWOOD CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/around-the-nation-203340.html | AROUND THE NATION; | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/hamilton-oil-reports-earnings-for-qtr-to-march-31.html | HAMILTON OIL reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/ex-press-aide-to-ford-gets-mutual-news-post.html | Ex-Press Aide to Ford Gets Mutual News Post | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/chicago-milwaukee-st-paul-pacific-rr-debtor-reports-earnings-for-qtr-to-march-31.html | CHICAGO, MILWAUKEE, ST PAUL & PACIFIC RR, DEBTOR reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | VENTREX LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/air-illinois-filing.html | Air Illinois Filing | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/body-in-the-bronx-identified-as-kidnapped-businessman.html | BODY IN THE BRONX IDENTIFIED AS KIDNAPPED BUSINESSMAN | False | By Leonard Buder | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/ratliff-drilling-exploration-company-reports-earnings-for-qtr-to-march-31.html | RATLIFF DRILLING & EXPLORATION COMPANY reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/littlefield-adams-co-reports-earnings-for-qtr-to-march-31.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/students-find-haven-in-sea-of-troubles.html | STUDENTS FIND HAVEN IN SEA OF TROUBLES | False | By Sara Rimer | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/harken-oil-gas-reports-earnings-for-qtr-to-march-31.html | HARKEN OIL & GAS reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/westlands-diversified-banorp-reports-earnings-for-qtr-to-march-31.html | WESTLANDS DIVERSIFIED BANORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/rego-group-reports-earnings-for-qtr-to-march-31.html | REGO GROUP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/agency-approves-painkiller-for-over-the-counter-sales.html | AGENCY APPROVES PAINKILLER FOR OVER-THE-COUNTER SALES | False | By Irvin Molotsky, Special To the New York Times | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/a-correction-203492.html | CORRECTION | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/pearson-in-agreement-for-10-stake-in-lazard.html | PEARSON IN AGREEMENT FOR 10% STAKE IN LAZARD | False | By Keith H. Hammonds | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/mondale-steps-up-his-attack-on-hart.html | MONDALE STEPS UP HIS ATTACK ON HART | False | By Bernard Weinraub | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/intermark-inc-reports-earnings-for-qtr-to-march-31.html | INTERMARK INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/shareholders-back-ltv-republic-tie.html | Shareholders Back LTV-Republic Tie | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/l-banzhaf-s-university-203642.html | Banzhaf's University | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/saturday-may-19-1984.html | SATURDAY, MAY 19, 1984 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/scouting-ahead-of-himself.html | SCOUTING; Ahead of Himself | False | By Robert Mcg. Thomas Jr. | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/pettibone-corp-reports-earnings-for-qtr-to-dec-31.html | PETTIBONE CORP reports earnings for Qtr to Dec 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/new-york-day-by-day-203399.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/disney-nephew-leery-on-arvida.html | Disney Nephew Leery on Arvida | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/gm-and-toyota-begin-team-test-on-the-coast.html | G.M. AND TOYOTA BEGIN TEAM TEST ON THE COAST | False | By John Holusha | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/shire-national-corp-reports-earnings-for-qtr-to-march-31.html | SHIRE NATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/wci-canada-ltd-reports-earnings-for-qtr-to-march-31.html | WCI CANADA LTD reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/sigma-research-reports-earnings-for-qtr-to-march-31.html | SIGMA RESEARCH reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/harold-l-rosenthal.html | HAROLD L. ROSENTHAL | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/programs-unlimited-reports-earnings-for-qtr-to-march-31.html | PROGRAMS UNLIMITED reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/blaze-fatal-to-8-linked-to-lighter.html | BLAZE FATAL TO 8 LINKED TO LIGHTER | False | By Lindsey Gruson, Special To the New York Times | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/new-york-bikerstoo-freewheeling-and-a-public-menace.html | NEW YORK BIKERS-TOO FREE-WHEELING AND A PUBLIC MENACE | False | By Bette Dewing | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/servico-inc-reports-earnings-for-qtr-to-march-31.html | SERVICO INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-march-31.html | PEC ISRAEL ECONOMIC CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/joy-and-awe-for-east-german-exiles.html | JOY AND AWE FOR EAST GERMAN EXILES | False | By James M. Markham | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/lsb-industries-inc-reports-earnings-for-qtr-to-march-31.html | LSB INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/drug-talk-in-1980-laid-to-delorean.html | DRUG TALK IN 1980 LAID TO DELOREAN | False | By Judith Cummings | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/abs-industries-inc-reports-earnings-for-qtr-to-april-30.html | ABS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/around-the-nation-chemical-castration-overruled-as-penalty.html | AROUND THE NATION; Chemical Castration Overruled as Penalty | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/us-economy-grew-at-high-8.8-rate-in-first-quarter.html | U.S. ECONOMY GREW AT HIGH 8.8% RATE IN FIRST QUARTER | False | By Robert D. Hershey Jr. | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/sage-allen-co-inc-reports-earnings-for-qtr-to-april-28.html | SAGE-ALLEN & CO INC reports earnings for Qtr to April 28 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/sharon-steel-corp-reports-earnings-for-qtr-to-march-31.html | SHARON STEEL CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/style/miss-crile-weds-dr-joseph-s-murphy.html | Miss Crile Weds Dr. Joseph S. Murphy | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/style/k-d-fairfield-weds-catherine-a-cassidy.html | K. D. Fairfield Weds Catherine A. Cassidy | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/twin-city-barge-towing-co-reports-earnings-for-qtr-to-march-31.html | TWIN CITY BARGE & TOWING CO reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/vast-network-of-aid-calming-depositors-chicago-bank-says.html | VAST NETWORK OF AID CALMING DEPOSITORS, CHICAGO BANK SAYS | False | By Gary Klott | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/trico-products-corporation-reports-earnings-for-qtr-to-march-31.html | TRICO PRODUCTS CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/campaign-notes-cuomo-sees-trouble-for-mondale-from-hart-by-the-associated-press.html | CAMPAIGN NOTES; Cuomo Sees 'Trouble' For Mondale From Hart By The Associated Press | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/sports-people-back-in-the-ring.html | SPORTS PEOPLE; Back in the Ring | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/lodgistix-inc-reports-earnings-for-qtr-to-march-31.html | LODGISTIX INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/service-for-alan-schneider.html | Service for Alan Schneider | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/l-disputes-clearly-fit-fir-the-world-court-201083.html | DISPUTES CLEARLY FIT FIR THE WORLD COURT | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/sports-people-door-left-open.html | SPORTS PEOPLE; Door Left Open | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/mets-new-combativeness-is-paying-off.html | METS NEW COMBATIVENESS IS PAYING OFF | False | By Jane Gross | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/l-immigrants-place-no-strain-on-the-american-environment-201090.html | ; IMMIGRANTS PLACE NO STRAIN ON THE AMERICAN ENVIRONMENT | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/faulting-judges-on-prison.html | FAULTING JUDGES ON PRISON | False | By Robert Gangri | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/around-the-nation-us-to-recommend-wider-use-of-vaccine.html | AROUND THE NATION; U.S. to Recommend Wider Use of Vaccine | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/consolidated-products-reports-earnings-for-qtr-to-april-11.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to April 11 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/barnes-engineering-co-reports-earnings-for-qtr-to-march-31.html | BARNES ENGINEERING CO reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/where-the-rescue-money-comes-from.html | WHERE THE RESCUE MONEY COMES FROM | False | By Peter T. Kilborn | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/no-headline-202260.html | No Headline | False | By Alexander R. Hammer | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/fundsnet-inc-reports-earnings-for-qtr-to-march-31.html | FUNDSNET INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/sports-people-brett-returns.html | SPORTS PEOPLE; Brett Returns | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/consumers-distributing-reports-earnings-for-qtr-to-april-28.html | CONSUMERS DISTRIBUTING reports earnings for Qtr to April 28 | False | | 1984-05-22 | TX 1-346296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/about-new-york-the-mating-game-and-other-exercises-at-the-vertical-club.html | ABOUT NEW YORK; THE MATING GAME AND OTHER EXERCISES AT THE VERTICAL CLUB | False | By William E. Geist | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-march-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/beltran-corp-reports-earnings-for-qtr-to-march-31.html | BELTRAN CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/soviet-said-to-link-sakharov-to-paris-arms-policy.html | SOVIET SAID TO LINK SAKHAROV TO PARIS ARMS POLICY | False | By John Vinocur | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/amerford-international-corp-reports-earnings-for-qtr-to-march-31.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/telecom-plus-international-reports-earnings-for-qtr-to-march-31.html | TELECOM PLUS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/standard-bred-pacers-trotters-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD-BRED PACERS & TROTTERS INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/alamco-inc-reports-earnings-for-qtr-to-march-31.html | ALAMCO INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/blackwood-hodge-canada-reports-earnings-for-qtr-to-march-31.html | BLACKWOOD HODGE (CANADA) reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/olympic-group-fails-to-sway-soviet.html | OLYMPIC GROUP FAILS TO SWAY SOVIET | False | By Jon Nordheimer | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/l-felons-who-must-never-be-freed-201087.html | FELONS WHO MUST NEVER BE FREED | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/champion-home-builders-co-reports-earnings-for-year-to-march-2.html | CHAMPION HOME BUILDERS CO reports earnings for Year to March 2 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/andersen-2000-inc-reports-earnings-for-qtr-to-march-31.html | ANDERSEN 2000 INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/lyon-metal-products-inc-reports-earnings-for-qtr-to-march-31.html | LYON METAL PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/chadwick-miller-inc-reports-earnings-for-qtr-to-march-31.html | CHADWICK-MILLER INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/petroleum-development-corp-reports-earnings-for-qtr-to-march-31.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/park-fire-inquiry-finds-the-system-fell-short.html | PARK-FIRE INQUIRY FINDS THE SYSTEM FELL SHORT | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/senators-speaking-fees-up-25-in-final-year-before-crackdown.html | SENATORS SPEAKING FEES UP 25% IN FINAL YEAR BEFORE CRACKDOWN | False | By Martin Tolchin | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/koch-urges-bill-to-shift-rulings-in-abuse-casses.html | KOCH URGES BILL TO SHIFT RULINGS IN ABUSE CASSES | False | By James Lemoyne | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/3-young-brothers-die-in-asbury-park-blaze.html | 3 Young Brothers Die In Asbury Park Blaze | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/swale-s-class-on-trial-again.html | SWALE'S CLASS ON TRIAL AGAIN | False | By Steven Crist | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/viatech-inc-reports-earnings-for-qtr-to-march-31.html | VIATECH INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/commercial-oil-gas-reports-earnings-for-qtr-to-march-31.html | COMMERCIAL OIL & GAS reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/the-city-gunman-shoots-shopper-in-head.html | THE CITY; Gunman Shoots Shopper in Head | False | By United Press International | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/crawford-energy-reports-earnings-for-qtr-to-march-31.html | CRAWFORD ENERGY reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/r-g-vliet-author-is-dead-writings-of-texas-acclaimed.html | R. G. Vliet, Author, Is Dead; Writings of Texas Acclaimed | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/city-investing-to-study-bids.html | City Investing To Study Bids | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/style/consumer-saturday-hot-lines-for-young-and-aging.html | CONSUMER SATURDAY; HOT LINES FOR YOUNG AND AGING | False | By Angela Taylor | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/napco-security-systems-inc-reports-earnings-for-qtr-to-march-31.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/plexus-resources-reports-earnings-for-qtr-to-march-31.html | PLEXUS RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/laser-precision-corp-reports-earnings-for-qtr-to-march-31.html | LASER PRECISION CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/kentron-international-inc-reports-earnings-for-qtr-to-march-31.html | KENTRON INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/oilers-dominant-and-young.html | OILERS: DOMINANT AND YOUNG | False | By Kevin Dupont, Special To the New York Times | 1984-05-22 | TX 1-346296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/berkshire-gas-co-reports-earnings-for-qtr-to-march-31.html | BERKSHIRE GAS CO reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/recital-ilana-vered-pianist.html | RECITAL: ILANA VERED, PIANIST | False | By Bernard Holland | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/l-pernicious-parallel-of-a-jackson-premise-201092.html | PERNICIOUS PARALLEL OF A JACKSON PREMISE | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/goldale-investments-reports-earnings-for-qtr-to-march-31.html | GOLDALE INVESTMENTS reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/the-city-union-protests-transit-jobs-plan.html | THE CITY; Union Protests Transit Jobs Plan | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/around-the-nation-bail-lowered-for-man-accused-as-drug-dealer.html | AROUND THE NATION; Bail Lowered for Man Accused as Drug Dealer | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/sakharov-letter-to-american.html | SAKHAROV LETTER TO AMERICAN | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/pension-insurance-group-reports-earnings-for-qtr-to-march-31.html | PENSION INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/la-verendrye-management-reports-earnings-for-qtr-to-march-31.html | LA VERENDRYE MANAGEMENT reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/soviet-strategy-on-jews.html | SOVIET STRATEGY ON JEWS | False | By Morris B. Abram | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-march-31.html | MCFARLAND ENERGY INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/woodward-lothrop-inc-reports-earnings-for-qtr-to-april-28.html | WOODWARD & LOTHROP INC reports earnings for Qtr to April 28 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/defund-the-un-left.html | Defund the Un-Left? | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/observer-missing-spencer-tracy.html | OBSERVER; MISSING SPENCER TRACY | False | By Russell Baker | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/british-american-bank-note-inc-reports-earnings-for-qtr-to-march-31.html | BRITISH AMERICAN BANK NOTE INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/scott-fetzer.html | Scott & Fetzer | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/shopwell-inc-reports-earnings-for-qtr-to-march-31.html | SHOPWELL INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/style/cable-ready-tv-is-it-worth-the-price.html | CABLE-READY TV: IS IT WORTH THE PRICE? | False | By James Barron | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/telecom-corp-reports-earnings-for-qtr-to-march-31.html | TELECOM CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/bridge-an-intriguing-bidding-style-is-missing-at-the-cavendish.html | Bridge: An Intriguing Bidding Style Is Missing at the Cavendish | False | By Alan Truscott | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/satelco-inc-reports-earnings-for-qtr-to-march-31.html | SATELCO INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/llc-corp-reports-earnings-for-qtr-to-march-31.html | LLC CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/sakharov-letter-called-on-us-to-shelter-wife.html | SAKHAROV LETTER CALLED ON U.S. TO SHELTER WIFE | False | By Bernard Gwertzman | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/new-york-day-by-day-203404.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/stelco-inc-reports-earnings-for-qtr-to-march-31.html | STELCO INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/new-york-day-by-day-203401.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/a-world-of-lectures-in-new-york-city-from-bali-to-noah-s-hamburger.html | A WORLD OF LECTURES IN NEW YORK CITY: FROM BALI TO NOAH'S HAMBURGER | False | By Walter Goodman | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/sports-of-the-times-only-way-to-go.html | SPORTS OF THE TIMES; ONLY WAY TO GO | False | By George Vecsey | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/wilson-brothers-reports-earnings-for-qtr-to-march-31.html | WILSON BROTHERS reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/deb-shops-inc-reports-earnings-for-qtr-to-april-30.html | DEB SHOPS INC reports earnings for Qtr to April 30 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/richmond-tank-car-co-reports-earnings-for-qtr-to-march-31.html | RICHMOND TANK CAR CO reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/grafton-group-ltd-reports-earnings-for-qtr-to-april-30.html | GRAFTON GROUP LTD reports earnings for Qtr to April 30 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/canceling-of-reactor-is-offered.html | CANCELING OF REACTOR IS OFFERED | False | By Matthew L. Wald | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/ballet-rejouissance-latest-work-by-martins.html | BALLET: 'REJOUISSANCE,' LATEST WORK BY MARTINS | False | By Anna Kisselgoff | 1984-05-22 | TX 1-346296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/templeton-energy-inc-reports-earnings-for-qtr-to-march-31.html | TEMPLETON ENERGY INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/goldcorp-investments-reports-earnings-for-qtr-to-march-31.html | GOLDCORP INVESTMENTS reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/pic-n-save-corp-reports-earnings-for-qtr-to-march-31.html | PIC 'N' SAVE CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/nyregion/li-man-exonerated-in-nazi-atrocity-case.html | L.I. Man Exonerated In Nazi Atrocity Case | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/vari-care-inc-reports-earnings-for-qtr-to-march-31.html | VARI-CARE INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/sports-people-confusion-reigns-the-latest-on-the.html | SPORTS PEOPLE; Confusion ReignsThe latest on the | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/iowa-public-service-co-reports-earnings-for-qtr-to-march-31.html | IOWA PUBLIC SERVICE CO reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/arts/tv-notes-abc-itself-to-produce-winds-of-war-sequel.html | TV NOTES; ABC ITSELF TO PRODUCE 'WINDS OF WAR' SEQUEL | False | By Frank J. Prial | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/us/dramatic-changes-in-population-reported-despite-economic-woes.html | DRAMATIC CHANGES IN POPULATION REPORTED DESPITE ECONOMIC WOES | False | By John Herbers, Special To the New York Times | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/cole-national-corp-reports-earnings-for-qtr-to-april-28.html | COLE NATIONAL CORP reports earnings for Qtr to April 28 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/around-the-world-power-to-shoot-on-sight-is-given-in-indian-riot.html | AROUND THE WORLD; Power to Shoot on Sight Is Given in Indian Riot | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/obituaries/thomas-v-boardman.html | THOMAS V. BOARDMAN | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/sports/sports-people-briton-facing-inquiry.html | SPORTS PEOPLE; Briton Facing Inquiry | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/opinion/c-correction-201458.html | Correction | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/international-thoroughred-breeders-inc-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL THOROUGHRED BREEDERS INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/howell-industries-inc-reports-earnings-for-qtr-to-april-30.html | HOWELL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/towner-petroleum-co-reports-earnings-for-qtr-to-march-31.html | TOWNER PETROLEUM CO reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/eec-and-ibm-in-antitrust-talks.html | E.E.C. and I.B.M. In Antitrust Talks | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/pks-communications-inc-reports-earnings-for-qtr-to-march-31.html | PKS COMMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-march-31.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/new-york-marine-general-inurance-reports-earnings-for-qtr-to-march-31.html | NEW YORK MARINE & GENERAL INURANCE reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/pe-ben-oilfield-services-ltd-reports-earnings-for-year-to-dec-31.html | PE BEN OILFIELD SERVICES LTD reports earnings for Year to Dec 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/mcgraw-hill-ryerson-ltd-reports-earnings-for-qtr-to-march-31.html | MCGRAW-HILL RYERSON LTD reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/world/18-reported-killed-in-rioting-in-india.html | 18 Reported Killed In Rioting In India | False | AP | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/north-carolina-federal-savings-loan-reports-earnings-for-qtr-to-march-31.html | NORTH CAROLINA FEDERAL SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/southland-financial-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHLAND FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/futures-options-forecast-spurs-cocoa-brazil-view-lifts-coffee.html | FUTURES/OPTIONS; FORECAST SPURS COCOA; BRAZIL VIEW LIFTS COFFEE | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-march-31.html | LAND OF LINCOLN SAVINGS & LOAN reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/your-money-the-corporate-dutch-auction.html | YOUR MONEY; THE CORPORATE 'DUTCH AUCTION' | False | By Leonard Sloane | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-march-31.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/a-free-fall-in-treasury-bonds.html | A FREE FALL IN TREASURY BONDS | False | By Michael Blumstein | 1984-05-22 | TX 1-346296 |
| 1984-05-19 | 1984-05-19 | https://www.nytimes.com/1984/05/19/business/williams-electronics-inc-reports-earnings-for-qtr-to-march-31.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346296 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/power-agency-responds-to-criticism-of-its-progress.html | POWER AGENCY RESPONDS TO CRITICISM OF ITS PROGRESS | False | By Franklin Whitehouse | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/cubans-seem-skeptical-on-radio-marti-s-aims.html | CUBANS SEEM SKEPTICAL ON RADIO MARTI'S AIMS | False | By Joseph B. Treaster | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/talking-title-searches-shopping-for-the-best-insurance.html | TALKING TITLE SEARCHES; SHOPPING FOR THE BEST INSURANCE | False | By Andree Brooks | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/hunt-for-sunken-treasure-set.html | HUNT FOR SUNKEN TREASURE SET | False | By Carlo M. Sardella | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/lifecare-center-opens.html | LIFE-CARE CENTER OPENS | False | By Pete Mobilia | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/william-morris-dealmaker-lee-stevens-a-nose-for-talent-and-for-tradition.html | WILLIAM MORRIS DEALMAKER; LEE STEVENS; A NOSE FOR TALENT-- AND FOR TRADITION | False | By Sandra Salmans | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/dining-out-brunch-from-simple-to-fancy.html | DINING OUT; BRUNCH, FROM SIMPLE TO FANCY | False | By M. H. Reed | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/elizabeth-harrington-scott-is-married.html | Elizabeth Harrington Scott Is Married | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/new-ways-to-detect-polyps-used-against-cancer.html | NEW WAYS TO DETECT POLYPS USED AGAINST CANCER | False | By Lawrence K. Altman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/penn-state-leads-ic4a-track.html | Penn State Leads IC4A Track | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/custody-decision-put-off.html | Custody Decision Put Off | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/about-westchester-rock-hounds.html | ABOUT WESTCHESTER; ROCK HOUNDS | False | By Lynne Ames | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/former-iran-hostages-seek-to-revive-lawsuit.html | Former Iran Hostages Seek to Revive Lawsuit | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/reynolds-to-shut-its-jersey-recycling-centers.html | REYNOLDS TO SHUT ITS JERSEY RECYCLING CENTERS | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/pa-kows.html | Pa Kows | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/35-us-school-boards-sue-to-force-manufacturers-to-remove-asbestos.html | 35 U.S. SCHOOL BOARDS SUE TO FORCE MANUFACTURERS TO REMOVE ASBESTOS | False | By James Barron | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/ideas-trends-205198.html | IDEAS & TRENDS; | False | By Richard Levine and Margot Slade | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/no-headline-206356.html | No Headline | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/pyrrhic-victory-over-moon.html | PYRRHIC VICTORY OVER MOON | False | By John McClaughry | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/observer-the-romeo-riddle.html | OBSERVER; THE ROMEO RIDDLE | False | By Russell Baker | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/a-no-nonsense-travel-guide.html | A NO-NONSENSE TRAVEL GUIDE | False | By Eden Ross Lipson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/concert-pro-arte-quartet.html | CONCERT: PRO ARTE QUARTET | False | By Tim Page | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/antiques-the-bold-geometry-of-cornhusk-bags.html | ANTIQUES; THE BOLD GEOMETRY OF CORNHUSK BAGS | False | By Rita Reif | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/election-polling-debated-in-forum.html | ELECTION POLLING DEBATED IN FORUM | False | By Adam Clymer | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-world-205168.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/headliners-205184.html | HEADLINERS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/headliners-205193.html | HEADLINERS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/l-state-s-teachers-do-a-good-job-203638.html | State's Teachers Do a Good Job | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/a-modest-proposal-207698.html | A Modest Proposal | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/koch-delays-effort-to-expand-school-board.html | KOCH DELAYS EFFORT TO EXPAND SCHOOL BOARD | False | By Joyce Purnick | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/about-cars-a-quicker-omni.html | ABOUT CARS; A QUICKER OMNI | False | By Marshall Schuon | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/obituaries/dr-john-bauer-psychologist-and-city-u-department-head.html | Dr. John Bauer, Psychologist And City U. Department Head | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/retirement-when-a-plan-pays-off-the-earlier-you-plan-the-greater-the-security.html | RETIREMENT, WHEN A PLAN PAYS OFF; THE EARLIER YOU PLAN THE GREATER THE SECURITY | False | By Pamela G. Hollie | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/events-and-hours.html | EVENTS AND HOURS | False | | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/li-readies-games-for-disabled.html | L.I. READIES GAMES FOR DISABLED | False | By John T. McQuiston | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/night-sky.html | NIGHT SKY. | False | By Clare Francis. (Morrow, $16.95.) | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/jon-pines-is-wed-to-janet-upright.html | Jon Pines Is Wed To Janet Upright | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/l-today-s-women-have-divided-loyalties-203625.html | Today's Women Have Divided Loyalties | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/getting-by-on-35000-to-250000-be-organized.html | GETTING BY ON $35,000 TO $250,000 - BE ORGANIZED | False | By Kirk Johnson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/more-jobs-not-arms.html | MORE JOBS, NOT ARMS | False | By Nicholas Mayroules | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/other-centers.html | OTHER CENTERS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/outdoors-new-trout-books-worthy-of-perusal.html | OUTDOORS; NEW TROUT BOOKS WORTHY OF PERUSAL | False | By Nelson Bryant | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/suns-bounce-back-with-help-of-davis.html | Suns Bounce Back, With Help of Davis | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/in-short-191288.html | IN SHORT | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/l-the-new-moma-198981.html | THE NEW MOMA | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/stewart-posts-64-to-lead-by-2.html | STEWART POSTS 64 TO LEAD BY 2 | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/speaking-personally-whose-life-was-that-anyway.html | SPEAKING PERSONALLY; WHOSE LIFE WAS THAT, ANYWAY? | False | By Maureen Duffy | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/l-palestinians-on-the-island-203933.html | ; Palestinians On the Island | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/unfortunately-for-many-of-us-we-are-what-we-eat.html | UNFORTUNATELY FOR MANY OF US, WE ARE WHAT WE EAT | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/toxic-substance-bill-clears-a-hurdle.html | TOXIC SUBSTANCE BILL CLEARS A HURDLE | False | By Edward A. Gargan | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/foreign-affairs-moscow-is-overheated.html | FOREIGN AFFAIRS; MOSCOW IS OVERHEATED | False | By Flora Lewis | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/at-the-beginning-have-you-ever-tried-to-give-your-kids-some-money-sense.html | AT THE BEGINNING; HAVE YOU EVER TRIED TO GIVE YOUR KIDS SOME MONEY SENSE? | False | By Joyce Maynard | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/music-emphasis-is-on-youth-in-today-s-performances.html | MUSIC; EMPHASIS IS ON YOUTH IN TODAYS PERFORMANCES | False | By Robert Sherman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/c-corrections-205046.html | CORRECTIONS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-tva-has-come-to-a-bend-in-the-river.html | THE T.V.A. HAS COME TO A BEND IN THE RIVER | False | By William E. Schmidt | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/around-the-world-guerrillas-in-peru-kill-35-in-andes-village-raid.html | AROUND THE WORLD; Guerrillas in Peru Kill 35 In Andes Village Raid | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-nation-205160.html | THE NATION; | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/2-theaters-in-search-of-an-audience.html | 2 THEATERS IN SEARCH OF AN AUDIENCE | False | By Peggy McCarthy | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/a-notsogood-risk-likes-his-chances.html | A NOT-SO-GOOD RISK LIKES HIS CHANCES | False | By Norman Hildes-Heim | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/l-an-olympic-site-204517.html | An Olympic Site | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/nature-art-and-astronomy.html | NATURE, ART AND ASTRONOMY | False | By Clifford Pearson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/ideas-trends-205204.html | IDEAS & TRENDS | False | By Richard Levine and Margot Slade | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/l-japan-s-stake-203475.html | Japan's Stake | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/the-search-goes-on-for-stradivari-s-secret.html | THE SEARCH GOES ON FOR STRADIVARI'S SECRET | False | By Harold C. Schonberg | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/dance-view-balanchine-infused-waltzes-with-subtle-drama.html | DANCE VIEW; BALANCHINE INFUSED WALTZES WITH SUBTLE DRAMA | False | By Anna Kisselgoff | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/smithsonian-may-get-jewel-of-a-villa.html | SMITHSONIAN MAY GET JEWEL OF A VILLA | False | By Irvin Molotsky | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/recent-releases-192868.html | RECENT RELEASES | False | By Glenn Collins | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/film-view-great-books-are-not-the-stuff-of-great-movies.html | FILM VIEW; GREAT BOOKS ARE NOT THE STUFF OF GREAT MOVIES | False | By Vincent Canby | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/in-mx-plan-the-house-makes-the-problems-the-solution.html | IN MX PLAN, THE HOUSE MAKES THE PROBLEMS THE SOLUTION | False | By Steven V. Roberts | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/insurance-buying-protection-life-getting-the-right-coverage.html | INSURANCE: BUYING PROTECTION; LIFE: GETTING THE RIGHT COVERAGE | False | By Gary Klott | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/practical-traveler-flying-to-europe-and-paying-less.html | PRACTICAL TRAVELER: FLYING TO EUROPE AND PAYING LESS | False | By Irvin Molotsky | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/q-and-a-204066.html | Q AND A | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/what-s-new-in-newspapers-ads-picking-up-at-usa-today.html | WHAT'S NEW IN NEWSPAPERS; ADS PICKING UP AT USA TODAY | False | By Alex S. Jones | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/desert-song-a-lively-warhorse-at-the-paper-mill.html | 'DESERT SONG' A LIVELY WARHORSE AT THE PAPER MILL | False | By Alvin Klein | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/gardening-problems-with-shallow-root-systems.html | GARDENING; PROBLEMS WITH SHALLOW ROOT SYSTEMS | False | By Carl Totemeier | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/l-return-to-religion-198971.html | RETURN TO RELIGION | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/major-news-in-summary-205218.html | MAJOR NEWS IN SUMMARY; | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/chernenko-asks-us-to-give-up-space-arms.html | CHERNENKO ASKS U.S. TO GIVE UP SPACE ARMS | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/insult-as-entertainment-cultural-evil-or-fad.html | INSULT AS ENTERTAINMENT: CULTURAL EVIL OR FAD? | False | By Walter Goodman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/an-expert-looks-at-family-violence.html | AN EXPERT LOOKS AT FAMILY VIOLENCE | False | By Nadine Brozan | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/theater-in-review-fine-leading-man-in-molly-brown.html | THEATER IN REVIEW; FINE LEADING MAN IN 'MOLLY BROWN' | False | By Alvin Klein | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/connecticut-guide-198566.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/tories-see-big-gains-on-the-way-in-quebec.html | TORIES SEE BIG GAINS ON THE WAY IN QUEBEC | False | By Douglas Martin | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/westchester-journal-198530.html | WESTCHESTER JOURNAL | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/norwalk-honor-set-for-calvin-murphy.html | NORWALK HONOR SET FOR CALVIN MURPHY | False | By John Cavanaugh | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/movies/the-apted-touch-no-fingerprints-on-his-films.html | THE APTED TOUCH: NO FINGERPRINTS ON HIS FILMS | False | By Nan Robertson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/l-david-niven-s-most-devastating-burden-201389.html | DAVID NIVEN'S MOST DEVASTATING BURDEN | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/headliners-205194.html | HEADLINERS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/doctor-s-exam-a-first-step-to-the-fresh-air-program.html | DOCTOR'S EXAM A FIRST STEP TO THE FRESH AIR PROGRAM | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/sports-of-the-times-they-fit-each-other.html | SPORTS OF THE TIMES; 'THEY FIT EACH OTHER' | False | By Dave Anderson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/the-self-like-a-shadow.html | THE SELF LIKE A SHADOW | False | By Robert Pack | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/recent-releases-201660.html | RECENT RELEASES | False | By Janet Maslin | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/follow-up-on-the-news-among-the-lost.html | FOLLOW-UP ON THE NEWS; Among the Lost | False | By Richard Haitch | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/westchester-opinion-just-a-housewife-attends-a-reunion.html | WESTCHESTER OPINION; 'JUST A HOUSEWIFE' ATTENDS A REUNION | False | By Jacqueline Goldstein | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/chilling-specter-at-continental.html | CHILLING SPECTER AT CONTINENTAL | False | By Robert A. Bennett | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/art-juried-show-combines-worksof-vitality-and-complexity.html | ART; JURIED SHOW COMBINES WORKSOF VITALITY AND COMPLEXITY | False | By Phyllis Braff | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/dr-ellen-m-friedman-and-dr-robert-gross-wed.html | Dr. Ellen M. Friedman and Dr. Robert Gross Wed | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/farcical-combat-in-a-busy-world.html | FARCICAL COMBAT IN A BUSY WORLD | False | By Cynthia Ozick | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/connecticut-opinion-how-to-live-with-a-dieter.html | CONNECTICUT OPINION; HOW TO LIVE WITH A DIETER | False | By Patrick Sullivan | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/a-long-way-back-for-jersey-democrats.html | A LONG WAY BACK FOR JERSEY DEMOCRATS | False | By Joseph F. Sullivan | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/schools-counsel-on-alchohol.html | SCHOOLS COUNSEL ON ALCHOHOL | False | By Sharon Monahan | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/making-wills-can-avert-problems-for-heirs.html | MAKING WILLS CAN AVERT PROBLEMS FOR HEIRS | False | By Steven Greenhouse | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/museums-make-room-for-the-art-of-architecture.html | MUSEUMS MAKE ROOM FOR THE ART OF ARCHITECTURE | False | By Joseph Giovannini | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/shopper-s-world-for-fine-weaving-try-stockholm.html | SHOPPER'S WORLD; FOR FINE WEAVING, TRY STOCKHOLM | False | By Betty Freudenheim | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/in-new-jersey-red-bank-relaxes-its-riverrfront-zoning.html | IN NEW JERSEY; RED BANK RELAXES ITS RIVERRFRONT ZONING | False | By Anthony Depalma | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/on-language-that-says-it-all.html | ON LANGUAGE ; That Says It All | False | By William Safire | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/miss-gilleaudeau-systems-analyst-weds-a-physician.html | Miss Gilleaudeau, Systems Analyst, Weds a Physician | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/l-submarines-for-state-police-193437.html | Submarines For State Police? | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/about-books-remembering-william-empson.html | ABOUT BOOKS; REMEMBERING WILLIAM EMPSON | False | By John Gross | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/no-headline-201351.html | No Headline | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/sheila-terry-is-bride-of-oliver-d-cromwell.html | Sheila Terry Is Bride Of Oliver D. Cromwell | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/ocean-dumping-no-guidelines.html | OCEAN DUMPING: NO GUIDELINES | False | By Leo H. Carney | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/jersey-panel-urges-end-to-ceiling-on-spending-in-race-for-governor.html | JERSEY PANEL URGES END TO CEILING ON SPENDING IN RACE FOR GOVERNOR | False | By Joseph F. Sullivan | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/sunday-may-20-1984-international.html | SUNDAY, MAY 20, 1984; International | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/harsh-words-are-a-staple-of-the-debate.html | HARSH WORDS ARE A STAPLE OF THE DEBATE | False | By Richard Bernstein | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/sound-potent-amplifiers-meet-the-challenges-of-the-cd-era.html | SOUND; POTENT AMPLIFIERS MEET THE CHALLENGES OF THE CD ERA | False | By Hans Fantel | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/jacqueline-silverberg-wed.html | Jacqueline Silverberg Wed | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/iraqi-planes-sink-a-merchant-ship-state-dept-says.html | IRAQI PLANES SINK A MERCHANT SHIP, STATE DEPT. SAYS | False | By Bernard Gwertzman, Special To the New York Times | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/for-landless-gardeners-there-s-ample-acreage-in-tubs-and-boxes.html | FOR LANDLESS GARDENERS, THERE'S AMPLE ACREAGE IN TUBS AND BOXES; | False | By Joan Lee Faust | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/suffolk-gets-its-own-spca.html | SUFFOLK GETS ITS OWN S.P.C.A. | False | By Anne C. Fullam | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/an-old-oxonians-oxford.html | AN OLD OXONIAN'S OXFORD | False | By A. L. Rowse | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/childrens-books.html | CHILDREN'S BOOKS | False | By Elizabeth Crow | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/celtics-triumph-for-3-0-lead.html | CELTICS TRIUMPH FOR 3-0 LEAD | False | By Roy S. Johnson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/the-flame-from-greece-that-refreshes.html | THE FLAME FROM GREECE THAT REFRESHES | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/oilers-win-5-21-to-end-islanders-cup-reign.html | OILERS WIN, 5-21, TO END ISLANDERS' CUP REIGN | False | By Kevin Dupont, Special To the New York Times | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/l-return-to-religion-198962.html | RETURN TO RELIGION | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/touring-france-en-famille.html | TOURING FRANCE EN FAMILLE | False | By Elizabeth Farrell Wallace | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/l-the-new-moma-198978.html | THE NEW MOMA | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/handicapped-discover-musics-joys.html | HANDICAPPED DISCOVER MUSIC'S JOYS | False | By Marcia Saft | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/ideas-trends-205182.html | IDEAS & TRENDS; | False | By Richard Levine and Margot Slade | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/adult-dyslexiacs-helped-to-learn-anew.html | ADULT DYSLEXIACS HELPED TO LEARN ANEW | False | By Carol Gomez | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/home-clinic-building-a-retaining-wall-to-regrade-sloping-yards.html | HOME CLINIC; BUILDING A RETAINING WALL TO REGRADE SLOPING YARDS | False | By Bernard Gladstone | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/postings-a-mall-village.html | POSTINGS; A MALL VILLAGE | False | By David Bird | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/ideas-trends-205199.html | IDEAS & TRENDS; | False | By Richard Levine and Margot Slade | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/no-headline-185401.html | No Headline | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/qualifiers-at-indy-headed-by-brayton.html | Qualifiers at Indy Headed by Brayton | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/now-marcos-s-rivals-can-look-over-his-shoulder.html | NOW MARCOS'S RIVALS CAN LOOK OVER HIS SHOULDER | False | By Steve Lohr | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/jackson-renews-vote-plaint.html | JACKSON RENEWS VOTE PLAINT | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/the-reticence-of-the-american-writer.html | THE RETICENCE OF THE AMERICAN WRITER | False | By Hortense Calisher | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-island-opinion-on-the-road-adventures-in-commuting-to-albany.html | LONG ISLAND OPINION; ON THE ROAD: ADVENTURES IN 'COMMUTING' TO ALBANY | False | By Harriet Pike Epstein | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/tv-view-squeezing-inspiration-from-the-1896-olympics.html | TV VIEW; SQUEEZING INSPIRATION FROM THE 1896 OLYMPICS | False | By John J. O'Connor | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/consumer-guide-to-home-mortgages.html | CONSUMER GUIDE TO HOME MORTGAGES | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/wondering-how-it-can-be-so-late-so-early.html | WONDERING HOW IT CAN BE 'SO LATE SO EARLY' | False | By Nancy Addor Knuth | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-measure-defines-abuse-of-computers.html | NEW MEASURE DEFINES ABUSE OF COMPUTERS | False | By Douglas Lavine | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/advance-funeral-planning-can-keep-finances-orderly.html | ADVANCE FUNERAL PLANNING CAN KEEP FINANCES ORDERLY | False | By James Barron | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/miss-zuckerman-becomes-a-bride.html | Miss Zuckerman Becomes a Bride | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/bill-on-zoning-of-group-homes.html | BILL ON ZONING OF GROUP HOMES | False | By Robert A. Hamilton | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/krickstein-in-final-in-italy.html | KRICKSTEIN IN FINAL IN ITALY | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/impact-of-mitchel-field-buildup-debated.html | IMPACT OF MITCHEL FIELD BUILDUP DEBATED | False | By Shelly Feuer Domash | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/blaming-the-corporate-sector.html | BLAMING THE CORPORATE SECTOR | False | By Robert Lekachman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/mets-lose-as-pitching-falters.html | METS LOSE AS PITCHING FALTERS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/bill-bans-forced-retirement.html | BILL BANS FORCED RETIREMENT | False | By Louise Saul | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/lisa-j-leinbach-becomes-a-bride.html | Lisa J. Leinbach Becomes a Bride | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/moscow-honors-psychiatrist.html | MOSCOW HONORS PSYCHIATRIST | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/dining-out-middle-east-comes-to-hopewell.html | DINING OUT; MIDDLE EAST COMES TO HOPEWELL | False | By Valerie Sinclair | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/a-castle-to-call-home.html | A CASTLE TO CALL HOME | False | MARY AUGUSTA RODGERS | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/saving-a-matter-of-psychology.html | SAVING - A MATTER OF PSYCHOLOGY | False | By Paul Hemp | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/no-headline-204344.html | No Headline | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/colombia-starts-to-feel-side-effects-of-drug-trade.html | COLOMBIA STARTS TO FEEL SIDE EFFECTS OF DRUG TRADE | False | By Alan Riding | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/l-the-new-moma-198975.html | The New MOMA | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/dave-johnson-is-always-asking-why.html | DAVE JOHNSON IS ALWAYS ASKING 'WHY?' | False | By Jane Gross | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/notebook-brink-s-jury-almost-complete.html | NOTEBOOK; BRINK'S JURY ALMOST COMPLETE | False | By James Feron | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/many-pastimes-come-forth-to-mark-spring.html | MANY PASTIMES COME FORTH TO MARK SPRING | False | | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/follow-up-on-the-news-college-rebirth.html | FOLLOW-UP ON THE NEWS; College Rebirth | False | By Richard Haitch | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/in-yonkers-labor-pains-but-no-rebirth.html | IN YONKERS, LABOR PAINS BUT NO REBIRTH | False | By Thomas J. Lueck | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/connecticut-opinion-pros-and-cons-of-kindergarten.html | CONNECTICUT OPINION; PROS AND CONS OF KINDERGARTEN | False | By Barry E. Herman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/sports-how-li-runners-train-for-olympics.html | SPORTS; HOW L.I. RUNNERS TRAIN FOR OLYMPICS | False | By Robert Braile | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/c-corrections-205134.html | CORRECTIONS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/dr-jane-ellen-korn-wed-to-dr-robert-d-madoff.html | Dr. Jane Ellen Korn Wed to Dr. Robert D. Madoff | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/whats-new-in-newspapers-a-uniform-plan-for-newspaper-design.html | WHAT'S NEW IN NEWSPAPERS; A UNIFORM PLAN FOR NEWSPAPER DESIGN | False | By Alex S. Jones | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/data-bank-may-20-1984.html | Data Bank; May 20, 1984 | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/sticks-and-stones.html | STICKS AND STONES | False | By William Taubman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/critics-choices-art.html | CRITICS CHOICES ; ART | False | By John Russell | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/yankees-shut-out-by-angels-4-0.html | YANKEES SHUT OUT BY ANGELS, 4-0 | False | By Murray Chass | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/housing-to-be-built-on-stadium-site-in-jersey-city.html | HOUSING TO BE BUILT ON STADIUM SITE IN JERSEY CITY | False | By Alfonso A. Narvaez | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/james-baker-calling-reagan-s-re-election-moves.html | JAMES BAKER: CALLING REAGAN'S RE-ELECTION MOVES | False | By Francis X. Clines | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/lebanese-cabinet-agrees-on-policy.html | LEBANESE CABINET AGREES ON POLICY | False | By Ihsan A. Hijazi | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/angela-burdeau-haggerty-is-married-to-p-s-s-i-o-b.html | Angela Burdeau Haggerty Is Married To P S S i O B | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/1-nassau-s-budget-and-illegal-dwellings-203938.html | Nassau's Budget And Illegal Dwellings | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/joan-benoit-is-back-on-course-after-a-month-of-detours.html | JOAN BENOIT IS BACK ON COURSE AFTER A MONTH OF DETOURS | False | By Peter Alfano | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/unions-battle-against-jobs-in-the-home.html | UNIONS BATTLE AGAINST JOBS IN THE HOME | False | By Bill Keller, Special To the New York Times | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/using-your-employee-benefits.html | USING YOUR EMPLOYEE BENEFITS | False | By Yla Eason | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/miss-jackson-has-nuptials.html | Miss Jackson Has Nuptials | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/consumer-rates.html | CONSUMER RATES | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/fordham-graduation-honors-walesa-in-absentia.html | FORDHAM GRADUATION HONORS WALESA IN ABSENTIA | False | By Eric Pace | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/cocaine-cache-in-colombia.html | Cocaine Cache in Colombia | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/follow-up-on-the-news-celestial-thanks.html | FOLLOW-UP ON THE NEWS; Celestial Thanks | False | By Richard Haitch | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/miss-russell-wed-to-r-m-butcher.html | Miss Russell Wed To R. M. Butcher | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/polly-d-emmons-is-bride-in-darien.html | POLLY D. EMMONS IS BRIDE IN DARIEN | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/camera-buying-a-used-camera.html | CAMERA; BUYING A USED CAMERA | False | By Lou Jacobs Jr. | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/1-from-business-leaders-suspect-support-for-a-deficit-strategy-201393.html | FROM BUSINESS LEADERS, SUSPECT SUPPORT FOR A DEFICIT STRATEGY | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/numismatics-panel-never-approved-olympic-dollar-design.html | NUMISMATICS; PANEL NEVER APPROVED OLYMPIC DOLLAR DESIGN | False | By Ed Reiter | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/topics-doings-black-white-different-stripe-words-it-s-boy-it-s-girl-have.html | TOPICS; DOINGS IN BLACK AND WHITE Different Stripe The words "It's a boy" and "It's a girl" have resounded through delivery rooms (or the equivalent thereof) for centuries. Last week was probably the first time, however, that anybody exclaimed, "It's got stripes." | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/dining-out-good-value-and-friendly-staff.html | DINING OUT; GOOD VALUE AND FRIENDLY STAFF | False | By Patricia Brooks | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/volga-reservoir-poses-flood-threat-for-gorky.html | VOLGA RESERVOIR POSES FLOOD THREAT FOR GORKY | False | By Theodore Shabad | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/how-the-chip-spurs-tv-growth.html | HOW THE CHIP SPURS TV GROWTH | False | By Barbara Aarsteinsen | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/money-managing-it-wisely-bankers-grey-color-it-lively.html | MONEY, MANAGING IT WISELY; BANKERS' GREY: COLOR IT LIVELY | False | By Robert A. Bennett | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/housing-the-biggest-outlay-weighing-mortgage-choices.html | HOUSING, THE BIGGEST OUTLAY; WEIGHING MORTGAGE CHOICES | False | By Thomas C. Hayes | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/l-the-absentee-father-198986.html | The Absentee Father | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-region-caution-fish-x-ing.html | THE REGION; Caution, Fish X-ing | False | By Alan Finder and Katherine Roberts | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/polish-olympic-clubs-stuck-with-funds-but-no-athletes.html | POLISH OLYMPIC CLUBS STUCK WITH FUNDS BUT NO ATHLETES | False | By Marvine Howe | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/music-in-state-is-turining-al-fresco.html | MUSIC IN STATE IS TURINING AL FRESCO | False | By Terri Lowen Finn | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/and-in-this-cornerboxing-rules-need-revamping.html | AND IN THIS CORNER...BOXING RULES NEED REVAMPING | False | By William P. Schuber | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/death-in-cyprusin-the-middle-of-nowhere-the-king-s-commissar.html | DEATH IN CYPRUS IN THE MIDDLE OF NOWHERE. THE KING'S COMMISSAR. | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/tigers-31-5-win-behind-morris-8-1.html | Tigers (31-5) Win Behind Morris (8-1) | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/literary-humorists-spin-a-web-of-wit.html | LITERARY HUMORISTS SPIN A WEB OF WIT | False | By Paul Kresh | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/nancy-rae-ford-marries-an-advertising-executive.html | Nancy Rae Ford Marries An Advertising Executive | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/an-american-conductor-succeeds-at-home.html | AN AMERICAN CONDUCTOR SUCCEEDS AT HOME | False | By Tim Page | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/a-drive-to-save-schoolhouse.html | A DRIVE TO SAVE SCHOOLHOUSE | False | By Gary Rosenberger | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/l-non-american-victims-201387.html | NON-AMERICAN VICTIMS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/ruth-m-wimer-pittsburgh-bride.html | Ruth M. Wimer Pittsburgh Bride | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/budgeting-means-setting-up-priorities.html | BUDGETING MEANS SETTING UP PRIORITIES | False | By Leslie E. Wayne | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/headliners-205191.html | Headliners | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/l-on-c-wright-mills-191326.html | On C. Wright Mills | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/newer-statistics-become-available-for-baseball-fans.html | NEWER STATISTICS BECOME AVAILABLE FOR BASEBALL FANS | False | By Adam Clymer | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-clinic-for-premenstrual-syndrome.html | NEW CLINIC FOR PRE-MENSTRUAL SYNDROME | False | By Linda Spear | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/sports-people-paterno-for-politics.html | SPORTS PEOPLE; Paterno for Politics | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/drug-flood-altering-patterns-of-use.html | DRUG FLOOD ALTERING PATTERNS OF USE | False | By Selwyn Raab | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/mary-h-thomson-and-dg-russell-wed-in-hartford.html | MARY H. THOMSON AND D.G. RUSSELL WED IN HARTFORD | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/l-send-our-stars-to-bulgaria-205233.html | Send Our Stars To Bulgaria | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/note-of-compromise-struck-on-coast-in-dispute-over-city-s-official-song.html | NOTE OF COMPROMISE STRUCK ON COAST IN DISPUTE OVER CITY'S OFFICIAL SONG | False | By Wallace Turner | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/mt-st-vincent-gives-degree-to-mrs-aquino-53-alumna.html | MT. ST. VINCENT GIVES DEGREE TO MRS. AQUINO, '53 ALUMNA | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/4-cosmos-say-they-will-refuse-cuts-in-salaries.html | 4 COSMOS SAY THEY WILL REFUSE CUTS IN SALARIES | False | By Alex Yannis | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/theater/stage-snapshots-father-and-son.html | STAGE: 'SNAPSHOTS,' FATHER AND SON | False | By Mel Gussow | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/big-food-chains-look-to-understored-neighborhoods.html | BIG FOOD CHAINS LOOK TO 'UNDERSTORED' NEIGHBORHOODS | False | By Alan S. Oser | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/l-encountering-problems-in-home-health-care-191026.html | Encountering Problems In Home Health Care | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/whos-minding-the-store-2nd-graders.html | WHO'S MINDING THE STORE? 2nd GRADERS | False | By Doris Meadows | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/no-headline-192472.html | No Headline | False | By Duncan Kyle. (st. Mar Tin'S, $13.95.) | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/stamps-superstar-of-the-20s.html | STAMPS; SUPERSTAR OF THE 20'S | False | By Samuel A. Tower | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/jones-reflects-on-festival.html | JONES REFLECTS ON FESTIVAL | False | By Gary Kriss | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/banks-gain-a-foothold-in-futures.html | BANKS GAIN A FOOTHOLD IN FUTURES | False | By Winston Williams | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/obituaries/wt-brady-led-food-concern-william-thomas-brady-former-head-corn-products-company.html | W.T. BRADY; LED FOOD CONCERN William Thomas Brady, former head of the Corn Products Company, the forerunner of CPC International Inc., one of the country's largest food products companies, died Friday at his home in Beverly Hills, Calif. He was 88 years old. | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/dutch-hesitancy-on-missiles-dismays-nato.html | DUTCH HESITANCY ON MISSILES DISMAYS NATO | False | By Drew Middleton | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/doctors-harmed-by-dominican-case.html | DOCTORS HARMED BY DOMINICAN CASE | False | By Richard D. Lyons | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/stage-view-kopit-s-end-of-the-world-is-serious-urgent-drama.html | STAGE VIEW; KOPIT'S 'END OF THE WORLD' IS SERIOUS, URGENT DRAMA | False | By Benedict Nightingale | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/investing-are-small-stocks-ready-to-rebound.html | INVESTING; ARE SMALL STOCKS READY TO REBOUND? | False | By Phillip H. Wiggins | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/quotation-of-the-day-205133.html | Quotation of the Day | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/planning-the-key-to-security-set-goals-look-at-the-resources-and-act.html | PLANNING, THE KEY TO SECURITY; SET GOALS, LOOK AT THE RESOURCES AND ACT | False | By Leonard Sloane | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/miss-guggenheim-account-executive-to-wed-frederick-z-lodge-on-sept-2.html | Miss Guggenheim, Account Executive, To Wed Frederick Z. Lodge on Sept. 2 | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/in-sicily-a-classic-view.html | IN SICILY, A CLASSIC VIEW | False | By Kay Eldredge | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/agency-honors-teenage-broker.html | U.S. AGENCY HONORS TEENAGE BROKER | False | By Diana Fong | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/terms-of-finance.html | TERMS OF FINANCE | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/hylah-brown-is-wed-to-christopher-j-riley.html | Hylah Brown Is Wed To Christopher J. Riley | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/drug-users-rich-and-poor-tell-of-the-costs-and-the-anguish.html | DRUG USERS, RICH AND POOR, TELL OF THE COSTS AND THE ANGUISH | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/theater-review-vietnam-relived-in-a-wayne-hero.html | THEATER REVIEW; VIETNAM RELIVED IN 'A WAYNE HERO' | False | By Leah D. Frank | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/annual-housing-squeeze-begins-on-cape-cod.html | ANNUAL HOUSING SQUEEZE BEGINS ON CAPE COD | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/obituaries/sir-john-betjeman-poet-laureate-dies-at-77.html | SIR JOHN BETJEMAN, POET LAUREATE, DIES AT 77 | False | By Herbert Mitgang | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/verbatim-planning-for-nuclear-war.html | Verbatim: Planning for Nuclear War | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/bonn-opposition-affirms-nato-tie.html | BONN OPPOSITION AFFIRMS NATO TIE | False | By James M. Markham | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-nation-205161.html | THE NATION; | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/recent-releases-201667.html | RECENT RELEASES | False | By Anna Kisselgoff | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/if-you-re-thinking-of-living-in-westport.html | IF YOU'RE THINKING OF LIVING IN: WESTPORT | False | By Eleanor Charles | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/music-view-acoustical-problems-still-plague-the-philharmonic.html | MUSIC VIEW; ACOUSTICAL PROBLEMS STILL PLAGUE THE PHILHARMONIC | False | By Donal Henahan | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/week-in-business-robust-beginning-for-the-2d-quarter.html | WEEK IN BUSINESS; ROBUST BEGINNING FOR THE 2D QUARTER | False | By Merrill Perlman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/sabrina-rood-is-bride-of-howard-w-sinker.html | Sabrina Rood Is Bride Of Howard W. Sinker | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/food-fresh-fish-and-young-lamb-with-an-english-touch.html | FOOD; FRESH FISH AND YOUNG LAMB WITH AN ENGLISH TOUCH | False | By Moira Hodgson | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/torvill-dean.html | TORVILL & DEAN. | False | By Jayne Torvill and Christopher Dean With John Hennessy. (st. Martin'S, $14.95.) Before the English Ice Skaters Jayne Torvill and Christopher Dean Stepped Into the Rink, Ice Dancing Was An Unfashionable, Mongrel Metier, A Kind of Waltzing On Blades. Unsure of Its Pedigree, the International Olympic Committee Refused Until 1976 To Sanction It As A Competitive Sport. Less Than A Decade Later, Miss Torvill and Mr. Dean'S Daring Artistry and Athleticism Have Won Them An Olympic Gold Medal, Three World Ice-Dancing Championships and Public Recognition and Appreciation. Their Sensational Interpretation of Ravel'SBolero,Possibly the Most Memorable Event of the 1984 Winter Olympics, Elevated Ice Dancing To New Heights. In the Words of Bernard Ford, A Former Skating Champion, Watching Them Skate, the Way They Caress the Ice, It'S Like Watching God Skate." InTorvill & Dean,However, Miss Torvill and Mr. Dean Are Reduced To Mere Mortals By the Niggling, Chatty Commentary and Patronizing Editorial Asides of Their Biographer, John Hennessy, A Veteran Sportswriter For the Times of London. Despite His Obvious Familiarity With the Skaters, Mr. Hennessy Never Attempts To Get Close To the Source of Their Extraordinary Collaborative Genius. Instead, He Concerns Himself With the Minutiae of Their Lives As International Competitors. Some of This Is Not Prosaic, But Most of It Is. As A Result, WhatTorvill & Dean" Renders Most Amazing About the Skaters Is That the Pedestrian, Provincial Couple Portrayed In the Text Is the Same Graceful Pair Depicted In the Numerous Photographs. - Sue M. Halpern | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/state-gets-grip-on-regulating-rent.html | STATE GETS GRIP ON REGULATING RENT | False | By Michael Decoursy Hinds | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/bridge-dealing-in-absolutes.html | BRIDGE; DEALING IN ABSOLUTES | False | By Alan Truscott | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/seeking-relief-for-agony-of-headache.html | SEEKING RELIEF FOR AGONY OF HEADACHE | False | By Jamie Talan | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/a-critics-imperturbable-assurance.html | A CRITIC'S IMPERTURBABLE ASSURANCE | False | By Donald Davie | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/l-the-absentee-father-198990.html | THE ABSENTEE FATHER | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/buying-a-car-on-credit-shop-about-for-best-deal.html | BUYING A CAR ON CREDIT? SHOP ABOUT FOR BEST DEAL | False | By John Holusha | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/l-the-flame-from-greece-that-refreshes-205156.html | THE FLAME FROM GREECE THAT REFRESHES | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/recent-sales-201050.html | Recent Sales | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/jackson-leads-5000-protesting-immigration-bill.html | JACKSON LEADS 5,000 PROTESTING IMMIGRATION BILL | False | By Ronald Smothers | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/antiques-souvenirs-of-the-charter-oak.html | ANTIQUES; SOUVENIRS OF THE CHARTER OAK | False | By Frances Phipps | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/physician-writers-discuss-their-craft.html | PHYSICIAN-WRITERS DISCUSS THEIR CRAFT | False | By Diane Cox | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/around-the-nation-court-upholds-ouster-of-11400-air-controllers.html | AROUND THE NATION; Court Upholds Ouster Of 11,400 Air Controllers | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/canada-protests-us-move-on-oil-leases-in-disputed-waters.html | CANADA PROTESTS U.S. MOVE ON OIL LEASES IN DISPUTED WATERS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/l-return-to-religion-198966.html | RETURN TO RELIGION | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/theater/when-great-actors-put-their-stamp-on-a-roll.html | WHEN GREAT ACTORS PUT THEIR STAMP ON A ROLL | False | By Michiko Kakutani | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/mondale-still-searches-for-a-backdoor.html | MONDALE STILL SEARCHES FOR A BACKDOOR | False | By Bernard Weinraub | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/maryland-gently-turns-recipients-to-wage-earners.html | MARYLAND GENTLY TURNS RECIPIENTS TO WAGE EARNERS | False | By Robert Pear | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/critics-choices-cable-tv.html | CRITICS' CHOICES ; Cable TV | False | By Howard Thompson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/theater-festival-planned.html | THEATER FESTIVAL PLANNED | False | By Ian T. MacAuley | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/public-tv-s-wgbh-takes-risks-in-pursuit-of-provocative-fare.html | PUBLIC TV'S WGBH TAKES RISKS IN PURSUIT OF PROVOCATIVE FARE | False | By Glenn Rifkin | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/sports-people-chandler-awakens-all.html | SPORTS PEOPLE; Chandler Awakens All | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/l-accessibility-201053.html | Accessibility | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/what-s-doing-in-berlin.html | WHAT'S DOING IN BERLIN | False | By James M. Markham | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/paperback-best-sellers-may-20-1984fiction1.html | PAPERBACK BEST SELLERS May 20, 1984Fiction1 | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/alison-m-dalton-is-married-to-dr-robin-j-lewis.html | Alison M. Dalton Is Married to Dr. Robin J. Lewis | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/thorium-cleanup-by-us-faulted.html | THORIUM CLEANUP BY U.S. FAULTED | False | By Albert J. Paris | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/pakistan-tightens-curbs-on-dissent.html | PAKISTAN TIGHTENS CURBS ON DISSENT | False | By William K. Stevens | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/families-building-for-the-future-parent-child-tactics-for-education.html | FAMILIES, BUILDING FOR THE FUTURE; PARENT-CHILD TACTICS FOR EDUCATION | False | By Irvin Molotsky | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/l-wordsworth-on-intellect-201549.html | Wordsworth on Intellect | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/haunted-houses-inspected.html | 'HAUNTED HOUSES' INSPECTED | False | By Albert J. Parisi | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/preakness-is-won-by-gate-dancer.html | PREAKNESS IS WON BY GATE DANCER | False | By Steven Crist | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/scott-w-winn-2d-a-banker-is-wed-to-gayle-mitchell.html | SCOTT W. WINN 2d, A BANKER, IS WED TO GAYLE MITCHELL | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/l-those-mysterious-untaxed-acres-203955.html | Those Mysterious Untaxed Acres | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/wine-tramping-out-the-vintage.html | WINE; TRAMPING OUT THE VINTAGE | False | By Frank J. Prial | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/a-new-world-of-fields-and-fences.html | A NEW WORLD OF FIELDS AND FENCES | False | By John Demos | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/building-a-credit-history-proceeding-with-caution.html | BUILDING A CREDIT HISTORY: PROCEEDING WITH CAUTION | False | By Sandra Salmans | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/future-events.html | Future Events | False | By Carter B. Horsley | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/f-j-bartek-wed-to-ann-c-draper.html | F. J. Bartek Wed To Ann C. Draper | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/niekro-master-of-a-serene-art.html | NIEKRO: MASTER OF A SERENE ART | False | By Joseph Durso | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/susan-j-thomas-and-robert-s-winborne-marry.html | Susan J. Thomas and Robert S. Winborne Marry | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/194-dodge-trucks-recalled.html | 194 Dodge Trucks Recalled | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-nation-205159.html | THE NATION; | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/crime-191284.html | CRIME | False | By Newgate Callendar | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/home-health-and-car-smart-ways-to-cut-costs.html | HOME, HEALTH AND CAR: SMART WAYS TO CUT COSTS | False | By Gary Klott | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/politics-gop-stymied-on-mrazek-rival.html | POLITICS; G.O.P. STYMIED ON MRAZEK RIVAL | False | By Frank Lynn | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/l-shoreham-s-effect-on-school-districts-203927.html | Shoreham's Effect On School Districts | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/westchester-opinon-understanding-potential-holocaust-of-nuclear.html | WESTCHESTER OPINON; UNDERSTANDING POTENTIAL HOLOCAUST OF 'NUCLEAR WINTER' | False | By Irving Lerner | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/theater-unsinkable-molly-brown-in-darien.html | THEATER; 'UNSINKABLE MOLLY BROWN' IN DARIEN | False | By Alvin Klein | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/care-centers-increase-in-state.html | CARE CENTERS INCREASE IN STATE | False | By Peggy McCarthy | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/critics-choices-dance.html | CRITICS' CHOICES ; Dance | False | By Jennifer Dunning | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/members-of-congress-disclose-their-assets.html | MEMBERS OF CONGRESS DISCLOSE THEIR ASSETS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/vote-drive-an-issue-again-in-bridgeport.html | VOTE DRIVE AN ISSUE AGAIN IN BRIDGEPORT | False | By Paul Bass | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-island-opinion-more-precious-than-jewels.html | LONG ISLAND OPINION; MORE PRECIOUS THAN JEWELS | False | By Betsy Barton Cope | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-island-journal-195862.html | LONG ISLAND JOURNAL | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/ferry-plan-stirs-montauk.html | FERRY PLAN STIRS MONTAUK | False | By Robert Braile | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/shellfish-industry-making-a-comeback.html | SHELLFISH INDUSTRY MAKING A COMEBACK | False | By Robert A. Hamilton | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/showing-reality-of-driving-drunk.html | SHOWING REALITY OF DRIVING DRUNK | False | By Peggy McCarthy | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/vacation-homes-shelter-taxes-as-well-as-families.html | VACATION HOMES SHELTER TAXES, AS WELL AS FAMILIES | False | By H.j. Maidenberg | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/naked-is-the-best-disguise-my-life-as-a-stripper.html | NAKED IS THE BEST DISGUISE: My Life as a Stripper. | False | By Lauri Lewin. (Morrow, $12.95.) | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/data-update.html | Data Update | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/no-headline-185403.html | No Headline | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/us-finds-14-nations-now-have-chemical-arms.html | U.S. FINDS 14 NATIONS NOW HAVE CHEMICAL ARMS | False | By Richard Halloran | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/tapping-builtup-equity-in-your-home.html | TAPPING BUILT-UP EQUITY IN YOUR HOME | False | By Lawrence J. Demaria | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/sustenance-in-oxford-and-environs.html | SUSTENANCE IN OXFORD AND ENVIRONS | False | By Sheila Gruson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/what-s-new-in-newspapers-talk-of-a-upi-reuters-merger.html | WHAT'S NEW IN NEWSPAPERS; TALK OF A U.P.I.- REUTERS MERGER | False | By Alex S. Jones | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/elizabeth-psillas-the-bride-of-gordon-cyril-lahey-jr.html | Elizabeth Psillas the Bride Of Gordon Cyril Lahey Jr. | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/rm-glen-alixe-c-reed-are-married.html | R.M. GLEN, ALIXE C. REED ARE MARRIED | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/change-sought-in-witness-plan.html | CHANGE SOUGHT IN WITNESS PLAN | False | By Leslie Maitland Werner | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/beekman-place-co-op-to-consider-sale-offers.html | Beekman Place Co-op To Consider Sale Offers | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/roman-blunders.html | ROMAN BLUNDERS | False | By Carol Verderese | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/icons-for-a-democracy.html | ICONS FOR A DEMOCRACY | False | By Theodore E. Stebbins Jr. | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-islanders-a-stitch-in-time-for-g-washington.html | LONG ISLANDERS; A STITCH IN TIME FOR G. WASHINGTON | False | By Lawrence Van Gelder | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/the-flap-over-executive-pay-beware-the-self-serving-critics.html | THE FLAP OVER EXECUTIVE PAY; BEWARE THE SELF-SERVING CRITICS | False | and KEVIN J. MURPHY | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/children-s-books-191286.html | CHILDREN'S BOOKS | False | By Dennis Stern | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/postings-privacy-just-a-chip-shot-away.html | POSTINGS; PRIVACY JUST A CHIP SHOT AWAY | False | By David Bird | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/john-crowe-ransom-the-first-poet-i-ever-saw.html | JOHN CROWE RANSOM: 'THE FIRST POET I EVER SAW' | False | By Robert Penn Warren | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/new-leads-in-donovan-case-are-discounted.html | NEW LEADS IN DONOVAN CASE ARE DISCOUNTED | False | By Stuart Taylor Jr. | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/credit-cards-the-key-to-expanding-services.html | CREDIT CARDS - THE KEY TO EXPANDING SERVICES | False | By David E. Sanger | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/cabaret-miss-fields-remembered.html | CABARET: MISS FIELDS REMEMBERED | False | By John S. Wilson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/art-woodds-versatility-explored.html | ART; WOODD'S VERSATILITY EXPLORED | False | By Helen A. Harrison | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/major-news-in-summary-senate-bites.html | MAJOR NEWS IN SUMMARY; Senate Bites | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/cabaret-show-tunes.html | CABARET: SHOW TUNES | False | By Stephen Holden | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/sports-of-the-times-it-s-all-over.html | SPORTS OF THE TIMES; IT'S ALL OVER | False | By George Vecsey | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/dr-yvonne-tsai-physician-weds.html | DR. YVONNE TSAI, PHYSICIAN, WEDS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/rivals-preparing-for-texas-runoff.html | RIVALS PREPARING FOR TEXAS RUNOFF | False | By Wayne King | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/patty-conroy-married-to-john-m-doar.html | Patty Conroy Married to John M. Doar | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/housing-bias-pervasive-yet-difficult-to-prosecute.html | HOUSING BIAS PERVASIVE, YET DIFFICULT TO PROSECUTE | False | By George W. Goodman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/managing-your-finances-a-good-book-can-help.html | MANAGING YOUR FINANCES - A GOOD BOOK CAN HELP | False | By Maxine Pollack | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/growth-of-hospice-programs-is-cited.html | GROWTH OF HOSPICE PROGRAMS IS CITED | False | By Donna Boundy | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-world-205170.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-region-creedmoor-s-violent-ways.html | THE REGION ; Creedmoor's Violent Ways | False | By Alan Finder and Katherine Roberts | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/new-salvador-leader-to-meet-with-reagan.html | NEW SALVADOR LEADER TO MEET WITH REAGAN | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/family-rentals.html | FAMILY RENTALS | False | By H.j. Maidenberg | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/l-the-absentee-father-198994.html | THE ABSENTEE FATHER | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/cable-tv-notes-prince-charles-stars-at-the-opera.html | CABLE TV NOTES; PRINCE CHARLES STARS AT THE OPERA | False | By Steve Knoll | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/miss-lucarelli-marries-jack-lehman-3d.html | Miss Lucarelli Marries Jack Lehman 3d | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-nation-203916.html | THE NATION; | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/westchester-opinion-the-seriousness-of-choosing-a-camp.html | WESTCHESTER OPINION; THE SERIOUSNESS OF CHOOSING A CAMP | False | By John Chervokas | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/weighing-the-latest-portable-vcr-s.html | WEIGHING THE LATEST PORTABLE VCR'S | False | By Hans Fantel | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/hurricane-winds-spur-renewal-in-galveston.html | HURRICANE WINDS SPUR RENEWAL IN GALVESTON | False | By Robert Reinhold | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/washington-how-reagan-survives.html | WASHINGTON; HOW REAGAN SURVIVES | False | By James Reston | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/a-major-work-by-a-musical-maverick-is-finally-recorded.html | A MAJOR WORK BY A MUSICAL MAVERICK IS FINALLY RECORDED | False | By John Rockwell | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/the-democrats-a-delegate-update.html | The Democrats: A Delegate Update | False | | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/two-athletes-on-the-soviet-decision-to-pull-out.html | TWO ATHLETES ON THE SOVIET DECISION TO PULL OUT | False | By Elena Petushkova | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/nonfictional-seventy-a-journal.html | NONFICTIONAL SEVENTY: A Journal. | False | By May Sarton. (Norton, $15.95.) | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/hart-opens-coast-drive-with-attack-on-reagan.html | HART OPENS COAST DRIVE WITH ATTACK ON REAGAN | False | By Fay S. Joyce | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/miss-purcell-has-nuptials.html | Miss Purcell Has Nuptials | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/the-economist-on-the-couch.html | THE ECONOMIST ON THE COUCH | False | By Peter Stansky | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/l-social-security-as-we-know-it-needs-phasing-out-201390.html | SOCIAL SECURITY AS WE KNOW IT NEEDS PHASING OUT | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/amanda-brown-becomes-a-bride.html | Amanda Brown Becomes a Bride | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/being-brooke-astor.html | BEING BROOKE ASTOR | False | By Marilyn Berger | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/borrowing-to-pay-for-your-education.html | BORROWING TO PAY FOR YOUR EDUCATION | False | By Eric N. Berg | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/l-when-a-residence-is-a-floating-home-201394.html | When a Residence Is a Floating Home | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/42demonstratorsareseized-asnuclearsubsischristened.html | 42DemonstratorsAreSeized AsNuclearSubIsChristened | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/ruckelshaus-ends-first-year-back-at-epa-with-mixed-reviews.html | RUCKELSHAUS ENDS FIRST YEAR BACK AT E.P.A. WITH MIXED REVIEWS | False | By Philip Shabecoff | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/bookshelf.html | Bookshelf | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/campaign-notes-dallas-rehearses-for-a-convention-riot.html | CAMPAIGN NOTES; Dallas Rehearses For a Convention Riot | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/program-helps-trim-hospital-costs.html | PROGRAM HELPS TRIM HOSPITAL COSTS | False | By William Robbins | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/filling-the-day-with-death.html | FILLING THE DAY WITH DEATH | False | By Harriett Watts | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/ward-returns-in-rally.html | WARD RETURNS IN RALLY | False | By William J. Miller | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/fleet-streets-intricate-intrigues.html | FLEET STREET'S INTRICATE INTRIGUES | False | By Anthony Sampson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/chess-two-opening-styles.html | CHESS; TWO OPENING STYLES | False | By Robert Byrne | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/gian-carlo-menotti-im-taking-stock-of-what-ive-done.html | GIAN CARLO MENOTTI: 'I'M TAKING STOCK OF WHAT I'VE DONE' | False | By Heidi Waleson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-island-guide-nature-watch.html | LONG ISLAND GUIDE; NATURE WATCH | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/art-contrasting-exhibitions-at-rutgers-s-zimmerli-museum.html | ART; CONTRASTING EXHIBITIONS AT RUTGERS'S ZIMMERLI MUSEUM | False | By Vivien Raynor | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/hobart-wins-fifth-title-in-division-iii-lacrosse.html | Hobart Wins Fifth Title In Division III Lacrosse | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/44-reported-killed-in-new-indian-riots.html | 44 REPORTED KILLED IN NEW INDIAN RIOTS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/suspect-in-6-disappearances-slain-trooper-killed.html | SUSPECT IN 6 DISAPPEARANCES SLAIN; TROOPER KILLED | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/board-seekks-study-in-dump-dispute.html | BOARD SEEKKS STUDY IN DUMP DISPUTE | False | By John B. O'Mahoney | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/canada-gets-a-lot-more-civil-about-civil-rights.html | CANADA GETS A LOT MORE CIVIL ABOUT CIVIL RIGHTS | False | By Douglas Martin | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/despair-on-a-lonely-hill.html | DESPAIR ON A LONELY HILL | False | By Jakov Lind | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/the-graduate-course-how-personal-computers-can-manage-your-finances-better.html | THE GRADUATE COURSE; HOW PERSONAL COMPUTERS CAN MANAGE YOUR FINANCES BETTER | False | By James C. Condon | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/investing-for-changing-steps-of-life.html | INVESTING FOR CHANGING STEPS OF LIFE | False | By Michael Blumstein | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/postings-a-dual-purpose.html | POSTINGS; A DUAL PURPOSE | False | By David Bird | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/stephen-dirks-is-wed-to-christine-p-flynn.html | Stephen Dirks Is Wed To Christine P. Flynn | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/careful-plans-at-each-stage-make-for-a-well-spent-life.html | CAREFUL PLANS AT EACH STAGE MAKE FOR A WELL-SPENT LIFE | False | By Kenneth B. Noble | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/parables-parodies-and-metafictions.html | PARABLES, PARODIES AND METAFICTIONS | False | By Robert Coover | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/cooking-aids-from-across-the-centuries.html | COOKING AIDS FROM ACROSS THE CENTURIES | False | By Ann B. Silverman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/touched-with-fire-the-future-of-the-vietnam-generation.html | TOUCHED WITH FIRE: The Future of the Vietnam Generation. | False | By John Wheeler. (Franklin Watts, $16.95.) | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/private-island-poses-public-issue.html | PRIVATE ISLAND POSES PUBLIC ISSUE | False | By Peter Geller | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/music-between-seasons-but-calendar-is-full.html | MUSIC; BETWEEN SEASONS, BUT CALENDAR IS FULL | False | By Robert Sherman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/papers-of-flynn-go-to-hyde-park.html | PAPERS OF FLYNN GO TO HYDE PARK | False | By Harold Faber | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-world-205167.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/gretchen-c-demarest-weds-donald-driskell.html | Gretchen C. Demarest Weds Donald Driskell | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/chinese-press-tries-to-mend-soiled-image.html | CHINESE PRESS TRIES TO MEND SOILED IMAGE | False | By Christopher S. Wren | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/a-little-more-strangeness-please.html | A LITTLE MORE STRANGENESS, PLEASE | False | By Richard Gilman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/beauty-health-roughing-it.html | BEAUTY/HEALTH; ROUGHING IT | False | By Deborah Blumenthal | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/community-films-tv-docudrama.html | COMMUNITY FILMS TV DOCUDRAMA | False | By Albert J. Parisi | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/politics-state-takes-center-stage-in-the-primary.html | POLITICS; STATE TAKES CENTER STAGE IN THE PRIMARY | False | By Joseph F. Sullivan | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/dining-out-fine-pasta-and-a-warm-welcome.html | DINING OUT; FINE PASTA AND A WARM WELCOME | False | By Florence Fabricant | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-jersey-opinion-family-violence-the-price-we-pay-is-dear.html | NEW JERSEY OPINION ; FAMILY VIOLENCE: THE PRICE WE PAY IS DEAR | False | By Mark Geller | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/battling-a-brook-in-basement.html | BATTLING A 'BROOK' IN BASEMENT | False | By Therese Madonia | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-world-203889.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/2.4-billion-gallons.html | 2.4 Billion Gallons | False | By Leo H. Carney | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/topics-doings-in-black-and-white.html | Topics Doings in Black and White | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/c-corrections-205135.html | CORRECTIONS | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/bottom-linemanship.html | BOTTOM LINEMANSHIP | False | By Norman Lear | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/new-york-typographers-unit-rejects-a-teamster-merger.html | New York Typographers Unit Rejects a Teamster Merger | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-nation-205157.html | THE NATION; | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/kentucky-s-woman-at-the-helm.html | KENTUCKY'S WOMAN AT THE HELM | False | By Judy Klemesrud | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/mrs-white-leads-golf-tourney-by-1.html | MRS. WHITE LEADS GOLF TOURNEY BY 1 | False | By Gordon S. White Jr. | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/no-headline-201355.html | No Headline | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/famous-unknown-writer-finds-self.html | FAMOUS UNKNOWN WRITER FINDS SELF | False | By Joanne Kaufman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/food-texas-treat.html | FOOD; TEXAS TREAT | False | By Abbott Combes Texans, It Seems, Have Their Fingers In Many Pies. Take Quiche. Wendy Moss, A Dallas-Based Planner of Extravagant Parties, Dissented From the Thesis of Bruce Feirstein'S Book, Real Men Don'T Eat Quiche,Stirred Up A Texas Variety and Produced A Tasty Pie As Hot and Spicy and MacHo As the Southwest Itself. | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/hikers-are-tending-appalachian-trail.html | HIKERS ARE TENDING APPALACHIAN TRAIL | False | By Robert M. Burton | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/fusina-leads-stars-in-45-12-rout-of-bulls.html | Fusina Leads Stars In 45-12 Rout of Bulls | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/japan-and-the-us-agree-that-a-pact-on-the-yen-is-near.html | JAPAN AND THE U.S. AGREE THAT A PACT ON THE YEN IS NEAR | False | By Paul Lewis, Special To the New York Times | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/tuition-increase-for-state-colleges.html | TUITION INCREASE FOR STATE COLLEGES | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/legal-notes-vances-plea-to-city-firms-got-one-no.html | LEGAL NOTES; VANCE'S PLEA TO CITY FIRMS GOT ONE 'NO' | False | By David Margolick | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/italy-awarded-90-world-cup.html | Italy Awarded 90 World Cup | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/wave-of-bombings-in-chile-spurs-fear-of-radical-violence.html | WAVE OF BOMBINGS IN CHILE SPURS FEAR OF RADICAL VIOLENCE | False | By Edward Schumacher, Special To the New York Times | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/westchester-guide-198376.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/no-headline-201295.html | No Headline | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/thinking-of-daisy.html | THINKING OF DAISY | False | By Madison Bell | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/renee-schaff-married-to-a-copyright-lawyer.html | Renee Schaff Married To a Copyright Lawyer | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/hanging-on.html | HANGING ON. | False | By Robert G Beason. (Harcourt Brace Jovanovich, $14.95.) | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/l-return-to-religion-198958.html | Return to Religion | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/cutting-tax-liability-a-fast-track-to-wealth.html | CUTTING TAX LIABILITY: A FAST TRACK TO WEALTH | False | By Gary Klott | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES ; Broadcast TV | False | By Mel Gussow | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/the-merger-spree-in-retailing.html | THE MERGER SPREE IN RETAILING | False | By Isadore Barmash | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/the-case-against-sociobiology.html | THE CASE AGAINST SOCIOBIOLOGY | False | By Philip Kitcher | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-region-peeling-off-some-union-labels.html | THE REGION ; Peeling Off Some Union Labels | False | By Alan Finder and Katherine Roberts | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/2-legislators-tangle-over-diverted-spouse.html | 2 Legislators Tangle Over Diverted Spouse | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/sunday-sports-auto-racing.html | SUNDAY SPORTS Auto Racing | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/ballet-theater-a-romp.html | BALLET THEATER: A ROMP | False | By Jack Anderson | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-region-lilco-gets-more-bad-news-at-shoreham.html | THE REGION; Lilco Gets More Bad News At Shoreham | False | By Alan Finder and Katherine Roberts | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/kim-ament-wed-in-bethlehem-pa.html | Kim Ament Wed in Bethlehem, Pa. | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/stacy-shaw-osha-married-to-hugo-flores-teacher.html | Stacy Shaw Osha Married To Hugo Flores, Teacher | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/tenants-win-in-coop-case.html | TENANTS WIN IN CO-OP CASE | False | By Anne C. Fullam | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/no-headline-203382.html | No Headline | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-world-205171.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/us-plane-breaks-up-in-honduras-landing.html | U.S. Plane Breaks Up In Honduras Landing | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/interventionism-without-humbug.html | Interventionism, Without Humbug | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/postings-a-medical-pavilion.html | POSTINGS; A MEDICAL PAVILION | False | By David Bird | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/pop-berlin-a-coast-sextet.html | POP: BERLIN, A COAST SEXTET | False | By Stephen Holden | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/dee-whalen-has-nuptials.html | Dee Whalen Has Nuptials | False | | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/about-men-last-will-and-testament.html | About Men ; Last Will and Testament | False | By William D. Zabel New Men, If Any, Love Their Wills. Many Seem Not To Want One At All. Jacob, the Father of Joseph, Is Thought By Scholars To Have Made the First Will (See Genesis 48, Especially Verse 22). Some Say Noah Had A Will, But, As One Doubter Asked, Who Were the Disinterested Witnesses?'' the Oldest Will of Which There Is A Known Copy Is That of Uah, An Egyptian, Made In 2548 B.c. Ever Since, Millions of Men Have Made Wills, But Even More Should Have and Did Not. Presidents Lincoln, Andrew Johnson, Grant and Garfield Died Without Wills. So Did Chief Justice Fred Vinson of the United States Supreme Court, Who Also Died Broke. Thomas Jarman, Considered By Many To Have Been the World'S Greatest Legal Expert On Wills, Died Without One. When Pablo Picasso Died At Age 91 After A Night of Painting In His Studio, He Died Intestate (WITHOUT A WILL) and With Approximately $260 Million To Leave. Howard Hughes Had Even More, But He At Least Appears At One Time Or Other To Have Made A Will, Or Wills. | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/best-sellers-may-20-1984.html | BEST SELLERS May 20, 1984 | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/no-headline-203141.html | No Headline | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/from-poland-a-new-breed-of-emigre.html | FROM POLAND, A NEW BREED OF EMIGRE | False | By Eva Hoffman | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/49-food-outlets-cited-by-city.html | 49 Food Outlets Cited by City ; | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/what-s-new-in-newspapers-circulation-shoot-out-in-dallas.html | WHAT'S NEW IN NEWSPAPERS; CIRCULATION SHOOT-OUT IN DALLAS | False | By Alex S. Jones | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/duarte-seems-to-have-breathing-room.html | DUARTE SEEMS TO HAVE BREATHING ROOM | False | By Lydia Chavez | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/hoboken-may-lose-vestige-of-an-era.html | HOBOKEN MAY LOSE VESTIGE OF AN ERA | False | By Anthony de Palma | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/king-crimson-despite-upheaval-the-band-plays-on.html | KING CRIMSON: DESPITE UPHEAVAL, THE BAND PLAYS ON | False | By Robert Palmer | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/magazine/a-feminists-view-of-the-new-man.html | A FEMINISTS' VIEW OF THE NEW MAN | False | By Barbara Ehrenreich | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/the-lively-arts-film-evokes-lowenstein-spirit.html | THE LIVELY ARTS; FILM EVOKES LOWENSTEIN SPIRIT | False | By Barbara Delatiner | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/disparity-between-jackson-s-vote-and-delegate-count-vexes-party.html | DISPARITY BETWEEN JACKSON'S VOTE AND DELEGATE COUNT VEXES PARTY | False | By David E. Rosenbaum | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/l-treasuries-205136.html | Treasuries | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/l-the-significance-of-home-201539.html | The Significance of Home | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/sports-people-johnson-not-missed.html | SPORTS PEOPLE; Johnson Not Missed | False | | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/a-case-of-management-insensitivity.html | A CASE OF MANAGEMENT INSENSITIVITY | False | By Donald E. Schwartz | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/movies/in-indiana-jones-stunts-get-star-billing.html | IN 'INDIANA JONES STUNTS GET STAR BILLING | False | By Glenn Collins | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/antiques-bergen-is-saving-its-stone-houses.html | ANTIQUES; BERGEN IS SAVING ITS STONE HOUSES | False | By Muriel Jacobs | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/art-view-who-liked-what-and-when-in-french-drawings.html | ART VIEW; WHO LIKED WHAT, AND WHEN, IN FRENCH DRAWINGS | False | By John Russell | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/books.html | BOOKS | False | By Shirley Horner | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/a-leftys-trouble-with-baseball-lore.html | A LEFTY'S TROUBLE WITH BASEBALL LORE | False | By Rick Horowitz | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/sports-people-comings-goingsfifty-years-after-he-won-first-his-three-consecutive.html | SPORTS PEOPLE; Comings and GoingsFifty years after he won the first of his three consecutive Wimbledon titles, it appears that | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/thought-police.html | THOUGHT POLICE | False | By Adam Bromke | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/hostile-takeover-in-defense-of-the-corporate-defender.html | HOSTILE TAKEOVER; IN DEFENSE OF THE CORPORATE DEFENDER | False | JAY W. LORSCH | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/personal-finance-the-uphill-battle-to-pay-for-college.html | PERSONAL FINANCE; THE UPHILL BATTLE TO PAY FOR COLLEGE | False | By Deborah Rankin | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/he-may-be-second-fiddle-but-bush-is-right-in-key.html | HE MAY BE SECOND FIDDLE BUT BUSH IS RIGHT IN KEY | False | By Francis X. Clines | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/rate-trend-hazy.html | RATE TREND HAZY | False | By Thomas C. Hayes | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/sonny-mae-now-an-activist.html | SONNY MAE NOW AN ACTIVIST | False | By Lee A. Daniels | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/greek-editor-says-the-us-is-trying-to-intimidate-his-paper.html | GREEK EDITOR SAYS THE U.S. IS TRYING TO INTIMIDATE HIS PAPER | False | By John Tagliabue | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/l-don-t-shoot-the-mint-julep-s-bourbon-201386.html | ; DON'T SHOOT THE MINT JULEP'S BOURBON | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/searching-the-economy-for-guidance.html | SEARCHING THE ECONOMY FOR GUIDANCE | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/travel-advisory-rush-for-gold-sounds-of-rostropovich-galway-rampal.html | TRAVEL ADVISORY: RUSH FOR GOLD; SOUNDS OF ROSTROPOVICH, GALWAY, RAMPAL... | False | By Ferry, Rail, Foot and Canoe To the Klondike Lured By the Prospect of Riches, 30,000 Men and Women Ventured Northward From Seattle At the End of 19th Century. Arriving At Skagway, Alaska, They Headed Over the Chilkoot Pass, and 500 Miles On the Yukon River To Dawson and the Gold Fields of the Klondike. Along the Way, Some Perished and Some Turned Back. But Some Realized Their Dreams. | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/world/sakharov-taken-to-secret-place-his-friends-say.html | SAKHAROV TAKEN TO SECRET PLACE, HIS FRIENDS SAY | False | By Serge Schmemann, Special To the New York Times | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/the-dance-of-jogjakarta.html | THE DANCE OF JOGJAKARTA | False | By Michael Specter | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/l-insider-rights-207695.html | Insider Rights | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/sports-people-100000-yard-honor-in-443-consecutive-games-for-50-years.html | SPORTS PEOPLE; 100,000-Yard Honor In 443 consecutive games for 50 years, | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/l-filet-mignon-or-cream-puff-201543.html | Filet Mignon or Cream Puff? | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/opinion/meanwhile-back-in-the-gop.html | Meanwhile, Back in the G.O.P. | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/the-costs-of-selling-us-technology.html | THE COSTS OF SELLING U.S. TECHNOLOGY | False | By Paul Lewis | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/new-gallery-shows-art-fromm-the-heart.html | NEW GALLERY SHOWS ART 'FROMM THE HEART' | False | By Nancy Tutko | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/books/new-noteworthy.html | New & Noteworthy | False | | 1984-05-22 | TX 1-346341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/us/mondale-hart-race-delights-gop.html | MONDALE-HART RACE DELIGHTS G.O.P. | False | By Howell Raines | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/judith-karen-stanley-is-married-in-bedford.html | Judith Karen Stanley Is Married in Bedford | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/weekinreview/pressure-is-on-publishers-to-pick-winners.html | PRESSURE IS ON PUBLISHERS TO PICK WINNERS | False | By Herbert Mitgang | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/at-t-executive-is-chosen-president-of-pace-university.html | A.T.&T. EXECUTIVE IS CHOSEN PRESIDENT OF PACE UNIVERSITY | False | By David Bird | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/letitia-c-biddle-is-betrothed.html | Letitia C. Biddle Is Betrothed | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/style/susan-orbe-is-married-to-dr-steven-p-smith.html | Susan Orbe Is Married to Dr. Steven P. Smith | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/sports/phillies-win-eighth-straight.html | Phillies Win Eighth Straight | False | AP | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/business/turning-to-a-financial-planner.html | TURNING TO A FINANCIAL PLANNER | False | By Isadore Barmash | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/long-island-opinion-the-early-pleasures-of-the-beach.html | LONG ISLAND OPINION ; THE EARLY PLEASURES OF THE BEACH | False | By Rachael Krinsky | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/nyregion/joan-kennedy-cites-liberal-arts-to-graduates-at-manhattanville.html | JOAN KENNEDY CITES LIBERAL ARTS TO GRADUATES AT MANHATTANVILLE | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/going-with-the-children.html | GOING WITH THE CHILDREN | False | | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/travel/coping-with-kids-in-the-air.html | COPING WITH KIDS IN THE AIR | False | By Joan Gage | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/new-book-on-pope-cause-of-disagreement-between-vatican-and-author.html | NEW BOOK ON POPE CAUSE OF DISAGREEMENT BETWEEN VATICAN AND AUTHOR | False | By Kenneth A. Briggs | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/arts/music-notes-change-in-the-kitchen.html | MUSIC NOTES; CHANGE IN THE KITCHEN | False | By Tim Page | 1984-05-22 | TX 1-346341 |
| 1984-05-20 | 1984-05-20 | https://www.nytimes.com/1984/05/20/realestate/q-and-a-201044.html | Q AND A | False | By Dee Wedemeyer Sublet Vacancy Increase Question: | 1984-05-22 | TX 1-346341 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/3-die-in-vienna-collapse.html | 3 Die in Vienna Collapse | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/goldwater-denies-he-rebuked-helms.html | GOLDWATER DENIES HE REBUKED HELMS | False | By Stephen Engelberg | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/motorist-drowns-in-hudson-when-car-plunges-from-pier.html | Motorist Drowns in Hudson When Car Plunges From Pier | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/bridge-marston-and-burgess-lead-pairs-at-the-cavendish-club.html | Bridge; Marston and Burgess Lead Pairs at the Cavendish Club | False | By Alan Truscott | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/in-hometown-guy-lombardo-won-t-be-forgot.html | IN HOMETOWN, GUY LOMBARDO WON'T BE FORGOT | False | By Douglas Martin | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/10-kilometer-run-captured-by-bayi.html | 10-Kilometer Run Captured by Bayi | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/mrs-peron-goes-home-to-argentina-for-talks.html | MRS. PERON GOES HOME TO ARGENTINA FOR TALKS | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/emotional-farewell-to-sumo-wrestler.html | EMOTIONAL FAREWELL TO SUMO WRESTLER | False | By Clyde Haberman | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/l-a-prohibitive-gap-in-the-minimum-wage-201726.html | A PROHIBITIVE GAP IN THE MINIMUM WAGE | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/mondale-predicts-victories-in-2-key-primaries-june-5.html | MONDALE PREDICTS VICTORIES IN 2 KEY PRIMARIES JUNE 5 | False | By Kenneth B. Noble | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/when-zhao-said-come-20-hearts-fluttered.html | WHEN ZHAO SAID COME, 20 HEARTS FLUTTERED | False | By Barbara Gamarekian | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/obituaries/ray-copeland-57-trumpeter-who-played-with-jazz-bands.html | Ray Copeland, 57, Trumpeter; Who Played With Jazz Bands | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/tracy-winthrop-young-weds-peter-allen-levitan.html | Tracy Winthrop Young Weds Peter Allen Levitan | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/commencement-day-time-goodbyes-anticipation-plea-best-use-time.html | COMMENCEMENT DAY: A TIME OF GOODBYES AND ANTICIPATION; PLEA ON THE BEST USE OF TIME | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/lauda-in-mclaren-wins-2d-of-season.html | LAUDA, IN MCLAREN, WINS 2D OF SEASON | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/l-inadequate-approach-to-fighting-gum-disease-201735.html | INADEQUATE APPROACH TO FIGHTING GUM DISEASE | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/monday-may-21-1984-international.html | MONDAY, MAY 21, 1984 International | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/in-washington-new-york-s-senators-at-odds.html | IN WASHINGTON, NEW YORK'S SENATORS AT ODDS | False | By Jane Perlez | 1984-05-22 | TX 1-346295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/sports-world-specials-205436.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/cameroon-s-uneasy-economy.html | CAMEROON'S UNEASY ECONOMY | False | By Clifford D. May | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/meg-michadson-weds-dr-richard-e-boehme.html | Meg Michaelson Weds Dr. Richard E. Boehme | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/nominee-for-interior-dept.html | Nominee for Interior Dept. | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/new-york-day-by-day-greenmarkets-growing.html | NEW YORK DAY BY DAY; Greenmarkets Growing | False | By David Bird and Maurice Carroll | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/sarah-a-morris-actress-marries-louis-eli-rousso.html | Sarah A. Morris, Actress, Marries Louis Eli Rousso | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/injuries-and-time-halt-islanders.html | INJURIES AND TIME HALT ISLANDERS | False | By Kevin Dupont | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/upstate-1-million-in-herefords-solds.html | UPSTATE, $1 MILLION IN HEREFORDS SOLDS | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/that-extra-season.html | THAT EXTRA SEASON | False | By George Vecsey.z | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/soviet-said-to-add-new-subs-off-us.html | SOVIET SAID TO ADD NEW SUBS OFF U.S. | False | By John F. Burns, Special To the New York Times | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/economists-still-expect-slowdown.html | ECONOMISTS STILL EXPECT SLOWDOWN | False | By Susan Chira | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/commencement-day-a-time-of-goodbyes-and-anticipation-denunciation-of-oppression.html | COMMENCEMENT DAY: A TIME OF GOODBYES AND ANTICIPATION; DENUNCIATION OF OPPRESSION | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/business-digest-206493.html | BUSINESS DIGEST | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/senior-year-decisions-bring-out-the-adult-in-the-student.html | SENIOR-YEAR DECISIONS BRING OUT THE ADULT IN THE STUDENT | False | By Michael Winerip, Special To the New York Times | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/briefing-206447.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. Lessons Unlearned | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/economic-calendar.html | Economic Calendar | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/dr-susan-levine-becomes-a-bride.html | Dr. Susan Levine Becomes a Bride | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/cuts-approved-in-citro-en-jobs.html | Cuts Approved In Citro"en Jobs | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/aga-khan-s-us-architecture-project-is-stalled-after-5-years.html | AGA KHAN'S U.S. ARCHITECTURE PROJECT IS STALLED AFTER 5 YEARS | False | By Colin Campbell | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/the-democrats-a-delegate-update.html | The Democrats: A Delegate Update | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/coming-primary-heats-jersey-city-s-old-fervor.html | COMING PRIMARY HEATS JERSEY CITY'S OLD FERVOR | False | By Michael Norman | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/mets-win-in-10-yanks-lose3-0-padres-fall-4-2.html | METS WIN IN 10; YANKS LOSE,3-0; PADRES FALL, 4-2 | False | By Jane Gross | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/music-elgar-performed-by-toronto-orchestra.html | MUSIC: ELGAR PERFORMED BY TORONTO ORCHESTRA | False | By Tim Page | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/change-at-lush-life.html | Change at Lush Life | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/ellen-m-rosenthal-weds-in-princeton.html | Ellen M. Rosenthal Weds in Princeton | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/linda-sharon-wiesenfeld-weds-dr-richard-snyder.html | Linda Sharon Wiesenfeld Weds Dr. Richard Snyder | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/moscow-hints-sakharov-s-wife-faces-arrest-for-anti-soviet-acts.html | MOSCOW HINTS SAKHAROV'S WIFE FACES ARREST FOR ANTI-SOVIET ACTS | False | By Serge Schmemann, Special To the New York Times | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/g-omez-defeats-krickstein-in-italy.html | G OMEZ DEFEATS KRICKSTEIN IN ITALY | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/duarte-in-washington-asserts-salvadoran-army-will-back-him.html | DUARTE, IN WASHINGTON, ASSERTS SALVADORAN ARMY WILL BACK HIM | False | By Bernard Gwertzman, Special To the New York Times | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/obituaries/jt-klapper-dead-studied-tvs-effect-on-social-behavior.html | J.T. KLAPPER DEAD; STUDIED TVS EFFECT ON SOCIAL BEHAVIOR | False | By Jesus Rangel | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1984-05-22 | TX 1-346295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/sjn.html | SJN | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/executive-changes-205301.html | EXECUTIVE CHANGES | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/mondale-and-hart-face-tight-vote-in-california.html | MONDALE AND HART FACE TIGHT VOTE IN CALIFORNIA | False | By Robert Lindsey | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/mass-for-mabel-mercer.html | Mass for Mabel Mercer | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/commencement-day-a-time-of-goodbyes-and-anticipation-longer-healthier-lives-seen.html | COMMENCEMENT DAY: A TIME OF GOODBYES AND ANTICIPATION; LONGER, HEALTHIER LIVES SEEN | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/the-vicious-cycle-of-debt.html | The Vicious Cycle of Debt | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/washington-watch-recalculating-the-84-deficit.html | WASHINGTON WATCH; RECALCULATING THE '84 DEFICIT | False | By Jonathan Fuerbringer | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/prep-school-reunion-change-and-memories.html | PREP SCHOOL REUNION: CHANGE AND MEMORIES | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/henderson-sparking-celtics.html | HENDERSON SPARKING CELTICS | False | By Roy S. Johnson | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/charting-teen-agers-moods-and-days.html | CHARTING TEEN-AGERS' MOODS AND DAYS | False | By Glenn Collins | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/new-york-day-by-day-confrontation-with-a-scofflaw.html | NEW YORK DAY BY DAY; Confrontation With a Scofflaw | False | By David Bird and Maurice Carroll | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/spek-of-generals-unforeseen-bonus.html | SPEK OF GENERALS UNFORESEEN BONUS | False | By William N. Wallace | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/l-epa-battle-on-hazardous-waste-is-in-full-swing-205313.html | E.P.A. BATTLE ON HAZARDOUS WASTE IS IN FULL SWING | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/the-un-today-may-21-1984.html | The U.N. Today May 21, 1984 | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/advertising-new-chief-of-ddb-optimistic.html | Advertising; New Chief of D.D.B. Optimistic | False | By Isadore Barmash | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/abroad-at-home-a-profound-contempt.html | ABROAD AT HOME; A PROFOUND CONTEMPT | False | By Anthony Lewis | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/l-on-the-dark-side-of-too-much-light-205357.html | ; On the Dark Side of Too Much Light | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/the-drug-pipeline-from-europe-to-new-york.html | THE DRUG PIPELINE; FROM EUROPE TO NEW YORK | False | By Selwyn Raab | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/us-aide-discloses-radio-leaks-tipped-hanoi-to-air-action.html | U.S. AIDE DISCLOSES RADIO LEAKS TIPPED HANOI TO AIR ACTION | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/business-people-applied-data-research-promotes-a-co-founder.html | BUSINESS PEOPLE ; Applied Data Research Promotes a Co-Founder | False | By Kenneth N. Gilpin | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/sports-world-specials-207488.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/l-errors-on-eye-surgery-201723.html | ERRORS ON EYE SURGERY | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/sports-world-specials-207494.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/4-latin-chiefs-join-in-debt-warning.html | 4 LATIN CHIEFS JOIN IN DEBT WARNING | False | By Edward Schumacher | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/futures-options-final-pleas-on-margin-ban.html | Futures/Options; Final Pleas On Margin Ban | False | By H.j. Maidenberg | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/us-soviet-agree-on-exchange-plan.html | U.S., SOVIET AGREE ON EXCHANGE PLAN | False | By Frank Litsky | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/campaign-notes-arab-leader-criticizes-2-democratic-candidates.html | CAMPAIGN NOTES; Arab Leader Criticizes 2 Democratic Candidates | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/commencement-day-time-goodbyes-anticipation-us-military-policy-asssailed.html | COMMENCEMENT DAY: A TIME OF GOODBYES AND ANTICIPATION; U.S. MILITARY POLICY ASSAILED | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/business-people-president-is-named-chief-of-southdown.html | BUSINESS PEOPLE; President Is Named Chief of Southdown | False | By Kenneth N. Gilpin | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/a-tradition-of-success-still-remains.html | A TRADITION OF SUCCESS STILL REMAINS | False | By Gerald Eskenazi | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/a-breather-for-rate-worriers.html | A BREATHER FOR RATE WORRIERS | False | By Michael Quint | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/angelica-s-whitman-weds-daniel-aronson.html | Angelica S. Whitman Weds Daniel Aronson | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/movies/it-was-usa-weekend-at-cannes-film-festival.html | IT WAS U.S.A. WEEKEND AT CANNES FILM FESTIVAL | False | By E. | 1984-05-22 | TX 1-346295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/japanese-fight-new-runway.html | Japanese Fight New Runway | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/budget-a-silver-lining.html | BUDGET: A SILVER LINING | False | By Rudy Boschwitz | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/question-box.html | Question Box | False | By Ray Corio | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/marcos-plays-down-opponents-gains.html | MARCOS PLAYS DOWN OPPONENTS' GAINS | False | By Steve Lohr | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/michels-s-appeal-rejected.html | Michels's Appeal Rejected | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/dividend-meetings-205282.html | Dividend Meetings | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/another-andretti-sporting-looks-of-a-winner.html | ANOTHER ANDRETTI SPORTING LOOKS OF A WINNER | False | By N. R. Kleinfield | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/supply-of-treasury-issues-growing.html | SUPPLY OF TREASURY ISSUES GROWING | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/an-image-problem-for-detroit.html | AN IMAGE PROBLEM FOR DETROIT | False | By John Holusha | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/cosmos-on-top-2-1-before-only-16719.html | Cosmos on Top, 2-1, Before Only 16,719 | False | By Alex Yannis | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Isadore Barmash | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/petty-wins-119th-dover-del-may-20-upi-richard-petty-took-lead-with-47-miles-go.html | Petty Wins 119th DOVER, Del., May 20 (UPI) - Richard Petty took the lead with 47 miles to go in today's Dover Downs 500 and swept to the 199th victory of his career, beating Tom Richmond by 4.48 seconds. | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/the-high-stakes-scramble-to-rescue-continental-bank.html | THE HIGH-STAKES SCRAMBLE TO RESCUE CONTINENTAL BANK | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/movies/indiana-jones-stirs-ratings-debate.html | 'INDIANA JONES' STIRS RATINGS DEBATE | False | By Aljean Harmetz | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/around-the-world-milk-and-bread-prices-are-raised-in-portugal.html | AROUND THE WORLD; Milk and Bread Prices Are Raised in Portugal | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/quotation-of-the-day-207517.html | Quotation of the Day | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/jackson-expands-vote-rule-attack.html | JACKSON EXPANDS VOTE-RULE ATTACK | False | By Ronald Smothers | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/raise-the-drinking-age-save-lives.html | Raise the Drinking Age, Save Lives | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/ionesco-made-an-officer.html | Ionesco Made an Officer | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/marathon-to-hart.html | Marathon to Hart | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/iowas-star-of-suds.html | IOWA'S STAR OF SUDS | False | By Nick Thimmesch | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/bodies-of-seven-sought-after-shootout-in-alaska.html | BODIES OF SEVEN SOUGHT AFTER SHOOTOUT IN ALASKA | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/outdoors-a-fishing-trip-with-special-goals.html | OUTDOORS: A FISHING TRIP WITH SPECIAL GOALS | False | By Nelson Bryant | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/excerpts-from-the-resolution.html | EXCERPTS FROM THE RESOLUTION | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/obituaries/alberto-r-cellario-journalist-in-argentina-and-later-in-us.html | Alberto R. Cellario, Journalist In Argentina and Later in U.S. | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/essay-where-s-the-prime.html | ESSAY; WHERE'S THE PRIME? | False | By William Safire | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/new-york-day-by-day-at-a-police-station-fun-with-a-purpose.html | NEW YORK DAY BY DAY ; At a Police Station, Fun With a Purpose | False | By David Bird and Maurice Carroll | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/camacho-stops-williams-in-7th.html | Camacho Stops Williams in 7th | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/campaign-notes-ford-backs-republican-opposing-tom-hayden.html | CAMPAIGN NOTES; Ford Backs Republican Opposing Tom Hayden | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/commencement-day-time-goodbyes-anticipation-arts-public-service-cited.html | COMMENCEMENT DAY: A TIME OF GOODBYES AND ANTICIPATION; ARTS AND PUBLIC SERVICE CITED | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/swiss-vote-bars-plan-to-ease-bank-secrecy.html | SWISS VOTE BARS PLAN TO EASE BANK SECRECY | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/us-agency-approves-estrogens-to-aid-bones.html | U.S. Agency Approves Estrogens to Aid Bones | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/threat-on-a-computer-baffles-albany-airport.html | Threat on a Computer Baffles Albany Airport | False | AP | 1984-05-22 | TX 1-346295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/an-israeli-soldier-and-her-vivid-memories-of-war.html | AN ISRAELI SOLDIER AND HER VIVID MEMORIES OF WAR | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/jacobsen-triumphs.html | JACOBSEN TRIUMPHS | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/no-headline-205372.html | No Headline | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/abdullah-wins.html | Abdullah Wins | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/jp-is-now-pitching-bp.html | J.P. IS NOW PITCHING B.P. | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/c-correction-206505.html | CORRECTION | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/jerome-robbins-taking-the-long-view.html | JEROME ROBBINS: TAKING THE LONG VIEW | False | By Anna Kisselgoff | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/relationships-looking-at-religion-and-babies.html | RELATIONSHIPS; LOOKING AT RELIGION AND BABIES | False | By Margot Slade | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/states-seek-business-in-japan.html | STATES SEEK BUSINESS IN JAPAN | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/railroad-to-start-drug-abuse-fight.html | RAILROAD TO START DRUG ABUSE FIGHT | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/miss-bunkowsky.html | MISS BUNKOWSKY | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/reform-jews-ask-healing-of-split-in-ties-to-blacks.html | REFORM JEWS ASK HEALING OF SPLIT IN TIES TO BLACKS | False | By Robert D. McFadden | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/villanova-wins-ic4a-meet.html | Villanova Wins IC4A Meet | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/l-the-terrorism-option-201718.html | THE TERRORISM OPTION | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/ben-bella-reported-seeking-a-political-return-in-algeria.html | Ben Bella Reported Seeking A Political Return in Algeria | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/miss-karpatkin-a-lawyer-weds.html | Miss Karpatkin, A Lawyer, Weds | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/strife-worsens-in-western-india-mrs-gandhi-to-visit-area-today.html | STRIFE WORSENS IN WESTERN INDIA; MRS. GANDHI TO VISIT AREA TODAY | False | By Sanjoy Hazarika | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/tv-review-tv-food-for-spirit-in-china.html | TV REVIEW; TV: FOOD FOR SPIRIT IN CHINA | False | By John Corry | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/ibm-s-role-in-britain-grows.html | I.B.M.'S ROLE IN BRITAIN GROWS | False | By Keith H. Hammonds | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/get-out-of-the-way-in-times-square.html | Get Out of the Way in Times Square | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/tigers-win-no-32-beating-a-s-by-4-3.html | TIGERS WIN NO. 32, BEATING A'S BY 4-3 | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/us-considers-forgiving-some-of-colleges-loans.html | U.S. CONSIDERS FORGIVING SOME OF COLLEGES LOANS | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/israel-bombs-shiite-bases-in-lebanon.html | ISRAEL BOMBS SHIITE BASES IN LEBANON | False | By Thomas L. Friedman | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/opinion/topics-hazarding-candor.html | Topics Hazarding Candor | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/cities-urged-to-trim-transit-fund-requests.html | CITIES URGED TO TRIM TRANSIT FUND REQUESTS | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/dance-the-class-of-84.html | DANCE: THE CLASS OF '84 | False | By Jack Anderson | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/europe-s-technology-revival.html | EUROPE'S TECHNOLOGY REVIVAL | False | By Barnaby J. Feder | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/papell-triumphs.html | Papell Triumphs | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/market-place-dow-dropped-23.35-in-week.html | Market Place; Dow Dropped 23.35 in Week | False | By Vartanig G. Vartan | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/registry-of-missing-children-faces-state-inquiry.html | REGISTRY OF MISSING CHILDREN FACES STATE INQUIRY | False | By Ralph Blumenthal | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/submarine-building-city-protesting-the-protesters.html | SUBMARINE-BUILDING CITY PROTESTING THE PROTESTERS | False | By Jeffrey Schmalz, Special To the New York Times | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/music-simon-estes-in-first-carnegie-hall-recital.html | MUSIC: SIMON ESTES IN FIRST CARNEGIE HALL RECITAL | False | By Donal Henahan | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/around-the-nation-us-weather-service-sued-in-fishing-deaths.html | AROUND THE NATION; U.S. Weather Service Sued in Fishing Deaths | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/a-concert-for-sakharov.html | A CONCERT FOR Sakharov | False | By Will Crutchfield | 1984-05-22 | TX 1-346295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/penn-s-hat-must-bow-it-appears.html | PENN'S HAT MUST BOW, IT APPEARS | False | By William Robbins | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/new-york-day-by-day-paterson-going-abroad.html | NEW YORK DAY BY DAY; Paterson Going Abroad | False | By David Bird and Maurice Carroll | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/the-calendar-monday.html | THE CALENDAR; Monday | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/music-thouvenel-quartet.html | MUSIC: THOUVENEL QUARTET | False | By Will Crutchfield | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/books/books-of-the-times-205279.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/commencement-day-a-time-of-goodbyes-and-anticipation-an-exhortaion-to-take-risks.html | COMMENCEMENT DAY: A TIME OF GOODBYES AND ANTICIPATION; AN EXHORTAION TO TAKE RISKS | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/french-are-said-to-give-a-d-day-rebuff-to-west-germany-s-leader.html | FRENCH ARE SAID TO GIVE A D-DAY REBUFF TO WEST GERMANY'S LEADER | False | By John Vinocur | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/atlantic-journal-penn-s-hat-must-bow-it-appears.html | ATLANTIC JOURNAL; Penn's Hat Bow, It Appears | False | By William Robbins | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/exercise-industry-sees-spurt-in-sales-to-homes.html | EXERCISE INDUSTRY SEES SPURT IN SALES TO HOMES | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/nyregion/commencement-day-time-goodbyes-anticipation-koch-asserts-public-service-can-be.html | COMMENCEMENT DAY: A TIME OF GOODBYES AND ANTICIPATION; KOCH ASSERTS PUBLIC SERVICE CAN BE NOBLEST OF PROFESSIONS | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/world/around-the-world-brandt-is-elected-head-of-german-party-again.html | AROUND THE WORLD; Brandt Is Elected Head Of German Party Again | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/preakness-upset-paves-way-for-big-belmont.html | PREAKNESS UPSET PAVES WAY FOR BIG BELMONT | False | By Steven Crist | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/no-headline-205356.html | No Headline | False | AP | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/obituaries/bill-holland-car-racer-dies-won-1949-indianapolis-500.html | Bill Holland, Car Racer, Dies; Won 1949 Indianapolis 500 | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/sports/mets-win-in-10-yanks-lose-3-0-shutouts-is-10th.html | METS WIN IN 10; YANKS LOSE, 3-0; SHUTOUTS IS 10TH | False | By Murray Chass | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/style/elizabeth-a-epstein-marries-r-l-kadin.html | Elizabeth A. Epstein Marries R. L. Kadin | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/obituaries/oscar-schisgall-83-a-writer-and-a-corporate-historian.html | Oscar Schisgall, 83, a Writer; And a Corporate Historian | False | | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/the-pacific-atlantic-campaign-co.html | THE PACIFIC & ATLANTIC CAMPAIGN CO. | False | By Steven R. Weisman | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/arts/american-mystery-series-for-canadian-tv-a-hit.html | AMERICAN MYSTERY SERIES FOR CANADIAN TV A HIT | False | By Michael T. Kaufman | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/us/unspent-funds-for-arms-create-budget-problem.html | UNSPENT FUNDS FOR ARMS CREATE BUDGET PROBLEM | False | By Wayne Biddle, Special To the New York Times | 1984-05-22 | TX 1-346295 |
| 1984-05-21 | 1984-05-21 | https://www.nytimes.com/1984/05/21/business/dun-and-nielsen-compatible-goals.html | DUN AND NIELSEN: COMPATIBLE GOALS | False | By Sandra Salmans | 1984-05-22 | TX 1-346295 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/the-zany-adventures-of-robin-hood-on-cbs.html | 'THE ZANY ADVENTURES OF ROBIN HOOD' ON CBS | False | By John J. O'Connor | 1984-05-22 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/style/differences-in-life-expectancy-widens-between-the-sexes.html | DIFFERENCES IN LIFE EXPECTANCY WIDENS BETWEEN THE SEXES | False | By Sharon Johnson | 1984-05-22 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/in-the-nation-a-string-for-duarte.html | IN THE NATION; A STRING FOR DUARTE | False | By Tom Wicker | 1984-05-22 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/strategies-differ-in-the-war-on-drugs.html | STRATEGIES DIFFER IN THE WAR ON DRUGS | False | By Selwyn Raab | 1984-05-22 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/supermarkets-general-corp-reports-earnings-for-qtr-to-april-28.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to April 28 | False | | 1984-05-22 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/lane-wood-inc-reports-earnings-for-qtr-to-march-31.html | LANE WOOD INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/campaign-notes-democrats-discuss-issues-for-platform.html | CAMPAIGN NOTES; Democrats Discuss Issues for Platform | False | AP | 1984-05-22 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/treasury-deadline-prompts-debate-on-us-debt-ceiling.html | TREASURY DEADLINE PROMPTS DEBATE ON U.S. DEBT CEILING | False | By Jonathan Fuerbringer | 1984-05-22 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/bomarko-inc-reports-earnings-for-qtr-to-march-31.html | BOMARKO INC reports earnings for Qtr to March 31 | False | | 1984-05-22 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/the-city-lawyer-seeking-nomination-on-si.html | THE CITY; Lawyer Seeking Nomination on S.I. | False | | 1984-05-22 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/hansen-of-idaho-confident-of-vote.html | HANSEN OF IDAHO CONFIDENT OF VOTE | False | AP | 1984-05-22 | TX 1-346325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/btk-industries-reports-earnings-for-qtr-to-march-31.html | BTK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/bedford-computer-corp-reports-earnings-for-qtr-to-march-31.html | BEDFORD COMPUTER CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/bogert-oil-co-reports-earnings-for-qtr-to-march-31.html | BOGERT OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/an-unusual-day-for-islanders.html | An Unusual Day for Islanders | False | By Gerald Eskenazi | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/theater/patinkin-sits-for-a-portrait.html | PATINKIN SITS FOR A PORTRAIT | False | By Nan Robertson | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/telepictures-corp-reports-earnings-for-qtr-to-march-31.html | TELEPICTURES CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/scouting-happy-vaulter.html | SCOUTING; Happy Vaulter | False | Thomas Rogers | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/business-people-merrill-lynch-official-in-key-seabrook-role.html | BUSINESS PEOPLE; MERRILL LYNCH OFFICIAL IN KEY SEABROOK ROLE | False | Kenneth N. Gilpin | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/what-ready-for-war-means-and-are-we-or-not.html | WHAT READY FOR WAR MEANS, AND ARE WE OR NOT | False | By Richard Halloran | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/power-industry-s-uncertainty.html | POWER INDUSTRY'S UNCERTAINTY | False | By Robert D. Hershey Jr. | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/battle-to-preserve-galapagos-uniqueness-hangs-in-balance.html | BATTLE TO PRESERVE GALAPAGOS UNIQUENESS HANGS IN BALANCE | False | By Richard D. Lyons | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/women-s-panel-using-economy-to-back-reagan.html | WOMEN'S PANEL USING ECONOMY TO BACK REAGAN | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/kearny-nj-plant-is-sold.html | Kearny, N.J., Plant Is Sold | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/colombia-says-drug-war-won-t-bar-rebel-pact.html | COLOMBIA SAYS DRUG WAR WON'T BAR REBEL PACT | False | By Alan Riding | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/briefing-208357.html | BRIEFING | False | B. Drummond Ayres Jr. and Phil Gailey | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/movies/cannes-film-festival-explores-adolescence.html | CANNES FILM FESTIVAL EXPLORES ADOLESCENCE | False | By E. | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/imf-rein-on-rich-nations-backed.html | I.M.F. Rein on Rich Nations Backed | False | By Paul Lewis, Special To the New York Times | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/science-watch-venerable-vegetables.html | SCIENCE WATCH; Venerable Vegetables | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/duarte-declares-he-ll-never-call-for-us-troops.html | DUARTE DECLARES HE'LL NEVER CALL FOR U.S. TROOPS | False | By Hedrick Smith, Special To the New York Times | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/justices-allow-us-to-recoup-overpayment-despite-mistake.html | JUSTICES ALLOW U.S. TO RECOUP OVERPAYMENT DESPITE MISTAKE | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/credit-markets-us-bonds-little-changed.html | CREDIT MARKETS; U.S. BONDS LITTLE CHANGED | False | By Michael Quint | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/charlotte-curtis-a-dance-at-the-met.html | Charlotte Curtis; A DANCE AT THE MET | False | By Charlotte Curtis | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/immunogenetics-inc-reports-earnings-for-qtr-to-march-31.html | IMMUNOGENETICS INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/berger-industries-inc-reports-earnings-for-qtr-to-march-26.html | BERGER INDUSTRIES INC reports earnings for Qtr to March 26 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/southwest-realty-ltd-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST REALTY LTD reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/olympic-boycott-raises-doubt-in-seoul-on-88.html | OLYMPIC BOYCOTT RAISES DOUBT IN SEOUL ON '88 | False | By Clyde Haberman | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/q-a-207609.html | Q & A | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/short-interest-on-big-board-up-to-record-level.html | SHORT INTEREST ON BIG BOARD UP TO RECORD LEVEL | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/giant-company-in-the-making.html | GIANT COMPANY IN THE MAKING | False | By Pamela G. Hollie | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/talks-resume-on-rescuing-seabrook-atom-units.html | TALKS RESUME ON RESCUING SEABROOK ATOM UNITS | False | By Susan F. Rasky | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/court-is-told-aquino-was-fated-to-die.html | COURT IS TOLD AQUINO WAS FATED TO DIE | False | | 1984-05-23 | TX 1-346325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/paulson-capital-reports-earnings-for-year-to-dec-31.html | PAULSON CAPITAL reports earnings for Year to Dec 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/sunoco-properties.html | Sunoco Properties | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/computers-in-the-office-change-labor-relations.html | COMPUTERS IN THE OFFICE CHANGE LABOR RELATIONS | False | By William Serrin | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/music-toronto-choir-and-symphony-perform.html | MUSIC: TORONTO CHOIR AND SYMPHONY PERFORM | False | By Bernard Holland | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/l-trade-issue-japan-isn-t-the-culprit-207851.html | TRADE ISSUE: JAPAN ISN'T THE CULPRIT | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/black-judge-to-get-klan-case.html | Black Judge to Get Klan Case | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/personal-computers-new-portable-has-the-inside-track.html | PERSONAL COMPUTERS; NEW PORTABLE HAS THE INSIDE TRACK | False | By Erik Sandberg-Diment | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/new-york-day-by-day-advice-updated.html | NEW YORK DAY BY DAY ; Advice Updated | False | David Bird and Maurice Carroll | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/liverpool-s-soccer-dynasty-rolls-on.html | LIVERPOOL'S SOCCER DYNASTY ROLLS ON | False | By Barnaby J. Feder | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/the-no-win-goal-in-the-gulf.html | The No-Win Goal in the Gulf | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/science-watch-insights-into-motion-sickness.html | SCIENCE WATCH; INSIGHTS INTO MOTION SICKNESS | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/bankruptcy-is-not-a-weapon.html | Bankruptcy Is Not a Weapon | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/new-york-day-by-day-french-magazine-arrives.html | NEW YORK DAY BY DAY ; French Magazine Arrives | False | David Bird and Maurice Carroll | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/datapoint-corp-reports-earnings-for-qtr-to-april-30.html | DATAPOINT CORP reports earnings for Qtr to April 30 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advanced-energy-concepts-inc-reports-earnings-for-qtr-to-march-31.html | ADVANCED ENERGY CONCEPTS INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/talking-business-with-matters-of-us-home-less-buoyant-housing-view.html | TALKING BUSINESS WITH MATTERS OF U.S. HOME; LESS BUOYANT HOUSING VIEW | False | Daniel F. Cuff | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/prelate-assails-sandinistas-as-conflict-sharpens.html | PRELATE ASSAILS SANDINISTAS AS CONFLICT SHARPENS | False | By Stephen Kinzer | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/delta-data-systems-corp-reports-earnings-for-year-to-march-31.html | DELTA DATA SYSTEMS CORP reports earnings for Year to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/western-steer-mom-n-pop-s-reports-earnings-for-year-to-feb-24.html | WESTERN STEER-MOM 'N' POP'S reports earnings for Year to Feb 24 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/antitank-testing-unrealistic-some-officials-say.html | ANTITANK TESTING UNREALISTIC, SOME OFFICIALS SAY | False | By Charles Mohr | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/where-east-reporter-meets-west.html | WHERE EAST REPORTER MEETS WEST | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/rev-john-baiz-episcopal-rector.html | REV. JOHN BAIZ, EPISCOPAL RECTOR | False | By Walter H. Waggoner | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/acton-corp-reports-earnings-for-qtr-to-march-31.html | ACTON CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/reagan-s-conference-to-be-broadcast-live.html | Reagan's Conference To Be Broadcast Live | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/stifel-financial-corp-reports-earnings-for-qtr-to-april-30.html | STIFEL FINANCIAL CORP reports earnings for Qtr to April 30 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/business-people-new-president-chosen-at-john-h-harlan-co.html | BUSINESS PEOPLE; NEW PRESIDENT CHOSEN AT JOHN H. HARLAN CO. | False | Kenneth N. Gilpin | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/barden-corp-reports-earnings-for-qtr-to-april-29.html | BARDEN CORP reports earnings for Qtr to April 29 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/tv-sports-too-few-insights-on-hockey.html | TV SPORTS; TOO FEW INSIGHTS ON HOCKEY | False | Ira Berkow | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/troops-patrol-riot-torn-bombay-after-114-die-in-religious-strife.html | TROOPS PATROL RIOT-TORN BOMBAY AFTER 114 DIE IN RELIGIOUS STRIFE | False | By William K. Stevens, Special To the New York Times | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/bridge-bergen-and-cohen-win-pairs-with-rally-at-the-cavendish.html | Bridge; Bergen and Cohen Win Pairs With Rally at the Cavendish | False | By Alan Truscott | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/the-city-gunmen-kill-man-and-wound-four.html | THE CITY; Gunmen Kill Man And Wound Four | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-209591.html | ADVERTISING | False | Philip H. Dougherty | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/limited-ends-bid-for-carter.html | Limited Ends Bid for Carter | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/plays-golfers-double-error.html | PLAYS; GOLFER'S DOUBLE ERROR | False | Gordan S. White Jr. | 1984-05-23 | TX 1-346325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/scientists-emerge-as-social-activists.html | SCIENTISTS EMERGE AS SOCIAL ACTIVISTS | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/evaluation-research-corp-reports-earnings-for-qtr-to-march-31.html | EVALUATION RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-march-31.html | LEISURE DYNAMICS INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/child-pornography-law-enacted.html | CHILD PORNOGRAPHY LAW ENACTED | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/tuesday-may-22-1984.html | TUESDAY, MAY 22, 1984 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/libel-litigants-can-gain-from-disclosure.html | LIBEL LITIGANTS CAN GAIN FROM DISCLOSURE | False | By Jonathan Friendly | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/finance-new-issues-new-york-utility.html | FINANCE/NEW ISSUES; NEW YORK UTILITY | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/bucks-stop-celtics-and-avert-a-sweep.html | BUCKS STOP CELTICS AND AVERT A SWEEP | False | By Roy S. Johnson | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-209594.html | ADVERTISING | False | Philip H. Dougherty | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/around-the-nation-agreement-expected-in-las-vegas-walkout.html | AROUND THE NATION; Agreement Expected In Las Vegas Walkout | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/mondale-asks-for-a-debate-in-new-jersey.html | MONDALE ASKS FOR A DEBATE IN NEW JERSEY | False | By Bernard Weinraub | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/harris-paulson-inc-reports-earnings-for-qtr-to-march-31.html | HARRIS & PAULSON INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/for-once-mighty-liverpool-an-ocean-of-troubles.html | FOR-ONCE-MIGHTY LIVERPOOL, AN OCEAN OF TROUBLES | False | By R. W. Apple Jr. | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/the-value-of-special-interests.html | THE VALUE OF 'SPECIAL INTERESTS' | False | By Barbara Kellerman | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/bankruptcy-bill-debated.html | Bankruptcy Bill Debated | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/excerpts-from-salvadoran-leader-s-address.html | EXCERPTS FROM SALVADORAN LEADER'S ADDRESS | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/new-repos-warning-to-school-districts-set.html | NEW 'REPOS' WARNING TO SCHOOL DISTRICTS SET | False | By Susan Chira | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/texas-international-co-reports-earnings-for-qtr-to-march-31.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/health-information-systems-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/new-york-day-by-day-security-comes-to-city-hall.html | NEW YORK DAY BY DAY; Security Comes to City Hall | False | David Bird and Maurice Carroll | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/independence-holding-co-reports-earnings-for-qtr-to-march-31.html | INDEPENDENCE HOLDING CO reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/sports-people-soviet-criticized-using-unusually-harsh-language-head-los-angeles.html | SPORTS PEOPLE; Soviet Criticized Using unusually harsh language, the head of the Los Angeles Olympic Organizing Committee yesterday accused the Soviet Union of breaking its promise not to pressure other countries to withdraw, calling it ''an unconscionable drive to damage the Olympic movement.'' In a prepared statement, | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/capitol-bancorporation-reports-earnings-for-qtr-to-march-31.html | CAPITOL BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/theater/two-works-share-obie.html | TWO WORKS SHARE OBIE | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/sports-people-bradshaw-scores.html | SPORTS PEOPLE; Bradshaw Scores | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/firmer-warnings-on-cigarettes-called-likely.html | FIRMER WARNINGS ON CIGARETTES CALLED LIKELY | False | By Irvin Molotsky, Special To the New York Times | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/troop-exercise-in-honduras.html | Troop Exercise in Honduras | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/t-to-allow-a-mother-to-return-to-school-207858.html | TO ALLOW A MOTHER TO RETURN TO SCHOOL | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/mrs-george-reedy.html | MRS. GEORGE REEDY | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/a-10000-reward-is-offered-by-family-of-strangled-man.html | A $10,000 Reward Is Offered By Family of Strangled Man | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/federal-judge-george-hart-presided-over-political-cases.html | FEDERAL JUDGE GEORGE HART, PRESIDED OVER POLITICAL CASES | False | By Thomas M. Ennis | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-23 | TX 1-346325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/mexico-is-selling-stock-held-by-seized-banks.html | Mexico Is Selling Stock Held by Seized Banks | False | By Richard J. Meislin | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-209585.html | ADVERTISING | False | Philip H. Dougherty | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/electromedics-inc-reports-earnings-for-qtr-to-march-31.html | ELECTROMEDICS INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/books/books-of-the-times-209218.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/amquest-corp-reports-earnings-for-qtr-to-march-31.html | AMQUEST CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/us-soviet-impasse.html | U.S.-SOVIET IMPASSE | False | By Leslie H. Gelb | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/company-briefs-208343.html | COMPANY BRIEFS | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/sports-people-hearns-duran-shifted.html | SPORTS PEOPLE; Hearns-Duran Shifted | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/landlords-costs-found-to-rise-6.html | LANDLORDS' COSTS FOUND TO RISE 6% | False | By Lee A. Daniels | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-april-30.html | MERCANTILE STORES CO INC reports earnings for Qtr to April 30 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/helen-of-troy-corp-reports-earnings-for-qtr-to-march-31.html | HELEN OF TROY CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/the-region-gm-will-retool-westchester-plant.html | THE REGION; G.M. Will Retool Westchester Plant | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/reagan-affirms-us-would-guard-shipping-in-gulf.html | REAGAN AFFIRMS U.S. WOULD GUARD SHIPPING IN GULF | False | By Bernard Gwertzman , Special To the New York Times | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/continuum-co-reports-earnings-for-qtr-to-march-31.html | CONTINUUM CO reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/laclede-gas-co-reports-earnings-for-qtr-to-march-31.html | LACLEDE GAS CO reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/cam-or-inc-reports-earnings-for-qtr-to-march-31.html | CAM-OR INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/gulf-war-iran-has-few-jets-fit-to-fight.html | GULF WAR: IRAN HAS FEW JETS FIT TO FIGHT | False | By Drew Middleton | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/sanders-associates-inc-reports-earnings-for-qtr-to-april-27.html | SANDERS ASSOCIATES INC reports earnings for Qtr to April 27 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/china-trade-agency.html | China Trade Agency | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/new-seiko-color-tv-is-flat-pocket-sized.html | New Seiko Color TV Is Flat, Pocket-Sized | False | By Andrew Pollack , Special To the New York Times | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/t-g-i-f-texas-inc-reports-earnings-for-qtr-to-april-2.html | T G I F TEXAS INC reports earnings for Qtr to April 2 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/stockbridge-voters-approve-new-rockwell-art-museum.html | Stockbridge Voters Approve New Rockwell Art Museum | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/education-requirements-are-eased-to-lure-teachers.html | EDUCATION; REQUIREMENTS ARE EASED TO LURE TEACHERS | False | By Edward B. Fiske | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/the-city-100-people-protest-sakharovs-plight.html | THE CITY; 100 People Protest Sakharovs' Plight | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/first-federal-savings-loan-austin-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN (AUSTIN) reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/circle-k-corp-reports-earnings-for-qtr-to-april-30.html | CIRCLE K CORP reports earnings for Qtr to April 30 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/mary-cassatt-portrait-bought-by-smithsonian.html | Mary Cassatt Portrait Bought by Smithsonian | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/1-the-renegade-paper-that-toyed-with-israeli-press-freedom-207860.html | THE 'RENEGADE' PAPER THAT TOYED WITH ISRAELI PRESS FREEDOM | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/1-a-bill-to-restore-not-expand-civil-rights-207856.html | A BILL TO RESTORE, NOT EXPAND, CIVIL RIGHTS | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/movies/the-ethnic-authenticity-of-moscow.html | THE ETHNIC AUTHENTICITY OF 'MOSCOW' | False | By Eleanor Blau | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/1-bankings-misfortunes-207857.html | BANKING'S MISFORTUNES | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/american-guaranty-financial-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN GUARANTY FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/oscar-bakke-former-official-in-2-aviation-agencies-dies.html | OSCAR BAKKE, FORMER OFFICIAL IN 2 AVIATION AGENCIES, DIES | False | By Richard Witkin | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/finance-new-issues-ford-and-chrysler-gethigher-s-p-ratings.html | FINANCE/NEW ISSUES; Ford and Chrysler GetHigher S.&P. Ratings | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/espanola-nm-embraces-espanola-jokes-and-laughs-last.html | ESPANOLA, N.M., EMBRACES ESPANOLA JOKES AND LAUGHS LAST | False | By Iver Peterson, Special To the New York Times | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/tuesday-may-22-1984-international.html | TUESDAY, MAY 22, 1984 International | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/strata-corp-reports-earnings-for-qtr-to-march-31.html | STRATA CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/players-arms-and-the-sixth-man.html | PLAYERS; ARMS AND THE SIXTH MAN | False | Roy S. Johnson | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/the-city-dropout-aid-to-go-to-early-grades.html | THE CITY; Dropout Aid to Go To Early Grades | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/haitians-quietly-find-better-life-in-the-city-despite-their-fears.html | HAITIANS QUIETLY FIND BETTER LIFE IN THE CITY, DESPITE THEIR FEARS | False | By Marvine Howe | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/korean-payments-gap.html | Korean Payments Gap | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/sports-people-repairs-on-molitor.html | SPORTS PEOPLE; Repairs on Molitor | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/new-york-day-by-day-grieg-and-gershwin.html | NEW YORK DAY BY DAY; Grieg and Gershwin | False | David Bird and Maurice Carroll | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/4-arabs-in-west-bank-given-life-sentences.html | 4 Arabs in West Bank Given Life Sentences | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/canada-southern-petroleum-ltd-reports-earnings-for-qtr-to-march-31.html | CANADA SOUTHERN PETROLEUM LTD reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/the-un-today-may-22-1984.html | The U.N. Today May 22, 1984 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/denelcor-inc-reports-earnings-for-qtr-to-march-30.html | DENELCOR INC reports earnings for Qtr to March 30 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/style/rockefeller-center-celebrates-a-new-look.html | ROCKEFELLER CENTER CELEBRATES A NEW LOOK | False | By Fred Ferretti | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-new-way-to-reach-mothers.html | ADVERTISING; NEW WAY TO REACH MOTHERS | False | Philip H. Dougherty | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/campaign-notes-richardson-is-seenas-senate-race-leader.html | CAMPAIGN NOTES; Richardson Is SeenAs Senate Race Leader | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/midland-doherty-financial-reports-earnings-for-qtr-to-march-31.html | MIDLAND DOHERTY FINANCIAL reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/south-africans-and-angolans-said-to-meet-on-troop-recall.html | SOUTH AFRICANS AND ANGOLANS SAID TO MEET ON TROOP RECALL | False | By Alan Cowell | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-sunday-novel-planned-as-newspaper-insert.html | ADVERTISING; Sunday Novel Planned As Newspaper Insert | False | Philip H. Dougherty | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/bankruptcy-forestalled.html | Bankruptcy Forestalled | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/campaign-notes-white-house-opposes-early-election-verdicts.html | CAMPAIGN NOTES; White House Opposes Early Election Verdicts | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/penalty-waived.html | Penalty Waived | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/key-rates-208739.html | Key Rates | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/c-corrections-209994.html | CORRECTIONS | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/business-people-scientific-american-effects-transition.html | BUSINESS PEOPLE; SCIENTIFIC AMERICAN EFFECTS TRANSITION | False | Kenneth N. Gilpin | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/potential-buyers-cite-poor-continental-loans.html | POTENTIAL BUYERS CITE POOR CONTINENTAL LOANS | False | By Robert A. Bennett | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/graham-corp-reports-earnings-for-qtr-to-march-31.html | GRAHAM CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/us-and-mexico-seek-trade-abroad.html | U.S. AND MEXICO SEEK TRADE ABROAD | False | By Clyde H. Farnsworth | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/dr-rita-gillis-rudel-a-hospital-director-of-neuropsychology.html | DR. RITA GILLIS RUDEL, A HOSPITAL DIRECTOR OF NEUROPSYCHOLOGY | False | By Wolfgang Saxon | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/grubb-miller-merger.html | Grubb-Miller Merger | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/obituaries/peter-bull-actor-and-writer.html | PETER BULL, ACTOR AND WRITER | False | By Jon Pareles | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/hart-says-reagan-s-policies-are-hurting-women.html | HART SAYS REAGAN'S POLICIES ARE HURTING WOMEN | False | By Fay S. Joyce | 1984-05-23 | TX 1-346325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/abortion-debate-is-held-a-threat-to-rights-bill.html | ABORTION DEBATE IS HELD A THREAT TO RIGHTS BILL | False | By Michael Oreskes | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/manhattan-meeting-is-the-talk-of-science.html | MANHATTAN MEETING IS THE TALK OF SCIENCE | False | By Richard D. Lyons | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/summer-gasoline-outlook-supple-up-price-down.html | SUMMER GASOLINE OUTLOOK: SUPPLE UP, PRICE DOWN | False | By Stuart Diamond | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/torotel-inc-reports-earnings-for-qtr-to-march-31.html | TOROTEL INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/grief-and-wariness-grip-town-at-end-of-the-road.html | GRIEF AND WARINESS GRIP TOWN AT END OF THE ROAD | False | By Robert Lindsey | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/baltek-corp-reports-earnings-for-qtr-to-march-31.html | BALTEK CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/dance-david-gordon.html | DANCE: DAVID GORDON | False | By Jennifer Dunning | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/for-drug-prosecutor-a-sense-of-frustration.html | FOR DRUG PROSECUTOR, A SENSE OF FRUSTRATION | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/killer-asserts-witness-lied-on-margolies.html | KILLER ASSERTS WITNESS LIED ON MARGOLIES | False | By Marcia Chambers | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/executive-changes-208219.html | EXECUTIVE CHANGES | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/atari-video-game-unit-introduced.html | ATARI VIDEO GAME UNIT INTRODUCED | False | By David E. Sanger | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/irish-to-protest-reagan-s-visit.html | IRISH TO PROTEST REAGAN'S VISIT | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-209588.html | ADVERTISING | False | Philip H. Dougherty | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-march-31.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/chess-2-qualities-of-a-good-player-are-patience-and-vigilance.html | Chess: 2 Qualities of a Good Player Are Patience and Vigilance | False | By Robert Byrne | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/scouting-trainer-retires.html | SCOUTING; Trainer Retires | False | Thomas Rogers | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/scouting-murphy-honored-in-connecticut.html | SCOUTING; Murphy Honored In Connecticut | False | Thomas Rogers | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/city-ballet-changes-in-cast.html | CITY BALLET: CHANGES IN CAST | False | By Jack Anderson | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/chargit-inc-reports-earnings-for-qtr-to-march-31.html | CHARGIT INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/bibb-co-reports-earnings-for-qtr-to-march-31.html | BIBB CO reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/around-the-world-u-2-spy-plane-crashes-near-south-korean-base.html | AROUND THE WORLD; U-2 Spy Plane Crashes Near South Korean Base | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/mgf-oil-corp-reports-earnings-for-qtr-to-dec-31.html | MGF OIL CORP reports earnings for Qtr to Dec 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/california-biotechnology-reports-earnings-for-qtr-to-feb-29.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to Feb 29 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/protecting-the-system-not-depositors.html | Protecting the System, Not Depositors | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/van-dusen-air-inc-reports-earnings-for-qtr-to-march-31.html | VAN DUSEN AIR INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/l-asian-specialists-need-not-apply-207850.html | ASIAN SPECIALISTS NEED NOT APPLY | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/rps-products-inc-reports-earnings-for-qtr-to-march-31.html | RPS PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/about-education-change-of-heart-is-needed-on-foreign-studies.html | ABOUT EDUCATION; CHANGE OF HEART IS NEEDED ON FOREIGN STUDIES | False | By Fred M. Hechinger | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/new-york-day-by-day-new-art-in-subways.html | NEW YORK DAY BY DAY; New Art in Subways | False | David Bird and Maurice Carroll | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/shutouts-are-perplexing-to-the-yankees.html | Shutouts Are Perplexing to the Yankees | False | By Murray Chass | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/translating-the-electoral-process.html | TRANSLATING THE ELECTORAL PROCESS | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/around-the-nation-grand-jury-to-look-at-politics-in-providence.html | AROUND THE NATION; Grand Jury to Look At Politics in Providence | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/advertising-209593.html | ADVERTISING | False | Philip H. Dougherty | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/4-cosmos-facing-pay-cut-deadline.html | 4 Cosmos Facing Pay-Cut Deadline | False | By Alex Yannis | 1984-05-23 | TX 1-346325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/new-york-the-crime-of-poverty.html | NEW YORK ; THE CRIME OF POVERTY | False | By Sydney H. Schanberg | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/city-asked-to-keep-its-kindergartens-open-until-6-pm.html | CITY ASKED TO KEEP ITS KINDERGARTENS OPEN UNTIL 6 P.M. | False | By David W. Dunlap | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/human-emotion-under-new-scrutiny.html | HUMAN EMOTION UNDER NEW SCRUTINY | False | By Daniel Goleman | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/sloppy-generals-down-maulers.html | SLOPPY GENERALS DOWN MAULERS | False | By William N. Wallace | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/whirlpool-unit-makes-purchase.html | Whirlpool Unit Makes Purchase | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/sports-of-the-times-one-gladiator-left.html | SPORTS OF THE TIMES; ONE GLADIATOR LEFT | False | Dave Anderson | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/quotation-of-the-day-209989.html | Quotation of the Day | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/jackson-s-good-feeling-sways-some-in-white-w-virginia-town.html | JACKSON'S 'GOOD FEELING' SWAYS SOME IN WHITE W. VIRGINIA TOWN | False | By Ronald Smothers | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/allied-capital-corp-reports-earnings-for-year-to-march-31.html | ALLIED CAPITAL CORP reports earnings for Year to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/scouting-unhappy-goose.html | SCOUTING; Unhappy Goose | False | Thomas Rogers | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/director-sacrifices-for-a-vision.html | DIRECTOR SACRIFICES FOR A VISION | False | By Stephen Farber | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/28-people-arrested-in-toledo-as-workers-and-police-clash.html | 28 People Arrested in Toledo As Workers and Police Clash | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/haley-industries-ltd-reports-earnings-for-qtr-to-march-31.html | HALEY INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/finance-new-issues-michigan-offering.html | FINANCE/NEW ISSUES; MICHIGAN OFFERING | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/scholars-debate-affirmative-action.html | SCHOLARS DEBATE AFFIRMATIVE ACTION | False | By Walter Goodman | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/around-the-nation-justice-upholds-ban-on-colby-fraternities.html | AROUND THE NATION; Justice Upholds Ban On Colby Fraternities | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/continental-drift-proof-discounted.html | Continental Drift: Proof Discounted | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/rare-eclipse-of-sun-offers-dazzling-view-on-path-across-us.html | RARE ECLIPSE OF SUN OFFERS DAZZLING VIEW ON PATH ACROSS U.S. | False | By Walter Sullivan | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/service-for-robert-moore.html | Service for Robert Moore | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/c-corrections-209991.html | CORRECTIONS | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/beatrice-is-seeking-esmark.html | BEATRICE IS SEEKING ESMARK | False | By Robert J. Cole | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/the-battle-to-solve-the-problem-of-child-abuse-in-new-york.html | THE BATTLE TO SOLVE THE PROBLEM OF CHILD ABUSE IN NEW YORK | False | By James Lemoyne | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/dow-is-at-lowest-in-over-year.html | DOW IS AT LOWEST IN OVER YEAR | False | By Alexander R. Hammer | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/arts/the-dance-amnon-and-2-by-balanchine.html | THE DANCE: 'AMNON' AND 2 BY BALANCHINE | False | By Jennifer Dunning | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/math-box-inc-reports-earnings-for-qtr-to-april-30.html | MATH BOX INC reports earnings for Qtr to April 30 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/sunday-novel-planned-as-newspaper-insert.html | Sunday Novel Planned As Newspaper Insert | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-april-22.html | GARCIA'S OF SCOTTSDALE INC reports earnings for Qtr to April 22 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/walter-reade-organization-inc-reports-earnings-for-qtr-to-march-31.html | WALTER READE ORGANIZATION INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/high-court-backs-trial-data-curb.html | HIGH COURT BACKS TRIAL DATA CURB | False | By Linda Greenhouse | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/sports/transactions-209352.html | Transactions | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/pisani-on-stand-denies-charges-of-embezzling-and-tax-evasion.html | PISANI, ON STAND, DENIES CHARGES OF EMBEZZLING AND TAX EVASION | False | By Arnold H. Lubasch | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/docutel-olivetti-corp-reports-earnings-for-qtr-to-march-31.html | DOCUTEL/OLIVETTI CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/american-surgery-centers-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN SURGERY CENTERS CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-april-3.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to April 3 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-march-31.html | SUN COAST PLASTICS INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/soviet-and-poland-in-economic-pact.html | Soviet and Poland in Economic Pact | False | By Theodore Shabad | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/finance-new-issues-kansas-turnpike-dual-bond-issue.html | FINANCE/NEW ISSUES; KANSAS TURNPIKE DUAL BOND ISSUE | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/white-house-plays-down-soviet-sub-threat.html | WHITE HOUSE PLAYS DOWN SOVIET SUB THREAT | False | By Wayne Biddle | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/massachusetts-unit-of-jaycees-chooses-woman-as-its-head.html | MASSACHUSETTS UNIT OF JAYCEES CHOOSES WOMAN AS ITS HEAD | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/market-place-profit-potential-of-new-drugs.html | MARKET PLACE; PROFIT POTENTIAL OF NEW DRUGS | False | Phillip H. Wiggins | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/science/2-new-oral-diabetes-drugs-approved.html | 2 New Oral Diabetes Drugs Approved | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/filipinos-open-inquiry-on-vote-fraud-charge.html | Filipinos Open Inquiry On Vote Fraud Charge | False | AP | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/nassau-gop-to-stop-support-for-democrats.html | NASSAU G.O.P. TO STOP SUPPORT FOR DEMOCRATS | False | By Frank Lynn | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/genetic-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | GENETIC LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/farmers-in-southern-iowa-discouraged-about-their-immediate-prospects.html | FARMERS IN SOUTHERN IOWA DISCOURAGED ABOUT THEIR IMMEDIATE PROSPECTS | False | By Seth S. King, Special To the New York Times | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/world/shamir-denounces-jewish-terrorism.html | SHAMIR DENOUNCES JEWISH TERRORISM | False | By David K. Shipler | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/washington-amplify-the-filipinos-voice.html | WASHINGTON, AMPLIFY THE FILIPINOS' VOICE | False | By Richard J. Kessler | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/ate-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | ATE ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/golden-oil-co-reports-earnings-for-qtr-to-march-31.html | GOLDEN OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/opinion/summer-dresses.html | Summer Dresses | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/central-pacific-corp-reports-earnings-for-qtr-to-march-31.html | CENTRAL PACIFIC CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/to-our-readers.html | To Our Readers | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/nyregion/by-m-cuomo-and-aj-parkinson-aphorisms-in-search-of-an-author.html | BY M. CUOMO AND A.J. PARKINSON: APHORISMS IN SEARCH OF AN AUTHOR | False | By Maurice Carroll | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/us/us-fails-to-recover-millions-in-west-wildlife-group-says.html | U.S. FAILS TO RECOVER MILLIONS IN WEST, WILDLIFE GROUP SAYS | False | By Philip Shabecoff | 1984-05-23 | TX 1-346325 |
| 1984-05-22 | 1984-05-22 | https://www.nytimes.com/1984/05/22/business/lionel-corp-reports-earnings-for-qtr-to-march-31.html | LIONEL CORP reports earnings for Qtr to March 31 | False | | 1984-05-23 | TX 1-346325 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/no-frills-exercise-studios-shaping-up-the-hard-way.html | NO-FRILLS EXERCISE STUDIOS: SHAPING UP THE HARD WAY | False | By Jane E. Brody | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/salvador-army-officer-is-acquitted-of-murder.html | Salvador Army Officer Is Acquitted of Murder | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/gci-industries-reports-earnings-for-qtr-to-march-31.html | GCI INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/discoveries-a-leather-bag-headbands-ties-with-names.html | DISCOVERIES; A LEATHER BAG, HEADBANDS, TIES WITH NAMES | False | By Anne-Marie Schiro | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/rolfite-co-reports-earnings-for-qtr-to-march-31.html | ROLFITE CO reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/moto-photo-inc-reports-earnings-for-qtr-to-march-31.html | MOTO PHOTO INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/jury-in-delorean-trial-sees-discussion-of-drug-deal-on-videotape.html | JURY IN DELOREAN TRIAL SEES DISCUSSION OF DRUG DEAL ON VIDEOTAPE | False | By Judith Cummings | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-new-crain-publications.html | ADVERTISING; ; New Crain Publications | False | By Philip H. Dougherty | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/spectrum-laboratories-reports-earnings-for-qtr-to-march-31.html | SPECTRUM LABORATORIES reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-april-28.html | DUNKIN' DONUTS CORP reports earnings for Qtr to April 28 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/mondale-seeks-steelworker-support.html | MONDALE SEEKS STEELWORKER SUPPORT | False | By Bernard Weinraub | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/the-pop-life-the-audience-for-rappers-broadens.html | THE POP LIFE; THE AUDIENCE FOR RAPPERS BROADENS | False | By Robert Palmer | 1984-05-24 | TX 1-346307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/recession-vs-babies.html | RECESSION VS. BABIES | False | By Ann Crittenden | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/investors-savings.html | Investors Savings | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/obituaries/dr-thomas-white-a-cardiology-leader-in-jersey-since-1926.html | DR. THOMAS WHITE, A CARDIOLOGY LEADER IN JERSEY SINCE 1926 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/yankees-score-but-still-lose.html | YANKEES SCORE, BUT STILL LOSE | False | By Craig Wolff | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/cucos-inc-reports-earnings-for-qtr-to-march-31.html | CUCOS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/magnetics-international-inc-reports-earnings-for-qtr-to-march-31.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/vornado-inc-reports-earnings-for-qtr-to-april-28.html | VORNADO INC reports earnings for Qtr to April 28 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/real-estate-investment-properies-reports-earnings-for-qtr-to-march-31.html | REAL ESTATE INVESTMENT PROPERIES reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/general-magnaplate-corp-reports-earnings-for-qtr-to-march-31.html | GENERAL MAGNAPLATE CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/the-region-ex-stateaidegets-suspended-term.html | THE REGION; Ex-StateAideGets Suspended Term | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/l-the-progressions-in-five-books-by-ved-mehta-210468.html | THE PROGRESSIONS IN FIVE BOOKS BY VED MEHTA | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/investors-insurance-holding-corp-reports-earnings-for-qtr-to-march-31.html | INVESTORS INSURANCE HOLDING CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/penney-s-net-rises-by-19.html | Penney's Net Rises by 19% | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/unesco-s-head-warns-us-on-its-dues.html | UNESCO'S HEAD WARNS U.S. ON ITS DUES | False | By Paul Lewis | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/farah-manufacturing-co-reports-earnings-for-qtr-to-april-30.html | FARAH MANUFACTURING CO reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/morlan-international-inc-reports-earnings-for-qtr-to-march-31.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/frontier-energy-corp-reports-earnings-for-qtr-to-march-31.html | FRONTIER ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/macdermid-inc-reports-earnings-for-qtr-to-march-31.html | MACDERMID INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/campaign-notes-hart-has-the-only-office-in-south-dakota-contest.html | CAMPAIGN NOTES; Hart has the Only Office In South Dakota Contest | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/logimetrics-inc-reports-earnings-for-qtr-to-march-31.html | LOGIMETRICS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/personal-health-210404.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/tv-reviews-alvin-toffler-s-third-wave-looks-at-the-future.html | TV REVIEWS; ALVIN TOFFLER'S THIRD WAVE LOOKS AT THE FUTURE | False | By John Corry | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/reagan-says-us-and-allies-weigh-persian-gulf-aid.html | REAGAN SAYS U.S. AND ALLIES WEIGH PERSIAN GULF AID | False | By Steven R. Weisman, Special To the New York Times | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/new-york-day-by-day-times-square-on-view.html | NEW YORK DAY BY DAY; Times Square on View | False | By David Bird and Maurice Carroll | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/abrams-industries-inc-reports-earnings-for-qtr-to-april-30.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/specialized-systems-inc-reports-earnings-for-qtr-to-march-31.html | SPECIALIZED SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/bio-logic-systems-reports-earnings-for-year-to-feb-29.html | BIO-LOGIC SYSTEMS reports earnings for Year to Feb 29 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/transducer-systems-inc-reports-earnings-for-qtr-to-march-31.html | TRANSDUCER SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/dow-drops-8.69-trading-is-heavier.html | Dow Drops 8.69; Trading Is Heavier | False | By Alexander R. Hammer | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/wespercorp-reports-earnings-for-qtr-to-march-31.html | WESPERCORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/international-atlantis-reources-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL ATLANTIS REOURCES reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/bankamerica-realty-investors-reports-earnings-for-qtr-to-april-30.html | BANKAMERICA REALTY INVESTORS reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/l-how-some-americans-treat-soviet-athletes-210467.html | HOW SOME AMERICANS TREAT SOVIET ATHLETES | False | | 1984-05-24 | TX 1-346307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/imreg-inc-reports-earnings-for-qtr-to-march-31.html | IMREG INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/petroleum-industries-reports-earnings-for-qtr-to-march-31.html | PETROLEUM INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/cmi-corp-reports-earnings-for-qtr-to-march-31.html | CMI CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/new-york-day-by-day-koch-vs-miss-bellamy.html | NEW YORK DAY BY DAY; Koch vs. Miss Bellamy | False | By David Bird and Maurice Carroll | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/army-and-air-force-aim-to-improve-coordination.html | ARMY AND AIR FORCE AIM TO IMPROVE COORDINATION | False | By Richard Halloran | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/obituaries/friends-and-colleagues-recall-alan-schneider-at-a-memorial.html | FRIENDS AND COLLEAGUES RECALL ALAN SCHNEIDER AT A MEMORIAL | False | By Nan Robertson | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/soviet-said-to-seek-afghan-truce.html | SOVIET SAID TO SEEK AFGHAN TRUCE | False | By Sanjoy Hazarika | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/helm-resources-co-reports-earnings-for-qtr-to-march-31.html | HELM RESOURCES CO reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/sakharovs-reported-at-home.html | SAKHAROVS REPORTED AT HOME | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/house-votes-for-provisions-to-ease-women-s-pensions.html | HOUSE VOTES FOR PROVISIONS TO EASE WOMEN'S PENSIONS | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/president-sees-no-tax-rise-until-spending-is-cut-more.html | PRESIDENT SEES NO TAX RISE UNTIL SPENDING IS CUT MORE | False | By Francis X. Clines | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/scouting-help-on-contracts.html | SCOUTING; Help on Contracts | False | By Thomas Rogers | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/campaign-notes-finance-reports-show-hart-led-rival-in-april.html | CAMPAIGN NOTES; Finance Reports Show Hart Led Rival in April | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | NEW YORK TESTING LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/southwest-realty-ltd-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST REALTY LTD reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/national-business-communications-inc-reports-earnings-for-year-to-feb-29.html | NATIONAL BUSINESS COMMUNICATIONS INC reports earnings for Year to Feb 29 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-accounts.html | ADVERTISING; ; Accounts | False | By Philip H. Dougherty | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-tony-randall-hired-for-minolta-copiers.html | ADVERTISING; ; Tony Randall Hired For Minolta Copiers | False | By Philip H. Dougherty | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/syntex-corp-reports-earnings-for-qtr-to-march-31.html | SYNTEX CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/from-high-in-andes-bible-s-message-carries-far.html | FROM HIGH IN ANDES, BIBLE'S MESSAGE CARRIES FAR | False | By Alan Riding | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/duarte-s-appeal-seems-to-sway-house-on-arms.html | DUARTE'S APPEAL SEEMS TO SWAY HOUSE ON ARMS | False | By Hedrick Smith, Special To the New York Times | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/polymer-research-corp-of-america-reports-earnings-for-qtr-to-march-31.html | POLYMER RESEARCH CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/phils-triumph-3-1-for-10th-in-a-row.html | PHILS TRIUMPH, 3-1, FOR 10TH IN A ROW | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/jamesway-corp-reports-earnings-for-qtr-to-april-28.html | JAMESWAY CORP reports earnings for Qtr to April 28 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/irvine-sensors-corp-reports-earnings-for-qtr-to-april-1.html | IRVINE SENSORS CORP reports earnings for Qtr to April 1 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/brzezinski-sees-us-and-soviet-at-end-of-the-road-on-arms-cuts.html | BRZEZINSKI SEES U.S. AND SOVIET AT 'END OF THE ROAD' ON ARMS CUTS | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/mayan-specialists-hail-a-fancy-discovery-at-the-rio-azul-site.html | MAYAN SPECIALISTS HAIL A 'FANCY DISCOVERY' AT THE RIO AZUL SITE | False | By John Noble Wilford | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/new-york-day-by-day-money-in-the-park.html | NEW YORK DAY BY DAY; Money in the Park | False | By David Bird and Maurice Carroll | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/range-of-flavors-range-of-prices.html | RANGE OF FLAVORS, RANGE OF PRICES | False | By Bryan Miller | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/drug-problems-help-for-relatively-few.html | DRUG PROBLEMS: HELP FOR RELATIVELY FEW | False | By Selwyn Raab | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/stockholders-of-a-can-company-take-meeting-to-partner-school.html | STOCKHOLDERS OF A CAN COMPANY TAKE MEETING TO 'PARTNER' SCHOOL | False | By Thomas J. Lueck | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/obituaries/andrea-leeds-70-ex-actress.html | ANDREA LEEDS, 70, EX-ACTRESS | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/around-the-nation-us-agency-approves-road-to-carter-library.html | AROUND THE NATION; U.S. Agency Approves Road to Carter Library | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/the-region-casinos-report-26-million-profit.html | THE REGION; Casinos Report $26 Million Profit | False | AP | 1984-05-24 | TX 1-346307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/imm-energy-services-technology-inc-reports-earnings-for-qtr-to-march-31.html | IMM ENERGY SERVICES & TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/tennis-juniors-chasing-a-pressure-filled-life.html | TENNIS JUNIORS CHASING A PRESSURE-FILLED LIFE | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/q-a-209573.html | Q&A | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/metropolitan-diary-209528.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/novo-corp-reports-earnings-for-qtr-to-march-31.html | NOVO CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/a-philadelphia-detective-persuades-an-assassin-to-testify-in-a-murder-case.html | A PHILADELPHIA DETECTIVE PERSUADES AN ASSASSIN TO TESTIFY IN A MURDER CASE | False | By William Robbins, Special To the New York Times | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/school-gives-governor-a-celebrity-s-welcome.html | SCHOOL GIVES GOVERNOR A CELEBRITY'S WELCOME | False | By Sara Rimer | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/oshawa-group-ltd-reports-earnings-for-qtr-to-april-21.html | OSHAWA GROUP LTD reports earnings for Qtr to April 21 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/mitral-medical-international-reports-earnings-for-qtr-to-march-31.html | MITRAL MEDICAL INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/concert-wilson-glass-musical-epic.html | CONCERT: WILSON-GLASS MUSICAL EPIC | False | By Will Crutchfield | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/plays-generals-defensive-stopper.html | PLAYS ; GENERALS' DEFENSIVE 'STOPPER' | False | By William N. Wallace | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/around-the-nation-telephone-company-to-limit-credit-card-use.html | AROUND THE NATION; Telephone Company To Limit Credit Card Use | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/partners-oil-reports-earnings-for-qtr-to-march-31.html | PARTNERS OIL reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/soviet-officer-in-plane-case-is-dead-at-62.html | SOVIET OFFICER IN PLANE CASE IS DEAD AT 62 | False | By John F. Burns | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-april-28.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to April 28 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/pyramid-magnetics-reports-earnings-for-qtr-to-march-31.html | PYRAMID MAGNETICS reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/rivals-get-new-jersey-tv-exposure.html | RIVALS GET NEW JERSEY TV EXPOSURE | False | By Dudley Clendinen | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/theater/stage-parable-of-india.html | STAGE: PARABLE OF INDIA | False | By Mel Gussow | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/lariat-oil-gas-reports-earnings-for-qtr-to-march-31.html | LARIAT OIL & GAS reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | MAXWELL LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/around-the-world-judge-removes-himself-in-ulster-terrorist-case.html | AROUND THE WORLD; Judge Removes Himself In Ulster Terrorist Case | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/continental-illinois-backed.html | Continental Illinois Backed | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/theater/two-win-derwent-award.html | TWO WIN DERWENT AWARD | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/obituaries/karl-august-fagerholm-ex-finnish-leader-dies.html | KARL-AUGUST FAGERHOLM, EX-FINNISH LEADER, DIES | False | By Werner Wiskari | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/sports-people-indians-franco-fined.html | SPORTS PEOPLE; Indians' Franco Fined | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/russian-deserter-says-solidarity-has-been-hiding-him-since-1981.html | RUSSIAN DESERTER SAYS SOLIDARITY HAS BEEN HIDING HIM SINCE 1981 | False | By John Kifner, Special To the New York Times | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/movies/screen-indiana-jones-directed-by-spielberg.html | SCREEN: 'INDIANA JONES,' DIRECTED BY SPIELBERG | False | By Vincent Canby | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/redken-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | REDKEN LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/quotation-of-the-day-212639.html | Quotation of the Day | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/high-court-rules-rights-law-covers-law-partnerships.html | HIGH COURT RULES RIGHTS LAW COVERS LAW PARTNERSHIPS | False | By Linda Greenhouse, Special To the New York Times | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-april-30.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/general-defense-corp-reports-earnings-for-qtr-to-april-30.html | GENERAL DEFENSE CORP reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-24 | TX 1-346307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/economic-scene-nostalgia-and-anxiety.html | Economic Scene; Nostalgia And Anxiety | False | By Leonard Silk | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/harnischfeger-corp-reports-earnings-for-qtr-to-april-30.html | HARNISCHFEGER CORP reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/norris-oil-co-reports-earnings-for-qtr-to-march-31.html | NORRIS OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-march-31.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/chad-therapeutics-reports-earnings-for-qtr-to-march-31.html | CHAD THERAPEUTICS reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/ferrovanadium-corp-reports-earnings-for-qtr-to-march-31.html | FERROVANADIUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/southland-testimony.html | Southland Testimony | False | By Joseph P. Fried | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/esterline-corporation-reports-earnings-for-qtr-to-april-30.html | ESTERLINE CORPORATION reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/soviet-bloc-plans-meets-in-summer.html | SOVIET BLOC PLANS MEETS IN SUMMER | False | Frank Litsky on the Olympics | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/bfi-communications-systems-reports-earnings-for-qtr-to-march-31.html | BFI COMMUNICATIONS SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/disney-investor-can-raise-stake.html | Disney Investor Can Raise Stake | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/sports-people-brown-in-hospital.html | SPORTS PEOPLE; Brown In Hospital | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/winston-mills-inc-reports-earnings-for-qtr-to-march-31.html | WINSTON MILLS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/court-voids-deadline-for-us-in-disability-claims-reviews.html | COURT VOIDS DEADLINE FOR U.S. IN DISABILITY CLAIMS REVIEWS | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/food-notes-210430.html | FOOD NOTES | False | By Nancy Jenkins | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/van-dyk-research-corp-reports-earnings-for-qtr-to-march-31.html | VAN DYK RESEARCH CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/powell-industries-inc-reports-earnings-for-qtr-to-april-30.html | POWELL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/new-soviet-ouster-deepens-mystery.html | NEW SOVIET OUSTER DEEPENS MYSTERY | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/neighbors-of-rockwell-accept-site-of-museum.html | NEIGHBORS OF ROCKWELL ACCEPT SITE OF MUSEUM | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/impact-of-court-ruling-called-mainly-symbolic.html | IMPACT OF COURT RULING CALLED MAINLY SYMBOLIC | False | By Tamar Lewin | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/opening-campaign-in-west-hart-urges-plan-to-aid-voter-turnout.html | OPENING CAMPAIGN IN WEST, HART URGES PLAN TO AID VOTER TURNOUT | False | By Fay S. Joyce | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-march-31.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/cookery-reopening-without-music.html | COOKERY REOPENING WITHOUT MUSIC | False | By John S. Wilson | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/mets-rally-falls-short.html | METS RALLY FALLS SHORT | False | By William C. Rhoden | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/presidents-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES; | False | By Passing Congress | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/northeast-savings-federal-association-reports-earnings-for-qtr-to-march-31.html | NORTHEAST SAVINGS FEDERAL ASSOCIATION reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/may-energy-partners-ltd-reports-earnings-for-qtr-to-march-31.html | MAY ENERGY PARTNERS LTD reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/voznesensky-a-soviet-poet-cancels-oberlin-appearance.html | Voznesensky, a Soviet Poet, Cancels Oberlin Appearance | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/fluorocarbon-co-reports-earnings-for-qtr-to-april-30.html | FLUOROCARBON CO reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/finance-new-issues-tentative-pricing-for-power-plant.html | FINANCE/NEW ISSUES; ; Tentative Pricing For Power Plant | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/the-city-ex-welfare-aide-facing-charges.html | THE CITY; Ex-Welfare Aide Facing Charges | False | By United Press International | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/sports-people-coach-faces-decision.html | SPORTS PEOPLE; Coach Faces Decision | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/pay-less-drug-stores-northest-reports-earnings-for-qtr-to-april-30.html | PAY LESS DRUG STORES NORTHEST reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/music-for-sakharov.html | MUSIC: FOR SAKHAROV | False | By Tim Page | 1984-05-24 | TX 1-346307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/anthony-hopkins-in-a-married-man.html | ANTHONY HOPKINS IN 'A MARRIED MAN' | False | By John J. O'Connor | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/press-iran-to-talk-peace.html | PRESS IRAN TO TALK PEACE | False | By Eric Davis and Nicolas Gavrielides | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/claire-s-stores-reports-earnings-for-qtr-to-march-31.html | CLAIRE'S STORES reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/stresses-of-connodities-vs-securities.html | STRESSES OF CONNODITIES VS. SECURITIES | False | By H. J. Maidenberg | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/europeans-launch-a-satellite.html | Europeans Launch a Satellite | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/florida-wages-intense-fight-for-clean-water-for-growth.html | FLORIDA WAGES INTENSE FIGHT FOR CLEAN WATER FOR GROWTH | False | By Reginald Stuart | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/inflight-services-inc-reports-earnings-for-qtr-to-march-31.html | INFLIGHT SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/kirby-exploration-co-reports-earnings-for-qtr-to-march-31.html | KIRBY EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/miller-technology-communications-corp-reports-earnings-for-qtr-to-march-31.html | MILLER TECHNOLOGY & COMMUNICATIONS CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/deere-co-reports-earnings-for-qtr-to-april-30.html | DEERE & CO reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/biotechnica-international-reports-earnings-for-qtr-to-march-31.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/westvaco-corp-reports-earnings-for-qtr-to-april-30.html | WESTVACO CORP reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/rexnord-inc-reports-earnings-for-qtr-to-april-30.html | REXNORD INC reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/hershey-oil-corp-reports-earnings-for-qtr-to-march-31.html | HERSHEY OIL CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/cardillo-travel-systems-inc-reports-earnings-for-qtr-to-march-31.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/lomak-petroleum-reports-earnings-for-qtr-to-april-30.html | LOMAK PETROLEUM reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/l-a-physician-s-duty-to-the-terminally-ill-210481.html | A PHYSICIAN'S DUTY TO THE TERMINALLY ILL | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/briefs-211097.html | BRIEFS | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/pele-and-zoff-given-reprimand.html | Pele and Zoff Given Reprimand | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/usr-industries-inc-reports-earnings-for-qtr-to-march-31.html | USR INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/movies/moviesspecial/indiana-jones-and-the-temple-of-doom.html | 'Indiana Jones and the Temple of Doom' | False | By Vincent Canby | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/campaign-notes-ex-ambassador-shifts-from-mondale-to-hart.html | CAMPAIGN NOTES; Ex-Ambassador Shifts From Mondale to Hart | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/consumer-prices-up-by-0.5-in-april.html | CONSUMER PRICES UP BY 0.5% IN APRIL | False | By Robert D. Hershey Jr. | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/foxmeyer-corp-reports-earnings-for-year-to-march-31.html | FOXMEYER CORP reports earnings for Year to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/the-city-logue-quits-post-at-bronx-agency.html | THE CITY; Logue Quits Post At Bronx Agency | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/l-effective-health-cost-control-s-built-in-pain-210471.html | EFFECTIVE HEALTH COST-CONTROL'S BUILT-IN PAIN | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/sports-people-a-rugger-is-impressive.html | SPORTS PEOPLE; A Rugger Is Impressive | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/observer-snap-and-whir.html | OBSERVER; SNAP AND WHIR | False | By Russell Baker | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/hei-corp-reports-earnings-for-qtr-to-march-31.html | HEI CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/cardiff-equities-corp-reports-earnings-for-qtr-to-march-31.html | CARDIFF EQUITIES CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/neapolitans-greet-muti-leading-philadelphians.html | Neapolitans Greet Muti Leading Philadelphians | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/jefferson-corp-reports-earnings-for-year-to-march-31.html | JEFFERSON CORP reports earnings for Year to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/preakness-tops-10-million-in-bets.html | Preakness Tops $10 Million in Bets | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/pisani-says-he-didn-t-steal-money-but-contends-it-was-owed-to-him.html | PISANI SAYS HE DIDN'T STEAL MONEY BUT CONTENDS IT WAS OWED TO HIM | False | By Arnold H. Lubasch | 1984-05-24 | TX 1-346307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/excerpts-from-decision-barring-discrimination-by-law-firm-on-partners.html | EXCERPTS FROM DECISION BARRING DISCRIMINATION BY LAW FIRM ON PARTNERS | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/hart-in-suburbia-quiche-and-politics.html | HART IN SUBURBIA: QUICHE AND POLITICS | False | By Michael Norman | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/the-city-bus-driver-shot-in-face-by-youth.html | THE CITY; Bus Driver Shot In Face by Youth | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/optimum-holding-corp-reports-earnings-for-qtr-to-march-31.html | OPTIMUM HOLDING CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/wine-talk-210706.html | WINE TALK | False | By Frank J. Prial | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/national-royalty-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL ROYALTY CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/san-jose-loses-60-million-in-bond-irregularities.html | SAN JOSE LOSES $60 MILLION IN BOND 'IRREGULARITIES' | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/scots-shortbread-bakery-branches-out.html | SCOTS SHORTBREAD BAKERY BRANCHES OUT | False | By Lisa Demauro | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/whiting-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | WHITING PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/obituaries/john-moran-54-led-building-concern.html | John Moran, 54; Led Building Concern | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/ex-providence-mayor-to-run-for-job-he-lost.html | Ex-Providence Mayor To Run for Job He Lost | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/gaming-technology-reports-earnings-for-qtr-to-march-31.html | GAMING & TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/cuffs-removed-defendant-flees-trial-for-murder.html | CUFFS REMOVED, DEFENDANT FLEES TRIAL FOR MURDER | False | By James Barron | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/may-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | MAY PETROLEUM INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/gap-stores-inc-reports-earnings-for-qtr-to-april-28.html | GAP STORES INC reports earnings for Qtr to April 28 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/the-region-plane-demolished-pilot-walks-away.html | THE REGION; Plane Demolished, Pilot Walks Away | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/mackeral-running-and-prices-are-lower.html | MACKERAL RUNNING AND PRICES ARE LOWER | False | By Nancy Jenkins | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/l-effective-health-cost-control-s-built-in-pain-212527.html | ; EFFECTIVE HEALTH-COST CONTROL'S BUILT-IN PAIN | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/li-judge-fines-8-in-cable-tv-piracy.html | L.I. JUDGE FINES 8 IN CABLE TV PIRACY | False | By Lindsey Gruson | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/levitz-furniture-corp-reports-earnings-for-qtr-to-april-30.html | LEVITZ FURNITURE CORP reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/western-world-television-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN-WORLD TELEVISION INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/jackson-presses-new-plan-to-change-delegate-rules.html | JACKSON PRESSES NEW PLAN TO CHANGE DELEGATE RULES | False | By Ronald Smothers | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/magnetic-information-techology-reports-earnings-for-qtr-to-march-31.html | MAGNETIC INFORMATION TECHOLOGY reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/sports-of-the-times-winning-friends.html | SPORTS OF THE TIMES; WINNING FRIENDS | False | By George Vecsey | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/british-changing-on-ceramics.html | BRITISH CHANGING ON CERAMICS | False | By Barnaby J. Feder | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/university-graphics-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSITY GRAPHICS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-ad-history-book-due.html | ADVERTISING; ; Ad History Book Due | False | By Philip H. Dougherty | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/an-english-channel-tunnel-is-called-feasible-by-5-banks.html | An English Channel Tunnel Is Called Feasible by 5 Banks | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/universal-voltronics-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/bahrain-aide-sees-gulf-crisis-easing.html | BAHRAIN AIDE SEES GULF CRISIS EASING | False | By Judith Miller | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/national-city-lines-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL CITY LINES INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/dusting-off-velazquez-at-the-prado.html | DUSTING OFF VELAZQUEZ AT THE PRADO | False | By John Russell | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/agreement-is-reached-on-seabrook-aid-plan.html | AGREEMENT IS REACHED ON SEABROOK AID PLAN | False | By Susan F. Rasky | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/around-the-nation-us-judge-resigns-case-after-threat-to-his-life.html | AROUND THE NATION; U.S. JUDGE RESIGNS CASE AFTER THREAT TO HIS LIFE | False | | 1984-05-24 | TX 1-346307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-march-31.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/oregon-frog-s-leap-wins.html | Oregon Frog's Leap Wins | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/cbi-industries-inc-reports-earnings-for-qtr-to-april-21.html | CBI INDUSTRIES INC reports earnings for Qtr to April 21 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/obituaries/eugene-j-mcmahon.html | EUGENE J. McMAHON | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/gray-communications-systems-inc-reports-earnings-for-qtr-to-march-31.html | GRAY COMMUNICATIONS SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/briefing-211275.html | BRIEFING | False | By B. Drummond Ayers Jr. and Phil Gailey | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/search-natural-resources-reports-earnings-for-year-to-feb-29.html | SEARCH NATURAL RESOURCES reports earnings for Year to Feb 29 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/amc-financing.html | A.M.C. Financing | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/sports-people-miss-stephenson-irked.html | SPORTS PEOPLE; Miss Stephenson Irked | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/learonal-inc-reports-earnings-for-qtr-to-march-31.html | LEARONAL INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/60-minute-gourmet-209534.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/sports-people-conference-head-quits.html | SPORTS PEOPLE; Conference Head Quits | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/l-effective-health-cost-control-s-built-in-pain-212515.html | EFFECTIVE HEALTH-COST CONTROL'S BUILT-IN PAIN | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/v-band-systems-reports-earnings-for-qtr-to-april-30.html | V BAND SYSTEMS reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/big-b-inc-reports-earnings-for-qtr-to-may-5.html | BIG B INC reports earnings for Qtr to May 5 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/pay-n-save-corp-reports-earnings-for-qtr-to-april-28.html | PAY 'N' SAVE CORP reports earnings for Qtr to April 28 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-april-28.html | PENNEY, J C, CO INC reports earnings for Qtr to April 28 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/two-men-beat-father-in-law-of-the-governor.html | TWO MEN BEAT FATHER-IN-LAW OF THE GOVERNOR | False | By Leonard Buder | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/american-medi-dent-reports-earnings-for-qtr-to-march-31.html | AMERICAN MEDI-DENT reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/sikh-terrorists-kill-13-in-northern-india-state.html | Sikh Terrorists Kill 13 In Northern India State | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-april-30.html | CAESARS NEW JERSEY INC reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/wednesday-may-23-1984-international.html | WEDNESDAY, MAY 23, 1984 International | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/smith-laboratories-reports-earnings-for-qtr-to-april-30.html | SMITH LABORATORIES reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/preferred-health-care-reports-earnings-for-qtr-to-march-31.html | PREFERRED HEALTH CARE reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/scouting-the-many-faces-of-bucky-dent.html | SCOUTING; The Many Faces Of Bucky Dent | False | By Thomas Rogers | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/american-pacesetter-reports-earnings-for-qtr-to-march-31.html | AMERICAN PACESETTER reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/insituform-of-north-america-reports-earnings-for-qtr-to-march-31.html | INSITUFORM OF NORTH AMERICA reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/real-estate-hutton-s-relocation-uptown.html | Real Estate; Hutton's Relocation Uptown | False | By Shawn G. Kennedy | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/priorities-for-higher-city-spending-listed-by-chief-of-finance-panel.html | PRIORITIES FOR HIGHER CITY SPENDING LISTED BY CHIEF OF FINANCE PANEL | False | By James Lemoyne | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/guides-proposed-on-cancer-agents.html | GUIDES PROPOSED ON CANCER AGENTS | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/management-may-buy-baldwin-s-mgic-unit.html | MANAGEMENT MAY BUY BALDWIN'S MGIC UNIT | False | By Pamela G. Hollie | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/telefile-computer-products-inc-reports-earnings-for-qtr-to-march-31.html | TELEFILE COMPUTER PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/washington-the-invisible-wars.html | WASHINGTON; THE INVISIBLE WARS | False | By James Reston | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/rtd-securities.html | RTD Securities | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/heinicke-instruments-co-reports-earnings-for-qtr-to-april-30.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/spex-group-reports-earnings-for-qtr-to-march-31.html | SPEX GROUP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | PINNACLE PETROLEUM INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/l-don-t-cut-the-deficit-on-the-taxpayer-s-back-210465.html | DON'T CUT THE DEFICIT ON THE TAXPAYER'S BACK | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/millicom-inc-reports-earnings-for-qtr-to-march-31.html | MILLICOM INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/sports-people-turner-near-pact.html | SPORTS PEOPLE; Turner Near Pact | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/business-people-woman-named-to-lead-new-england-electric.html | BUSINESS PEOPLE; ; Woman Named to Lead New England Electric | False | By Kenneth N. Gilpin | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/japan-lets-a-us-lab-test-goods.html | JAPAN LETS A U.S. LAB TEST GOODS | False | By Andrew Pollack | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/interactive-radiation-reports-earnings-for-qtr-to-march-31.html | INTERACTIVE RADIATION reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/in-search-of-american-caviar.html | IN SEARCH OF AMERICAN CAVIAR | False | By Craig Claiborne | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/brazil-seizes-11-companies.html | Brazil Seizes 11 Companies | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/pope-endorses-a-proposal-for-nuclear-arms-freeze.html | POPE ENDORSES A PROPOSAL FOR NUCLEAR ARMS FREEZE | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/switchco-inc-reports-earnings-for-qtr-to-march-31.html | SWITCHCO INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/finance-new-issues-nyu-backing-bonds-with-endowment-fund.html | FINANCE/NEW ISSUES ; N.Y.U. Backing Bonds With Endowment Fund | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/telebyte-technology-reports-earnings-for-qtr-to-march-31.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/deca-energy-corp-reports-earnings-for-year-to-march-31.html | DECA ENERGY CORP reports earnings for Year to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/unioil-reports-earnings-for-qtr-to-march-31.html | UNIOIL reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/vector-automation-reports-earnings-for-qtr-to-march-31.html | VECTOR AUTOMATION reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/saxon-oil-co-reports-earnings-for-qtr-to-march-31.html | SAXON OIL CO reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/hart-wins-primary-in-idaho.html | Hart Wins Primary in Idaho | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/scouting-on-the-stump.html | SCOUTING; On the Stump | False | By Thomas Rogers | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/watching-grass-grow-paint-dry-and-shultz-wait.html | WATCHING GRASS GROW, PAINT DRY AND SHULTZ WAIT | False | By Bernard Gwertzman | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/executive-changes-210625.html | EXECUTIVE CHANGES | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/a-horror-story-in-india-survivors-tell-of-attack.html | A HORROR STORY IN INDIA: SURVIVORS TELL OF ATTACK | False | By William K. Stevens | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/george-washington-corp-reports-earnings-for-qtr-to-march-31.html | GEORGE WASHINGTON CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/local-costs-show-an-increase-of-0.3.html | LOCAL COSTS SHOW AN INCREASE OF 0.3% | False | By Damon Stetson | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-european-deals-near-for-ddb.html | Advertising; European Deals Near For D.D.B. | False | By Philip H. Dougherty | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/woman-in-the-news-victor-in-bias-case-elizabeth-anderson-hishon.html | WOMAN IN THE NEWS; VICTOR IN BIAS CASE: ELIZABETH ANDERSON HISHON | False | By William G. Blair | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/kms-industries-inc-reports-earnings-for-qtr-to-march-31.html | KMS INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/belgian-scientist-finds-evidence-of-yellow-rain.html | BELGIAN SCIENTIST FINDS EVIDENCE OF 'YELLOW RAIN' | False | By Philip M. Boffey | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/polydex-pharmaceuticals-reports-earnings-for-qtr-to-jan-31.html | POLYDEX PHARMACEUTICALS reports earnings for Qtr to Jan 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/finance-new-issues-cleveland-electric.html | FINANCE/NEW ISSUES; ; Cleveland Electric | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/hosposable-products-reports-earnings-for-qtr-to-march-31.html | HOSPOSABLE PRODUCTS reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/scouting-close-decisions.html | SCOUTING; Close Decisions | False | By Thomas Rogers | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/argyll-energy-reports-earnings-for-qtr-to-march-31.html | ARGYLL ENERGY reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/cosmos-waive-4-over-pay.html | COSMOS WAIVE 4 OVER PAY | False | By Alex Yannis | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/business-people-altos-computer-chief-resigns-after-4-months.html | BUSINESS PEOPLE; ; Altos Computer Chief Resigns After 4 Months | False | By Kenneth N. Gilpin | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/rates-rise-on-weak-demand.html | Rates Rise on Weak Demand | False | By Michael Quint | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/transactions-211934.html | Transactions | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/key-rates-210729.html | Key Rates | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/newfoundland-light-power-co-ltd-reports-earnings-for-qtr-to-march-31.html | NEWFOUNDLAND LIGHT & POWER CO LTD reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/house-vote-opposes-a-rise-in-the-national-debt-ceiling.html | HOUSE VOTE OPPOSES A RISE IN THE NATIONAL DEBT CEILING | False | By Jonathan Fuerbringer | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/west-german-finds-moscow-adamant-on-us-arms-talks.html | WEST GERMAN FINDS MOSCOW ADAMANT ON U.S. ARMS TALKS | False | By Serge Schmemann | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/carling-okeefe-ltd-reports-earnings-for-year-to-march-31.html | CARLING O'KEEFE LTD reports earnings for Year to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/around-the-world-china-plans-to-restore-ranks-in-the-military.html | AROUND THE WORLD; China Plans to Restore Ranks in the Military | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/untouched-mayan-tomb-is-discovered.html | UNTOUCHED MAYAN TOMB IS DISCOVERED | False | By Grace Glueckby Plane and Car | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/mcneil-schwindler-corp-reports-earnings-for-qtr-to-april-30.html | MCNEIL-SCHWINDLER CORP reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/panel-said-to-find-casey-got-carter-papers.html | PANEL SAID TO FIND CASEY GOT CARTER PAPERS | False | By Martin Tolchin , Special To the New York Times | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/new-york-day-by-day-a-reporter-and-the-police.html | NEW YORK DAY BY DAY; A Reporter and the Police | False | By David Bird and Maurice Carroll | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/driver-19-acquitted-in-deaths-of-4-youths.html | Driver, 19, Acquitted In Deaths of 4 Youths | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/rego-group-reports-earnings-for-qtr-to-march-31.html | REGO GROUP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/arts/boston-cbs-station-posts-needed-gains.html | BOSTON CBS STATION POSTS NEEDED GAINS | False | By Fox Butterfield | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/ford-starnet.html | Ford, Starnet | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/phibro-split-up-considered.html | PHIBRO SPLIT-UP CONSIDERED | False | By Robert J. Cole | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/med-tech-products-reports-earnings-for-qtr-to-march-31.html | MED-TECH PRODUCTS reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/opinion/the-editorial-notebook-before-its-time.html | The Editorial Notebook; Before Its Time | False | JACK ROSENTHAL | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/albany-asserts-marsh-broke-insurance-rules.html | ALBANY ASSERTS MARSH BROKE INSURANCE RULES | False | By Susan Chira | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/quartz-engineering-maerials-reports-earnings-for-qtr-to-march-31.html | QUARTZ ENGINEERING & MAERIALS reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/caesars-world-inc-reports-earnings-for-qtr-to-april-30.html | CAESARS WORLD INC reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/angelica-corp-reports-earnings-for-qtr-to-april-30.html | ANGELICA CORP reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/business-digest-211981.html | BUSINESS DIGEST | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/bio-logicals-inc-reports-earnings-for-qtr-to-march-31.html | BIO LOGICALS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/market-place-defensive-stock-picks.html | Market Place; 'Defensive' Stock Picks | False | By Vartanig G. Vartan | 1984-05-24 | TX 1-346307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/papandreou-calls-the-us-a-arms-in-greece-a-provocation.html | PAPANDREOU CALLS THE U.S. A-ARMS IN GREECE 'A PROVOCATION' | False | By Henry Kamm | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/books/books-of-the-times-210225.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/hi-port-industries-inc-reports-earnings-for-qtr-to-march-31.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/paper-challenges-curbs-in-sexual-assault-cases.html | PAPER CHALLENGES CURBS IN SEXUAL ASSAULT CASES | False | By Jonathan Friendly | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/lehman-t-h-co-reports-earnings-for-year-to-march-31.html | LEHMAN, T H, & CO reports earnings for Year to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/proliferation-of-the-salad-bar.html | PROLIFERATION OF THE SALAD BAR | False | By Florence Fabricant | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/finance-new-issues-62.5-million-issue-by-new-mexico.html | FINANCE/NEW ISSUES; ; $62.5 Million Issue By New Mexico | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/indiana-standard-s-buyback.html | INDIANA STANDARD'S BUYBACK | False | By Phillip H. Wiggins | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/classes-at-seven-top-studios.html | CLASSES AT SEVEN TOP STUDIOS | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/united-financial-banking-companies-reports-earnings-for-qtr-to-march-31.html | UNITED FINANCIAL BANKING COMPANIES reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/garden/kitchen-equipment-compact-outdoor-grill.html | KITCHEN EQUIPMENT; COMPACT OUTDOOR GRILL | False | By Pierre Franey | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/advertising-more-lawyers-making-use-of-public-relations.html | ADVERTISING; ; More Lawyers Making Use of Public Relations | False | By Philip H. Dougherty | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/munson-called-unprepared-pilot.html | Munson Called Unprepared Pilot | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/careers/news-stress-on-liberal-arts-study.html | Careers; New Stress On Liberal Arts Study | False | By Elizabeth M. Fowler | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/movies/as-jury-ponders-cannes-cuts-deals.html | AS JURY PONDERS, CANNES CUTS DEALS | False | By E.j. Dionne Jr. | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/o-c-g-technology-inc-reports-earnings-for-qtr-to-march-31.html | O C G TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/ltv-shutting-mill.html | LTV Shutting Mill | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/hmg-property-investors-reports-earnings-for-qtr-to-march-31.html | HMG PROPERTY INVESTORS reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/quinones-will-meet-with-school-board-on-chancellor-s-job.html | QUINONES WILL MEET WITH SCHOOL BOARD ON CHANCELLOR'S JOB | False | By Joyce Purnick | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/foreclosure-killer-given-life.html | FORECLOSURE KILLER GIVEN LIFE | False | AP | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/thor-industries-reports-earnings-for-qtr-to-april-30.html | THOR INDUSTRIES reports earnings for Qtr to April 30 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/hunterdon-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | HUNTERDON PHARMACEUTIALS reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/witness-in-athens-trial-says-moscow-helped-finance-paper.html | WITNESS IN ATHENS TRIAL SAYS MOSCOW HELPED FINANCE PAPER | False | By John Tagliabue | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/2-albany-panels-pass-a-bill-to-raise-drinking-age-to-21.html | 2 ALBANY PANELS PASS A BILL TO RAISE DRINKING AGE TO 21 | False | By Josh Barbanel | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/rights-bill-draws-criticism-from-administration.html | RIGHTS BILL DRAWS CRITICISM FROM ADMINISTRATION | False | By Robert Pear | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/sports/2-unsigned-giants-in-camp.html | 2 UNSIGNED GIANTS IN CAMP | False | By William N. Wallace | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/scott-instruments-corporation-reports-earnings-for-qtr-to-march-31.html | SCOTT INSTRUMENTS CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/senate-votes-guides-on-compensation-for-agent-orange-illnesses.html | SENATE VOTES GUIDES ON COMPENSATION FOR AGENT ORANGE ILLNESSES | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/powertec-inc-reports-earnings-for-qtr-to-april-29.html | POWERTEC INC reports earnings for Qtr to April 29 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/movies/documentaries-on-polka-and-bluegrass.html | DOCUMENTARIES ON POLKA AND BLUEGRASS | False | By Janet Maslin | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/edp-systems-reports-earnings-for-qtr-to-march-31.html | EDP SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/nyregion/bridge-kibitzer-may-find-problem-in-judging-a-player-s-ability.html | Bridge: Kibitzer May Find Problem In Judging a Player's Ability | False | By Alan Truscott | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/spendthrift-farm-reports-earnings-for-qtr-to-march-31.html | SPENDTHRIFT FARM reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/world/the-un-today-may-23-1984.html | The U.N. Today; May 23, 1984 | False | | 1984-05-24 | TX 1-346307 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/ruckelshaus-is-opposed-to-environmental-politics.html | RUCKELSHAUS IS OPPOSED TO ENVIRONMENTAL POLITICS | False | By Philip Shabecoff | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/wincorp-realty-investments-inc-reports-earnings-for-qtr-to-march-31.html | WINCORP REALTY INVESTMENTS INC reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/eaton-financial-reports-earnings-for-qtr-to-march-31.html | EATON FINANCIAL reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/dynatech-corp-reports-earnings-for-qtr-to-march-31.html | DYNATECH CORP reports earnings for Qtr to March 31 | False | | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/us/on-arms-jobs-are-the-big-guns.html | ON ARMS, JOBS ARE THE BIG GUNS | False | By Steven V. Roberts | 1984-05-24 | TX 1-346307 |
| 1984-05-23 | 1984-05-23 | https://www.nytimes.com/1984/05/23/business/continental-case-spotlights-fdic.html | CONTINENTAL CASE SPOTLIGHTS F.D.I.C. | False | By Kenneth B. Noble | 1984-05-24 | TX 1-346307 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/campaign-notes-steel-industry-leader-supports-mondale-views.html | CAMPAIGN NOTES; Steel Industry Leader Supports Mondale Views | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/judge-voids-us-rules-on-reporting-of-handicapped-infants.html | JUDGE VOIDS U.S. RULES ON REPORTING OF HANDICAPPED INFANTS | False | By United Press International | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/quotation-of-the-day-216962.html | Quotation of the Day | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/research-group-says-un-worsens-conflicts.html | Research Group Says U.N. Worsens Conflicts | False | By Richard Bernstein, Special To the New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/the-whole-city-comes-first.html | The Whole City Comes First | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/phone-users-facing-a-long-distance-choice.html | Phone Users Facing a Long-Distance Choice | False | By Lisa Belkin | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/mondale-is-given-14-more-delegates-in-new-york.html | MONDALE IS GIVEN 14 MORE DELEGATES IN NEW YORK | False | By Frank Lynn | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/electrospace-systems-inc-reports-earnings-for-qtr-to-march-30.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to March 30 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/jersey-s-crucial-primary-intense-campaigning-mondale-hart-reflects-importance.html | Jersey's Crucial Primary; Intense Campaigning by Mondale and Hart Reflects Importance of Democratic Contest | False | By Howell Raines | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/disney-stock-volume-leap-walt-disney-productions-inc.html | Disney Stock, Volume Leap Walt Disney Productions Inc. | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/details-of-seabrook-rescue-bid-exchange-of-power-involved.html | Details of Seabrook Rescue Bid; Exchange of Power Involved | False | By Matthew L. Wald | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/concert-previn-leads-new-harbison-work.html | CONCERT: PREVIN LEADS NEW HARBISON WORK | False | By Donal Henahan | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/williams-sonoma-inc-reports-earnings-for-qtr-to-march-31.html | WILLIAMS-SONOMA INC reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/hoffman-is-loman-till-july-1.html | Hoffman Is Loman Till July 1 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/tv-ownership-in-japan.html | TV Ownership in Japan | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/strawbridge-clothier-reports-earnings-for-qtr-to-april-28.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to April 28 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/house-adopts-ban-on-weapon-testing-for-space-warfare.html | House Adopts Ban On Weapon Testing For Space Warfare | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/defendant-who-fled-murder-trial-is-seized.html | Defendant Who Fled Murder Trial Is Seized | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/music-junkyard-band-of-washington.html | MUSIC: JUNKYARD BAND OF WASHINGTON | False | By Jon Pareles | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/business-people-new-chief-elected-at-new-york-air.html | BUSINESS PEOPLE; New Chief Elected At New York Air | False | By Kenneth N. Gilpin | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/l-conciliation-in-housing-bias-isn-t-enough-213074.html | CONCILIATION IN HOUSING BIAS ISN'T ENOUGH | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/bombings-in-colombia-aimed-at-us-targets.html | Bombings in Colombia Aimed at U.S. Targets | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/obituaries/jane-white-canfield-author-and-a-sculptor.html | Jane White Canfield; Author and a Sculptor | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/advertising-people.html | ADVERTISING; PEOPLE; | False | By Philip H. Dougherty | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/durgan-signs-for-less-salary.html | DURGAN SIGNS FOR LESS SALARY | False | By Alex Yannis | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/questech-inc-reports-earnings-for-qtr-to-march-31.html | QUESTECH INC reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/donaldson-selling-units.html | Donaldson Selling Units | False | | 1984-05-25 | TX 1-346277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/sardi-s-restaurant-sold.html | SARDI'S RESTAURANT SOLD | False | By Frank J. Prial | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/aid-to-salvador-stalled-by-clash-on-nicaraguans.html | Aid to Salvador Stalled By Clash On Nicaraguans | False | By Hedrick Smith | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/books/a-widow-for-one-year.html | 'A Widow for One Year' | False | By John Irving | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/sanitation-urged-for-field-hands.html | SANITATION URGED FOR FIELD HANDS | False | By Bill Keller, Special To the New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/i-r-e-financial-corp-reports-earnings-for-qtr-to-march-31.html | I R E FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/sports-people-out-of-the-race.html | SPORTS PEOPLE; Out of the Race | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/25-are-indicted-as-jewish-terrorists-in-israel.html | 25 ARE INDICTED AS JEWISH TERRORISTS IN ISRAEL | False | By David K. Shipler | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/additions-to-gardening-reference-shelf.html | ADDITIONS TO GARDENING REFERENCE SHELF | False | By Linda Yang | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/music-marathon.html | MUSIC: 'MARATHON' | False | By Tim Page | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/l-school-libraries-unable-to-buy-the-books-students-need-213093.html | SCHOOL LIBRARIES UNABLE TO BUY THE BOOKS STUDENTS NEED | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/immuno-nuclear-corp-reports-earnings-for-qtr-to-april-30.html | IMMUNO NUCLEAR CORP reports earnings for Qtr to April 30 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/sports-people-delay-for-vasquez.html | SPORTS PEOPLE; Delay for Vasquez | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/hart-sweeps-nonbinding-contest-on-idaho-presidential-preference.html | HART SWEEPS NONBINDING CONTEST ON IDAHO PRESIDENTIAL PREFERENCE | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/wenders-s-film-paris-texas-wins-at-cannes.html | WENDERS'S FILM, 'PARIS, TEXAS,' WINS AT CANNES | False | By E. J. Dionne Jr. | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/music-taranasaz-sings-of-afghanistan.html | MUSIC: TARANASAZ SINGS OF AFGHANISTAN | False | By Jon Pareles | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/barrett-resources-reports-earnings-for-qtr-to-march-31.html | BARRETT RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/baseball-players-ratify-drug-plan.html | Baseball Players Ratify Drug Plan | False | By Thomas Rogers | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/obituaries/henry-g-davis.html | HENRY G. DAVIS | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/campaign-notes-3-democrats-to-appear-separately-on-public-tv.html | CAMPAIGN NOTES; 3 Democrats to Appear Separately on Public TV | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/rohr-industries-inc-reports-earnings-for-qtr-to-april-29.html | ROHR INDUSTRIES INC reports earnings for Qtr to April 29 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/allcity-insurance-reports-earnings-for-qtr-to-march-31.html | ALLCITY INSURANCE reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/advertising-a-departure-from-ssc-b.html | ADVERTISING; A Departure From SSC&B | False | By Philip H. Dougherty | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/scouting-giant-potential.html | SCOUTING; Giant Potential | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/business-people-former-gaf-official-back-after-proxy-battle.html | BUSINESS PEOPLE; Former GAF Official Back After Proxy Battle | False | By Kenneth N. Gilpin | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/defense-concedes-videotape-at-trial-shows-delorean-discussing-cocaine.html | Defense Concedes Videotape at Trial Shows DeLorean Discussing Cocaine | False | By Judith Cummings, Special To The New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/briefing-213408.html | BRIEFING | False | By B. Drummond Ayres | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/capital-industries-reports-earnings-for-year-to-march-31.html | CAPITAL INDUSTRIES reports earnings for Year to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/energy-management-corp-reports-earnings-for-qtr-to-march-31.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/reports-of-insider-trading.html | Reports of Insider Trading | False | By Agis Salpukas | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/hers-anees-jung.html | HERS; Anees Jung | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/bridge-cheating-dispute-is-revived-in-connecticut-tournament.html | Bridge: Cheating Dispute Is Revived In Connecticut Tournament | False | By Alan Truscott | 1984-05-25 | TX 1-346277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/hardee-farms-international-reports-earnings-for-year-to-march-31.html | HARDEE FARMS INTERNATIONAL reports earnings for Year to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/computer-concern-chapter-11-filing.html | Computer Concern Chapter 11 Filing | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/call-for-alliance-splits-an-anti-sandinista-group.html | Call for Alliance Splits an Anti-Sandinista Group | False | Special to The New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/home-beat-austere-set-of-furniture.html | HOME BEAT; AUSTERE SET OF FURNITURE | False | By Suzanne Slesin | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/phone-computer-ruling-near.html | Phone-Computer Ruling Near | False | By David Burnham | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/barrick-resources-reports-earnings-for-qtr-to-march-31.html | BARRICK RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/how-to-use-household-pesticides-safely.html | HOW TO USE HOUSEHOLD PESTICIDES SAFELY | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/first-1984-hurricanes-named-arthur-alma.html | First 1984 Hurricanes Named Arthur, Alma | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/japan-s-new-ceramics-drive.html | Japan's New Ceramics Drive | False | By Andrew Pollack, Special To the New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/continental-says-flow-of-funds-is-stabilized.html | Continental Says Flow Of Funds Is 'Stabilized' | False | By Winston Williams, Special to The New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/bank-fund-yields-post-rise-again.html | Bank Fund Yields Post Rise Again | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/suns-win-trail-by-3-2.html | Suns Win, Trail by 3-2 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/changes-at-lotus.html | Changes at Lotus | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/company-briefs-213870.html | COMPANY BRIEFS | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/wurlitzer-co-reports-earnings-for-qtr-to-march-31.html | WURLITZER CO reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/charter-s-president-resigns.html | Charter's President Resigns | False | By Raymond Bonner | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-march-31.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/every-deficit-chip-counts.html | Every Deficit Chip Counts | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/the-region-daylong-walkout-by-yale-workers.html | THE REGION; Daylong Walkout By Yale Workers | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/murphy-g-c-co-reports-earnings-for-qtr-to-april-26.html | MURPHY, G C, CO reports earnings for Qtr to April 26 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/dome-mines-ltd-reports-earnings-for-qtr-to-march-31.html | DOME MINES LTD reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/a-patrician-president-in-bonn-richard-von-weizsacker.html | A Patrician President in Bonn; Richard von Weizsacker | False | By James M. Markham, Special To the New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/the-city-officer-indicted-in-youth-s-beating.html | THE CITY; Officer Indicted In Youth's Beating | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/obituaries/meyer-drucker-an-arbitrator.html | MEYER DRUCKER, AN ARBITRATOR | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/credit-markets-rates-up-on-treasury-issues.html | CREDIT MARKETS; RATES UP ON TREASURY ISSUES | False | By Michael Quint | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/purchasing-city-homes-at-auction.html | PURCHASING CITY HOMES AT AUCTION | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/blessings-corp-reports-earnings-for-16-weeks-to-april-21.html | BLESSINGS CORP reports earnings for 16 weeks to April 21 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/writer-acquitted.html | Writer Acquitted | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/cardinal-distribution-reports-earnings-for-qtr-to-march-31.html | CARDINAL DISTRIBUTION reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/guardsmen-s-trial-opens-salvador-judge-calls-case-slayings-4-chruchwomen-strong.html | GUARDSMEN'S TRIAL OPENS IN SALVADOR; Judge Calls Case in Slayings of 4 Chruchwomen Strong Enough for Convictions | False | By Lydia Chavez | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/tvi-energy-corp-reports-earnings-for-qtr-to-march-31.html | TVI ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/may-11-20-car-sales-rose-22.1.html | May 11-20 Car Sales Rose 22.1% | False | Special to The New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/baker-is-backed-on-carter-papers.html | BAKER IS BACKED ON CARTER PAPERS | False | By Leslie Maitland Werner | 1984-05-25 | TX 1-346277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/our-towns.html | OUR TOWNS | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/where-s-the-search-for-chancellor.html | Where's the Search for Chancellor? | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/scouting-auerbach-calling.html | SCOUTING; Auerbach Calling | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/sports-people-serving-for-no-4.html | SPORTS PEOPLE; Serving for No. 4 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/scouting-foster-achieves-a-career-first.html | SCOUTING; Foster Achieves A Career First | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/two-perfectionists-architect-and-client.html | TWO PERFECTIONISTS; ARCHITECT AND CLIENT | False | By Joseph Giovannini | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/rasmussen-sparkles-in-debut.html | RASMUSSEN SPARKLES IN DEBUT | False | By Craig Wolff | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/business-people-dual-position-is-filled-by-woods-petroleum.html | BUSINESS PEOPLE; Dual Position Is Filled By Woods Petroleum | False | By Kenneth N. Gilpin | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/for-limited-vision-ideas-for-the-home.html | FOR LIMITED VISION, IDEAS FOR THE HOME | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/a-calendar-of-events-spanish-architecture.html | A CALENDAR OF EVENTS; SPANISH ARCHITECTURE | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/around-the-world-marcos-is-said-to-seek-an-expanded-assembly.html | AROUND THE WORLD; Marcos Is Said to Seek An Expanded Assembly | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/rocketry-project-planned-in-alaska.html | ROCKETRY PROJECT PLANNED IN ALASKA | False | By Wayne Biddle, Special To the New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/protectionism-is-assailed.html | Protectionism Is Assailed | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/periling-debtor-countries.html | Periling Debtor Countries | False | By Pedro-Pablo Kuczynski | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/c-correction-216963.html | CORRECTION | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/us-buys-israeli-pilotless-planes.html | U.S. BUYS ISRAELI PILOTLESS PLANES | False | By Richard S. Halloran | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/around-the-nation-murderer-is-granted-stay-in-final-7-hours.html | AROUND THE NATION; Murderer Is Granted Stay in Final 7 Hours | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/players-indianapolis-driver-lives-his-fantasies.html | PLAYERS; INDIANAPOLIS DRIVER LIVES HIS FANTASIES | False | By Joseph Durso | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/automated-medical-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | AUTOMATED MEDICAL LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/national-league-valenzuela-stops-phils-striking-out-15.html | NATIONAL LEAGUE; VALENZUELA STOPS PHILS, STRIKING OUT 15 | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/air-florida-s-mounting-woes.html | Air Florida's Mounting Woes | False | By Agis Salpukas | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/about-philadelphia.html | ABOUT PHILADELPHIA | False | By William Robbins | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/checker-motors-corp-reports-earnings-for-qtr-to-march-31.html | CHECKER MOTORS CORP reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/critic-s-notebook-going-back-to-a-playwright-s-source.html | CRITIC'S NOTEBOOK; GOING BACK TO A PLAYWRIGHT'S SOURCE | False | By Benedict Nightingale | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/general-nutrition-corp-reports-earnings-for-qtr-to-april-28.html | GENERAL NUTRITION CORP reports earnings for Qtr to April 28 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/topics-shaping-the-future.html | Topics; Shaping the Future | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/illinois-lotto-winner-giving-away-2.3-million.html | Illinois Lotto Winner Giving Away 2.3 Million | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/renovation-for-ellis-i-is-outlined.html | RENOVATION FOR ELLIS I. IS OUTLINED | False | By Jesus Rangel | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/stockman-on-85-budget-cuts.html | Stockman on '85 Budget Cuts | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/foreign-affairs-win-or-seek-peace.html | FOREIGN AFFAIRS; WIN OR SEEK PEACE? | False | By Flora Lewis | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/two-house-panels-back-stiffer-rights-laws.html | Two House Panels Back Stiffer Rights Laws | False | By Steven V. Roberts, Special To the New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/as-tension-rises-in-the-gulf-role-for-us-becomes-issue.html | As Tension Rises in the Gulf, Role for U.S. Becomes Issue | False | By Bernard Gwertzman | 1984-05-25 | TX 1-346277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/fluke-fishing-in-margate.html | Fluke fishing in Margate | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/advertising-ally-gargano-prevails-at-clio-awards-again.html | ADVERTISING; Ally & Gargano Prevails At Clio Awards Again | False | By Philip H. Dougherty | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/new-york-day-by-day-213567.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/nfl-approves-sale-of-broncos.html | N.F.L. Approves Sale of Broncos | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/edison-brothers-stores-inc-reports-earnings-for-16-weeks-to-april-21.html | EDISON BROTHERS STORES INC reports earnings for 16 weeks to April 21 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/world-bank-testing-payments-lid.html | World Bank Testing Payments Lid | False | By Clyde H. Farnsworth | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/tocom-inc-reports-earnings-for-qtr-to-march-31.html | TOCOM INC reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/cognitronics-corp-reports-earnings-for-qtr-to-march-31.html | COGNITRONICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/virco-manufacturing-inc-reports-earnings-for-qtr-to-april-20.html | VIRCO MANUFACTURING INC reports earnings for Qtr to April 20 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/litton-industries-inc-reports-earnings-for-qtr-to-april-30.html | LITTON INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/obituaries/donald-mcgannon-a-former-chairman-of-broadcast-group.html | DONALD MCGANNON, A FORMER CHAIRMAN OF BROADCAST GROUP | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/news-summary-thursday-may-24-1984.html | News Summary; THURSDAY, MAY 24, 1984 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/american-league-tigers-equal-mark-at-16-0-on-the-road.html | AMERICAN LEAGUE; TIGERS EQUAL MARK AT 16-0 ON THE ROAD | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/advertising-accounts.html | ADVERTISING; ACCOUNTS | False | By Philip H. Dougherty | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/new-york-day-by-day-215088.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/koch-acts-to-bolster-drive-to-halt-abuse-of-children.html | KOCH ACTS TO BOLSTER DRIVE TO HALT ABUSE OF CHILDREN | False | By James Lemoyne | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/james-river-corp-reports-earnings-for-qtr-to-april-29.html | JAMES RIVER CORP reports earnings for Qtr to April 29 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/smith-laboratories-reports-earnings-for-qtr-to-april-30.html | SMITH LABORATORIES reports earnings for Qtr to April 30 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/obituaries/betty-young-58-is-dead-led-nikolais-louis-group.html | Betty Young, 58, Is Dead; Led Nikolais-Louis Group | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/unity-is-credo-of-western-governors-group.html | Unity Is Credo of Western Governors' Group | False | By Ivor Peterson | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/congress-life-with-constituents-who-know-the-score.html | CONGRESS; LIFE WITH CONSTITUENTS WHO KNOW THE SCORE | False | By Martin Tolchin | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/drama-arts-academy-celebrates-centennial.html | DRAMA ARTS ACADEMY CELEBRATES CENTENNIAL | False | By Nan Robertson | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/heldor-industries-inc-reports-earnings-for-qtr-to-april-30.html | HELDOR INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/sperry-s-plea-is-accepted.html | Sperry's Plea Is Accepted | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/business-digest-thursday-may-24-1984.html | Business Digest; THURSDAY, MAY 24, 1984 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/dixon-ticonderoga-corp-reports-earnings-for-qtr-to-march-31.html | DIXON-TICONDEROGA CORP reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/professor-s-path-to-mayan-discovery.html | PROFESSOR'S PATH TO MAYAN DISCOVERY | False | By John Noble Wilford | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/renovation-of-2-high-victorian-rooms.html | RENOVATION OF 2 HIGH-VICTORIAN ROOMS | False | By Rita Reif | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/the-region-paper-s-appeal-in-rapes-denied.html | THE REGION; Paper's Appeal In Rapes Denied | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/around-the-nation-man-who-impersonated-professors-wins-release.html | AROUND THE NATION; Man Who Impersonated Professors Wins Release | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/market-place-oil-company-bucks-trend.html | Market Place; Oil Company Bucks Trend | False | Vartanig G. Vartan | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/cuba-withdraws-from-olympic.html | Cuba Withdraws From Olympic | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/city-weighs-paying-welfare-rent-straight-to-landlord-to-end-fraud.html | CITY WEIGHS PAYING WELFARE RENT STRAIGHT TO LANDLORD TO END FRAUD | False | By Michael Goodwin | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/birthday-celebration-gloria-steinem-at-50.html | BIRTHDAY CELEBRATION: GLORIA STEINEM AT 50 | False | By Georgia Dullea | 1984-05-25 | TX 1-346277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/sports-people-maulers-to-name-coach.html | SPORTS PEOPLE; Maulers to Name Coach | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/algonquin-mercantile-reports-earnings-for-year-to-march-31.html | ALGONQUIN MERCANTILE reports earnings for Year to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/new-york-day-by-day-215086.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/l-why-nmr-s-should-be-widely-available-213083.html | WHY N.M.R.'S SHOULD BE WIDELY AVAILABLE | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/the-procedure-for-bidding.html | THE PROCEDURE FOR BIDDING | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/toys-r-us-co-reports-earnings-for-qtr-to-april-29.html | TOYS 'R' US CO reports earnings for Qtr to April 29 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/reagan-revive-offer-missiles-saudi-arabians-gesture-us-support-washington-ready.html | REAGAN TO REVIVE OFFER OF MISSILES TO SAUDI ARABIANS; GESTURE OF U.S. SUPPORT Washington Ready to Provide 1,200 Portable Weapons -- Earlier Move Blocked | False | Special to The New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-april-30.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to April 30 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/q-a-212176.html | Q&A | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/leaders-of-copts-praises-mubarak.html | LEADERS OF COPTS PRAISES MUBARAK | False | By Judith Miller | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/applied-materials-corp-reports-earnings-for-qtr-to-april-29.html | APPLIED MATERIALS CORP reports earnings for Qtr to April 29 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/finance-new-issues-214763.html | FINANCE/NEW ISSUES; | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/bush-says-army-morale-is-at-a-peak.html | BUSH SAYS ARMY MORALE IS AT A PEAK | False | By James Feron | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/overheard-in-other-people-s-houses.html | OVERHEARD IN OTHER PEOPLE'S HOUSES | False | By Ron Alexander | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/experiments-seem-to-back-us-on-yellow-rain.html | Experiments Seem to Back U.S. on 'Yellow Rain' | False | By Philip M. Boffey, Special To The New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/transactions-214469.html | Transactions | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/an-invitation-to-hell.html | AN 'INVITATION TO HELL' | False | By John J. O'Connor | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/core-skills-needed-by-work-bound-pupils.html | 'CORE SKILLS NEEDED BY WORK-BOUND PUPILS | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/accord-on-stolen-objects.html | ACCORD ON STOLEN OBJECTS | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/the-un-today-may-24-1984.html | The U.N. Today; May 24, 1984 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/renault-83-loss-wider.html | Renault '83 Loss Wider | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/obituaries/robert-ormes-an-executive-of-a-science-magazine-dies.html | Robert Ormes, an Executive Of a Science Magazine, Dies | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/the-city-3-hurt-in-pileup-in-lincoln-tunnel.html | THE CITY; 3 Hurt in Pileup In Lincoln Tunnel | False | By United Press International | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/a-deadly-weapon-against-air-attack.html | A Deadly Weapon Against Air Attack | False | Special to the New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/toys-r-us-net-rises.html | Toys 'R' Us Net Rises | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/killer-who-cited-vietnam-trauma-convicted.html | Killer Who Cited Vietnam Trauma Convicted | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/home-federal-savings-loan-meridian-fla-reports-earnings-for-qtr-to-march-31.html | HOME FEDERAL SAVINGS & LOAN (MERIDIAN, FLA) reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/obituaries/joseph-e-moody-dies-at-81-led-coal-operators-groups.html | JOSEPH E. MOODY DIES AT 81; LED COAL OPERATORS GROUPS | False | By Peter Kerr | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/abroad-at-home-a-bankrupt-policy.html | ABROAD AT HOME; A BANKRUPT POLICY | False | By Anthony Lewis | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/kevex-corp-reports-earnings-for-qtr-to-april-27.html | KEVEX CORP reports earnings for Qtr to April 27 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/piper-hydro-inc-reports-earnings-for-qtr-to-march-31.html | PIPER HYDRO INC reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/seagull-resources-ltd-reports-earnings-for-qtr-to-march-31.html | SEAGULL RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/yes-await-a-request-from-the-gulf-for-help.html | Yes, Await a Request From the Gulf for Help | False | By Jacob Goldber | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/c-corrections-216964.html | CORRECTIONS | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/jackson-to-go-to-mexico-to-discuss-peace-plan.html | JACKSON TO GO TO MEXICO TO DISCUSS PEACE PLAN | False | By Ronald Smothers | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/technology-advances-stir-global-issues.html | Technology; Advances Stir Global Issues | False | Stuart Diamond | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/surgeon-general-links-smoking-to-lung-disease-in-nonsmokers.html | Surgeon General Links Smoking to Lung Disease in Nonsmokers | False | By Irvin Molotsky | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/advice-and-valium-at-a-walk-in-clinic-in-canton.html | Advice and Valium at a Walk-In Clinic in Canton | False | By Christopher S. Wren | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/aid-plan-for-school-districts.html | Aid Plan For School Districts | False | Special to The New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/obituaries/harold-charles-wilson-dies-retired-aluminum-executive.html | Harold Charles Wilson Dies; Retired Aluminum Executive | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/western-energy-development-reports-earnings-for-qtr-to-march-31.html | WESTERN ENERGY DEVELOPMENT reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/l-as-farmers-fall-victim-to-their-efficiency-213076.html | ; AS FARMERS FALL VICTIM TO THEIR EFFICIENCY | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/medicare-glaser-corp-reports-earnings-for-qtr-to-march-31.html | MEDICARE-GLASER CORP reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/finance-new-issues-san-jose-bond-ratings-called-into-question.html | FINANCE/NEW ISSUES; SAN JOSE BOND RATINGS CALLED INTO QUESTION | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/dow-posts-drop-of-2.82-to-1113.80.html | Dow Posts Drop of 2.82, to 1,113.80 | False | By Alexander R. Hammer | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/hart-lists-women-s-issues-as-part-of-new-ideas-series.html | HART LISTS WOMEN'S ISSUES AS PART OF 'NEW IDEAS SERIES | False | By Fay S. Joyce | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/campaign-notes-vandals-scatter-papers-in-democratic-offices.html | CAMPAIGN NOTES; Vandals Scatter Papers In Democratic Offices | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/mondale-seeks-funds-to-clinch-nomination.html | MONDALE SEEKS FUNDS TO CLINCH NOMINATION | False | By Bernard Weinraub | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/spain-charges-catalonia-s-leader-with-bank-embezzlement.html | SPAIN CHARGES CATALONIA'S LEADER WITH BANK EMBEZZLEMENT | False | By John Darnton | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/dance-nancy-meehan-and-company.html | DANCE: NANCY MEEHAN AND COMPANY | False | By Jennifer Dunning | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/books/books-of-the-times-212892.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/in-a-reformatory-in-66-an-md-today.html | IN A REFORMATORY IN '66, AN M.D. TODAY | False | By Edward A. Gargan | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/plugging-seagrams-scotch-gap.html | Plugging Seagram's Scotch Gap | False | Philip H. Dougherty | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/opinion/l-the-crime-that-costs-taxpayers-100-billion-213073.html | THE CRIME THAT COSTS TAXPAYERS $100 BILLION | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/around-the-nation-92-more-charges-filed-in-child-molesting-case.html | AROUND THE NATION; 92 More Charges Filed In Child Molesting Case | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/iraqi-leader-vows-to-keep-blockade.html | IRAQI LEADER VOWS TO KEEP BLOCKADE | False | Special to The New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/new-york-day-by-day-215083.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/heavy-rains-delay-air-traffic-and-cut-power-to-thousands.html | HEAVY RAINS DELAY AIR TRAFFIC AND CUT POWER TO THOUSANDS | False | By James Barron | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/merger-panel-set-in-london.html | Merger Panel Set in London | False | Special to The New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/universal-rundle-corp-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/cbs-moves-to-halt-westmoreland-suit.html | CBS MOVES TO HALT WESTMORELAND SUIT | False | By Jonathan Friendly | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/us-and-japan-in-yen-accord.html | U.S. and Japan In Yen Accord | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/after-nightmare-of-vietnam-valedictorian-at-city-college.html | AFTER NIGHTMARE OF VIETNAM, VALEDICTORIAN AT CITY COLLEGE | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/key-rates-213550.html | Key Rates | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/jury-is-told-pisani-had-fraud-in-mind.html | JURY IS TOLD PISANI HAD FRAUD IN MIND | False | By Arnold H. Lubasch | 1984-05-25 | TX 1-346277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/foes-of-chicago-mayor-say-he-has-forfeited-his-office.html | Foes of Chicago Mayor Say He Has Forfeited His Office | False | By Andrew H. Malcolm, Special To the New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/books-on-el-salvador-by-thomas-p-anderson.html | Books: On El Salvador By Thomas P. Anderson; | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/mets-giants-rained-out.html | Mets-Giants Rained Out | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/excerpts-from-report-on-how-reagan-camp-got-carter-s-briefing-papers.html | Excerpts From Report on How Reagan Camp Got Carter's Briefing Papers | False | Special to The New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/the-financing-loans-grants.html | THE FINANCING: LOANS, GRANTS | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/london-s-blossoming-chelsea-display.html | LONDON'S BLOSSOMING CHELSEA DISPLAY | False | By Paula Deitz, Special To the New York Times | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/esmark-reportedly-accepts-bid-beatrice-is-said-to-raise-offer-to-2.9-billion.html | Esmark Reportedly Accepts Bid; Beatrice Is Said to Raise Offer To $2.9 Billion | False | By Robert J. Cole | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/sports-people-coach-s-parting-shot.html | SPORTS PEOPLE; Coach's Parting Shot | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/brazil-hopes-to-pay-interest-due-in-84.html | Brazil Hopes to Pay Interest Due in '84 | False | By Kenneth N. Gilpin | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/finance-new-issues-texas-authority-s-interest-rates-up.html | FINANCE/NEW ISSUES; Texas Authority's Interest Rates Up | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/quantum-corp-reports-earnings-for-qtr-to-march31.html | QUANTUM CORP reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/education-board-name-quinones-new-chancellor-rejects-bid-for-new-search-acting.html | EDUCATION BOARD TO NAME QUINONES NEW CHANCELLOR; Rejects Bid for New Search - Acting Chief to Be Formally Appointed Wednesday | False | By Joyce Purnick | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/leisure-group-inc-reports-earnings-for-qtr-to-april-30.html | LEISURE GROUP INC reports earnings for Qtr to April 30 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/toromont-industries-ltd-reports-earnings-for-qtr-to-march-31.html | TOROMONT INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/jazz-widespread-orchestra.html | JAZZ: WIDESPREAD ORCHESTRA | False | By John S. Wilson | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/enstar-shareholderobjects-to-merger.html | Enstar ShareholderObjects to Merger | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/city-may-seek-land-use-review-on-more-projects.html | CITY MAY SEEK LAND-USE REVIEW ON MORE PROJECTS | False | By David W. Dunlap | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/finance-new-issues-beatrice-proposal-draws-warnings.html | FINANCE/NEW ISSUES; Beatrice Proposal Draws Warnings | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/precision-castparts-corp-reports-earnings-for-qtr-to-march-31.html | PRECISION CASTPARTS CORP reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/langly-corp-reports-earnings-for-qtr-to-april-30.html | LANGLY CORP reports earnings for Qtr to April 30 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/explosion-kills-6-in-england.html | Explosion Kills 6 in England | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/sports-of-the-times-a-deposition-for-munson.html | SPORTS OF THE TIMES; A 'DEPOSITION' FOR MUNSON | False | By Dave Anderson | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/charming-shoppes-inc-reports-earnings-for-qtr-to-april-23.html | CHARMING SHOPPES INC reports earnings for Qtr to April 23 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/around-the-world-use-of-deadly-air-bombsreported-in-afghanistan.html | AROUND THE WORLD; Use of Deadly Air BombsReported in Afghanistan | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/world/35-reported-killed-in-new-india-riots.html | 35 Reported Killed in New India Riots | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/the-city-walkout-disrupts-papers-deliveries.html | THE CITY; Walkout Disrupts Papers' Deliveries | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/obituaries/john-marley-actor-an-oscar-nominee-and-venice-winner.html | JOHN MARLEY, ACTOR, AN OSCAR NOMINEE AND VENICE WINNER | False | By Jon Pareles | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/taming-of-the-news-conference.html | TAMING OF THE NEWS CONFERENCE | False | By Robert D. Hershey Jr. | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/cooper-union-is-hailed-for-educating-the-poor.html | COOPER UNION IS HAILED FOR EDUCATING THE POOR | False | By William R. Greer | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/books/language-and-prehistory-of-the-elves.html | Language and Prehistory of the Elves | False | By Barbara Tritel | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/us/campaign-notes-athletes-campaign-in-jersey-for-president.html | CAMPAIGN NOTES; Athletes Campaign In Jersey for President | False | AP | 1984-05-25 | TX 1-346277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/garden/helpful-hardware-locks-for-privacy.html | HELPFUL HARDWARE; LOCKS FOR PRIVACY | False | By Mary Smith | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/sports-people-surgery-for-campbell.html | SPORTS PEOPLE; Surgery for Campbell | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/2-east-germans-set-swim-marks.html | 2 East Germans Set Swim Marks | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/news/advances-stir-global-issues.html | Advances Stir Global Issues | False | Stuart Diamond | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/teacher-under-fire-resigns-2d-position.html | Teacher Under Fire Resigns 2d Position | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/sports-people-cribbs-returns.html | SPORTS PEOPLE; Cribbs Returns | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/arts/theater-kevin-wade-s-mr-mrs.html | THEATER: KEVIN WADE'S 'MR. & MRS.' | False | By Frank Rich | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/international-teledata-ii-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL TELEDATA II reports earnings for Qtr to March 31 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/telesphere-international-inc-reports-earnings-for-qtr-to-april-30.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/the-region-blue-shield-wins-jersey-rate-rise.html | THE REGION; Blue Shield Wins Jersey Rate Rise | False | AP | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/sponsers-also-race-at-indy.html | SPONSERS ALSO RACE AT INDY | False | By N. R. Kleinfield | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/new-york-day-by-day-215085.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/nyregion/no-headline-215366.html | No Headline | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/sports/celtics-gain-final-round.html | CELTICS GAIN FINAL ROUND | False | By Sam Goldaper | 1984-05-25 | TX 1-346277 |
| 1984-05-24 | 1984-05-24 | https://www.nytimes.com/1984/05/24/business/wilson-foods-corp-reports-earnings-for-qtr-to-april-28.html | WILSON FOODS CORP reports earnings for Qtr to April 28 | False | | 1984-05-25 | TX 1-346277 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/gatt-sees-trade-up-6.html | GATT Sees Trade Up 6% | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/books/books-of-the-times-215004.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/enertec-corp-reports-earnings-for-qtr-to-march-31.html | ENERTEC CORP reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/mets-again-lose-by-run.html | METS AGAIN LOSE BY RUN | False | By William C. Rhoden | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/tigers-tie-road-mark.html | Tigers Tie Road Mark | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/sterling-electronics-corp-reports-earnings-for-qtr-to-march-31.html | STERLING ELECTRONICS CORP reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/miss-hall-leads-by-shot-after-68.html | Miss Hall Leads By Shot After 68 | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/house-votes-of-tristate-area.html | HOUSE VOTES OF TRISTATE AREA | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/advertising-217510.html | ADVERTISING | False | By Philip H. Dougherty | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/baseball-s-beat-orioles-then-drop-boros-oakland-calif-may-24-ap-oakland-s.html | BASEBALL ; ; A's Beat Orioles, Then Drop Boros OAKLAND, Calif., May 24 (AP) - The Oakland A's defeated the Baltimore Orioles, 3-2, today even though they committed two errors and collected only six hits. But the victory did not save the job of Manager Steve Boros, who was dismissed less than an hour later. | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/around-the-nation-california-woman-71-strangles-her-husband.html | AROUND THE NATION California Woman, 71, Strangles Her Husband | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/the-big-board-s-new-leader.html | THE BIG BOARD'S NEW LEADER | False | By Michael Blumstein | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/essay-somebody-is-lying.html | ESSAY; SOMEBODY IS LYING | False | By William Safire | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/about-real-estate-an-art-deco-warehouse-becomes-a-condominium.html | ABOUT REAL ESTATE; AN ART DECO WAREHOUSE BECOMES A CONDOMINIUM | False | By Lee A. Daniels | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/versa-technologies-inc-reports-earnings-for-qtr-to-march-31.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/exhibition-hall-opens-with-a-flourish.html | EXHIBITION HALL OPENS WITH A FLOURISH | False | By Deirdre Carmody | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/green-spots-on-and-off-the-beaten-path.html | GREEN SPOTS, ON AND OFF THE BEATEN PATH | False | By Joan Lee Faust | 1984-05-29 | TX 1-346681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/campaign-notes-bush-praises-reagan-on-minority-group-aid.html | CAMPAIGN NOTES; Bush Praises Reagan On Minority-Group Aid | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/american-maize.html | American Maize | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/in-a-dying-forest-the-german-soul-withers-too.html | IN A 'DYING' FOREST, THE GERMAN SOUL WITHERS TOO | False | By James M. Markham | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/finance-new-issues-ef-hutton-adjustable-notes.html | FINANCE/NEW ISSUES; E.F. Hutton Adjustable Notes | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/aristek-communities-reports-earnings-for-qtr-to-march-31.html | ARISTEK COMMUNITIES reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/the-city-accord-defended-on-agent-orange.html | THE CITY; ; Accord Defended On Agent Orange | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/revelstoke-companies-ltd-reports-earnings-for-qtr-to-march-31.html | REVELSTOKE COMPANIES LTD reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/albertson-s-inc-reports-earnings-for-qtr-to-may-3.html | ALBERTSON'S INC reports earnings for Qtr to May 3 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/a-growing-case-of-market-jitters.html | A GROWING CASE OF MARKET JITTERS | False | By Robert A. Bennett | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/congress-votes-rise-in-national-debt.html | CONGRESS VOTES RISE IN NATIONAL DEBT | False | By Jonathan Fuerbringer | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/super-sky-international-reports-earnings-for-qtr-to-march-31.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/eye-upon-june-5th-mondale-makes-2-campaign-stops-in-new-mexico.html | EYE UPON JUNE 5TH, MONDALE MAKES 2 CAMAPIGN STOPS IN NEW MEXICO | False | By Bernard Weinraub | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/quotation-of-the-day-217107.html | Quotation of the Day | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/van-pelt-skeptical-on-giants-future.html | VAN PELT SKEPTICAL ON GIANTS' FUTURE | False | By William N. Wallace | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/aerosonic-corp-reports-earnings-for-qtr-to-april-30.html | AEROSONIC CORP reports earnings for Qtr to April 30 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/inside-and-out-library-recaptures-its-splendor.html | INSIDE AND OUT, LIBRARY RECAPTURES ITS SPLENDOR | False | By Paul Goldberger | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/the-brevity-of-wit.html | THE BREVITY OF WIT | False | By James O. Freedman | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/transactions-216881.html | Transactions | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/theater/night-mother-closing.html | ' 'Night Mother' Closing | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/sports-people-hamilton-signs-pact.html | SPORTS PEOPLE; ; Hamilton Signs Pact | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/metzenbaum-returns-250000-fee-citing-possible-misperception.html | METZENBAUM RETURNS $250,000 FEE, CITING POSSIBLE MISPERCEPTION | False | By Martin Tolchin | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/i-we-can-bet-on-the-courthouse-renovation-215387.html | ; WE CAN BET ON THE COURTHOUSE RENOVATION | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/brown-group-inc-reports-earnings-for-qtr-to-april-28.html | BROWN GROUP INC reports earnings for Qtr to April 28 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/new-york-day-by-day-217095.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-april-29.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to April 29 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/reagan-choice-clears-hurdle.html | Reagan Choice Clears Hurdle | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/obituaries/harold-kalt.html | HAROLD KALT | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/l-on-the-long-and-blissful-marriage-of-technology-and-the-arts-215404.html | ON THE LONG AND BLISSFUL MARRIAGE OF TECHNOLOGY AND THE ARTS | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/knogo-corp-reports-earnings-for-year-to-feb-29.html | KNOGO CORP reports earnings for Year to Feb 29 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/editors-note-217116.html | EDITORS' NOTE | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/southland-chairman-testifies.html | SOUTHLAND CHAIRMAN TESTIFIES | False | By Joseph P. Fried | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/no-headline-216797.html | No Headline | False | | 1984-05-29 | TX 1-346681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/latin-plan-on-debts-reported.html | LATIN PLAN ON DEBTS REPORTED | False | By Richard J. Meislin | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/obituaries/harry-s-burke.html | HARRY S. BURKE | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/pope-assails-pornography.html | Pope Assails Pornography | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/tours-for-walkers-in-the-city.html | TOURS FOR WALKERS IN THE CITY | False | By Jennifer Dunning | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/esmark-inc-reports-earnings-for-qtr-to-march-31.html | ESMARK INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/2-louis-xiii-pistols-stolen-in-vienna.html | 2 LOUIS XIII PISTOLS STOLEN IN VIENNA | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/esmark-accepts-new-beatrice-bid.html | Esmark Accepts New Beatrice Bid | False | By Robert J. Cole | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/alternate-to-race-at-indy.html | Alternate to Race at Indy | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/business-people-2-visa-companies.html | BUSINESS PEOPLE ; 2 Visa Companies | False | By Kenneth N. Gilpin | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/stewart-shares-lead.html | STEWART SHARES LEAD | False | By Gordon S. White Jr. | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/gnc-energy-corp-reports-earnings-for-qtr-to-april-28.html | GNC ENERGY CORP reports earnings for Qtr to April 28 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/wards-co-reports-earnings-for-year-to-feb-29.html | WARDS CO reports earnings for Year to Feb 29 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/senate-arms-unit-approves-7-1-2-rise-for-pentagon-mirroring-weinberger-request.html | SENATE ARMS UNIT APPROVES 7 1/2% RISE FOR PENTAGON, MIRRORING WEINBERGER REQUEST | False | By Wayne Biddle | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/obituaries/clyde-a-farnsworth-76-dies.html | CLYDE A. FARNSWORTH, 76, DIES | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/movies/at-the-movies-why-mr-spock-may-soon-take-turn-for-better.html | AT THE MOVIES; Why Mr. Spock may soon take turn for better. | False | By Janet Maslin | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/finance-new-issues-texas-authority-bonds-yield-maximum-11-3-8.html | FINANCE/NEW ISSUES ; Texas Authority Bonds Yield Maximum 11 3/8% | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/l-mutual-cold-shoulders-in-east-west-relations-215577.html | MUTUAL COLD SHOULDERS IN EAST-WEST RELATIONS | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/danish-prices-up-0.3.html | Danish Prices Up 0.3% | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/company-briefs-216347.html | COMPANY BRIEFS | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/the-region-newsboy-s-killer-gets-41-years.html | THE REGION ; ; Newsboy's Killer Gets 41 Years | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/hiroshima-ballet-comes-to-hunter.html | HIROSHIMA BALLET COMES TO HUNTER | False | By Clyde Haberman | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/advertising-a-bonus-for-burger-efforts.html | ADVERTISING; A BONUS FOR BURGER EFFORTS | False | By Philip H. Dougherty | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/asea-group-reports-earnings-for-qtr-to-march-31.html | ASEA GROUP reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/duplex-products-inc-reports-earnings-for-qtr-to-april-28.html | DUPLEX PRODUCTS INC reports earnings for Qtr to April 28 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/orion-research-inc-reports-earnings-for-qtr-to-march-31.html | ORION RESEARCH INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/am-international-inc-reports-earnings-for-qtr-to-april-28.html | AM INTERNATIONAL INC reports earnings for Qtr to April 28 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/both-sides-attack-persian-gulf-ships-us-fears-step-up-iran-reported-weighing.html | BOTH SIDES ATTACK PERSIAN GULF SHIPS; U.S. FEARS STEP-UP; IRAN IS REPORTED WEIGHING PLANS TO WIDEN WAR | False | By Bernard Gwertzman, Special To the New York Times | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/teltone-corp-reports-earnings-for-qtr-to-march-31.html | TELTONE CORP reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/the-region-woman-in-court-is-shot-to-death.html | THE REGION ; ; Woman in Court Is Shot to Death | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/c-corrections-217112.html | CORRECTIONS | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/the-region-special-grandjury-for-fire-at-park.html | THE REGION ; ; Special GrandJury For Fire at Park | False | AP | 1984-05-29 | TX 1-346681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/scouting-beyond-a-game.html | SCOUTING ; BEYOND A GAME | False | By Gordon S. White Jr. and Murray Chass | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/estimate-board-passes-rezoning-of-the-west-side.html | ESTIMATE BOARD PASSES REZONING OF THE WEST SIDE | False | By David W. Dunlap | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/the-cold-winter-in-gorky.html | The Cold Winter in Gorky | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/l-polish-and-jewish-americans-joint-task-217149.html | POLISH AND JEWISH AMERICANS' JOINT TASK | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/campaign-notes-gop-is-told-its-ads-count-against-ceiling.html | CAMPAIGN NOTES; G.O.P. Is Told Its Ads Count Against Ceiling | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/west-chemical-products-inc-reports-earnings-for-qtr-to-feb-25.html | WEST CHEMICAL PRODUCTS INC reports earnings for Qtr to Feb 25 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/commencements-84-graduates-told-build-better-future-new-school-wish-for-justice.html | COMMENCEMENTS '84: GRADUATES TOLD TO BUILD A BETTER FUTURE; NEW SCHOOL, 'A WISH FOR JUSTICE AND PEACE' | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/sports-people-sampson-is-top-rookie.html | SPORTS PEOPLE ; Sampson Is Top Rookie | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/new-york-day-by-day-217075.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/dispute-hampers-us-peru-flights.html | DISPUTE HAMPERS U.S.-PERU FLIGHTS | False | By Richard Witkin | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/jaco-electronics-inc-reports-earnings-for-qtr-to-march-31.html | JACO ELECTRONICS INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/total-assets-protection-inc-reports-earnings-for-qtr-to-march-31.html | TOTAL ASSETS PROTECTION INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/sports-people-flyers-choose-a-coach.html | SPORTS PEOPLE ; Flyers Choose a Coach | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/executive-changes-215715.html | EXECUTIVE CHANGES | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/article-216171-no-title.html | Article 216171 -- No Title | False | By Phillip H. Wiggins | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/market-place-brokerage-stock-outlook.html | MARKET PLACE; BROCKERAGE STOCK OUTLOOK | False | By Vartanig G. Vartan | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/style/contemporary-jewelry-as-art.html | CONTEMPORARY JEWELRY AS ART | False | By Anne-Marie Schiro | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/cubist-mastery-of-juan-gris.html | CUBIST MASTERY OF JUAN GRIS | False | By Michael Brenson | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/reagan-at-cia-commends-casey-as-agency-s-head.html | REAGAN, AT C.I.A., COMMENDS CASEY AS AGENCY'S HEAD | False | By Francis X. Clines, Special To the New York Times | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/sports-people-twins-offer-closer.html | SPORTS PEOPLE ; Twins Offer Closer | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/comp-u-card-international-reports-earnings-for-qtr-to-april-30.html | COMP-U-CARD INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/sow-the-genetic-wind-reap-delay.html | Sow the Genetic Wind, Reap Delay | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/israel-says-its-planes-raided-palestinians-in-the-bakaa-region.html | ISRAEL SAYS ITS PLANES RAIDED PALESTINIANS IN THE BAKAA REGION | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-april-30.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to April 30 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/briefs-debt-issues-debt-ratings.html | BRIEFS ; Debt Issues ; Debt Ratings | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/australian-output.html | Australian Output | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/olmedo-seat-on-council-filled.html | OLMEDO SEAT ON COUNCIL FILLED | False | By James Lemoyne | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/icot-corp-reports-earnings-for-qtr-to-april-28.html | ICOT CORP reports earnings for Qtr to April 28 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/around-the-world-denmark-expels-two-in-soviet-group-as-spies.html | AROUND THE WORLD; Denmark Expels Two In Soviet Group as Spies | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/saints-reportedly-up-for-sale.html | SAINTS REPORTEDLY UP FOR SALE | False | By Michael Janofsky | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/harris-steel-group-reports-earnings-for-qtr-to-march-31.html | HARRIS STEEL GROUP reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/scouting-old-sam.html | SCOUTING; 'OLD SAM' | False | By Gordon S. White Jr. and Murray Chass | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/bank-role-legislation-introduced.html | Bank-Role Legislation Introduced | False | AP | 1984-05-29 | TX 1-346681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/credit-markets-short-term-bill-prices-rise.html | CREDIT MARKETS; SHORT-TERM BILL PRICES RISE | False | By Michael Quint | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/dow-slides-by-10-37-in-heavy-trading.html | DOW SLIDES BY 10.37 IN HEAVY TRADING | False | By Alexander R. Hammer | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/boesky-increases-fishbach-stake.html | Boesky Increases Fishbach Stake | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/suspect-in-robberies-and-rapes-on-east-side-is-arrested-in-shop.html | SUSPECT IN ROBBERIES AND RAPES ON EAST SIDE IS ARRESTED IN SHOP | False | By James Barron | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/wyle-laboratories-reports-earnings-for-qtr-to-april-30.html | WYLE LABORATORIES reports earnings for Qtr to April 30 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/key-rates-216062.html | Key Rates | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/plessey-co-plo-reports-earnings-for-qtr-to-march-30.html | PLESSEY CO PLO reports earnings for Qtr to March 30 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/kroy-inc-reports-earnings-for-qtr-to-march-31.html | KROY INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/koch-asks-airport-strip-searches-for-drugs.html | KOCH ASKS AIRPORT STRIP-SEARCHES FOR DRUGS | False | By Jane Perlez | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/sports-people-2-panthers-down.html | SPORTS PEOPLE ; 2 Panthers Down | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/variety-of-celebrations-for-the-hudson-valley.html | VARIETY OF CELEBRATIONS FOR THE HUDSON VALLEY | False | By Harold Faber | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/texfi-industries-inc-reports-earnings-for-qtr-to-april-27.html | TEXFI INDUSTRIES INC reports earnings for Qtr to April 27 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/rumania-decides-to-take-part-in-games.html | RUMANIA DECIDES TO TAKE PART IN GAMES | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/outdoors-outings-agenda-for-city-dwellers.html | OUTDOORS; OUTINGS AGENDA FOR CITY DWELLERS | False | By Nelson Bryant | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/new-test-gauges-heart-resiliency.html | NEW TEST GAUGES HEART RESILIENCY | False | By Harold M. Schmeck Jr. | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/theater/real-thing-honored-with-sunday-in-park.html | 'Real Thing' Honored, With 'Sunday in Park' | False | By United Press International | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/2-new-studies-bolster-attack-on-boxing.html | 2 NEW STUDIES BOLSTER ATTACK ON BOXING | False | By John Noble Wilford | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/scouting-217284.html | SCOUTING; | False | By Gordon S. White Jr. and Murray Chass | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/leader-of-striking-british-miners-optimistic-about-opening-talks.html | LEADER OF STRIKING BRITISH MINERS OPTIMISTIC ABOUT OPENING TALKS | False | By Barnaby J. Feder | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/dance-douglas-dunn-and-abt.html | DANCE: DOUGLAS DUNN AND A.B.T. | False | By Jack Anderson | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/solti-cancels-batreuth-stint.html | SOLTI CANCELS BATREUTH STINT | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/mondale-challenges-foes-to-debate-him-individually-in-jersey.html | MONDALE CHALLENGES FOES TO DEBATE HIM INDIVIDUALLY IN JERSEY | False | By Joseph F. Sullivan | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/witness-against-delorean-tells-of-moral-debt.html | WITNESS AGAINST DELOREAN TELLS OF 'MORAL' DEBT | False | By Judith Cummings | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/economic-scene-steel-quotas-the-dispute.html | ECONOMIC SCENE; STEEL QUOTAS: THE DISPUTE | False | By Steven Greenhouse | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/families-of-victims-in-stouffer-inn-fire-win-48.5-million.html | FAMILIES OF VICTIMS IN STOUFFER INN FIRE WIN $48.5 MILLION | False | By Franklin Whitehouse , Special To the New York Times | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/blocker-energy-corp-reports-earnings-for-qtr-to-march-31.html | BLOCKER ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/beeline-inc-reports-earnings-for-qtr-to-april-21.html | BEELINE INC reports earnings for Qtr to April 21 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/justice-department-how-to-make-history-with-a-lot-of-modesty.html | JUSTICE DEPARTMENT; HOW TO MAKE HISTORY WITH A LOT OF MODESTY | False | By Leslie Maitland Werner | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/american-realty-trust-reports-earnings-for-qtr-to-march-31.html | AMERICAN REALTY TRUST reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/no-headline-216806.html | No Headline | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/movies/screen-heat-of-desire-an-affair.html | SCREEN: 'HEAT OF DESIRE,' AN AFFAIR | False | By Janet Maslin | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/rent-a-center-inc-reports-earnings-for-qtr-to-april-30.html | RENT-A-CENTER INC reports earnings for Qtr to April 30 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/united-states-shoe-corp-reports-earnings-for-qtr-to-april-28.html | UNITED STATES SHOE CORP reports earnings for Qtr to April 28 | False | | 1984-05-29 | TX 1-346681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/the-city-couple-strangled-in-ritual-slaying.html | THE CITY ; ; Couple Strangled In 'Ritual' Slaying | False | By United Press International | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/for-relatives-of-the-4-churchwomen-it-s-only-a-first-step.html | FOR RELATIVES OF THE 4 CHURCHWOMEN, IT'S ONLY A 'FIRST STEP' | False | By Ari L. Goldman | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/conchemco-inc-reports-earnings-for-qtr-to-april-28.html | CONCHEMCO INC reports earnings for Qtr to April 28 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/money-fund-assets-rise-for-3d-week.html | Money Fund Assets Rise For 3d Week | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/israeli-officers-charged-in-bombings.html | ISRAELI OFFICERS CHARGED IN BOMBINGS | False | By David K. Shipler | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/music-david-gilmour-sings.html | MUSIC: DAVID GILMOUR SINGS | False | By Jon Pareles | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/standard-logic-inc-reports-earnings-for-qtr-to-march-31.html | STANDARD LOGIC INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/theater/broadway.html | BROADWAY; | False | By Enid Nemy | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-april-28.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to April 28 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/suns-shooting-stirs-lakers.html | SUNS SHOOTING STIRS LAKERS | False | By Roy S. Johnson | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/sports-people-angels-sign-swan.html | SPORTS PEOPLE ; Angels Sign Swan | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/philharmonic-leinsdorf-and-mahler-symphony.html | PHILHARMONIC: LEINSDORF AND MAHLER SYMPHONY | False | By Donal Henahan | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/art-walt-kuhn-and-influence-of-paris.html | ART: WALT KUHN AND INFLUENCE OF PARIS | False | By Vivien Raynor | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/afro-brazilian-program.html | Afro-Brazilian Program | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/exchange-appoints-ellinghaus.html | EXCHANGE APPOINTS ELLINGHAUS | False | By Susan Chira | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/4-families-in-coal-fire-town-accept-homes-buy-out-offer.html | 4 Families in Coal Fire Town Accept Homes Buy-Out Offer | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/commencements-84-graduates-told-build-better-future-city-college-scientific.html | COMMENCEMENTS '84: GRADUATES TOLD TO BUILD A BETTER FUTURE; CITY COLLEGE; SCIENTIFIC LITERACY IS STRESSED | False | By Richard Severo | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/pop-jazz-threadgill-s-sextet-offers-new-jazz-at-sweet-basil.html | POP/JAZZ; THREADGILL'S SEXTET OFFERS NEW JAZZ AT SWEET BASIL | False | By Jon Pareles | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/l-polish-and-jewish-americans-joint-task-215403.html | POLISH AND JEWISH AMERICANS' JOINT TASK | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/crownx-inc-reports-earnings-for-qtr-to-march-31.html | CROWNX INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/nordson-corp-reports-earnings-for-qtr-to-april-29.html | NORDSON CORP reports earnings for Qtr to April 29 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/molson-companies-reports-earnings-for-year-to-march-31.html | MOLSON COMPANIES reports earnings for Year to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/pagurian-corp-reports-earnings-for-qtr-to-march-31.html | PAGURIAN CORP reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/charter-co-reports-earnings-for-qtr-to-march-31.html | CHARTER CO reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/pantry-pride-inc-reports-earnings-for-qtr-to-may-5.html | PANTRY PRIDE INC reports earnings for Qtr to May 5 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/teleci-inc-reports-earnings-for-qtr-to-march-31.html | TELECI INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/mcneilab-inc-sues-fda.html | McNeilab Inc. Sues F.D.A. | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/mitterrand-urges-new-common-market-pact.html | MITTERRAND URGES NEW COMMON MARKET PACT | False | By John Vinocur | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/commencements-84-graduates-told-build-better-future-new-york-university-wait.html | COMMENCEMENTS '84: GRADUATES TOLD TO BUILD A BETTER FUTURE; NEW YORK UNIVERSITY; 'WAIT OUT THE SOVIET UNION' | False | By Laurie Johnston | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/cracker-barrel-old-counry-story-inc-reports-earnings-for-qtr-to-april-30.html | CRACKER BARREL OLD COUNRY STORY INC reports earnings for Qtr to April 30 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/bill-on-information-act-is-assailed-at-hearing.html | BILL ON INFORMATION ACT IS ASSAILED AT HEARING | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/unesco-picks-panel-to-suggest-changes-in-agency.html | UNESCO PICKS PANEL TO SUGGEST CHANGES IN AGENCY | False | By Paul Lewis | 1984-05-29 | TX 1-346681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/commencements-84-graduates-told-build-better-future-rutgers-university-bloustein.html | COMMENCEMENTS '84: GRADUATES TOLD TO BUILD A BETTER FUTURE; RUTGERS UNIVERSITY; BLOUSTEIN SAYS STATE SCHOOLS ARE BECOMING MORE IMPORTANT | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/bridge-charity-funds-get-62000-from-events-in-new-york.html | Bridge: Charity Funds Get $62,000 From Events in New York | False | By Alan Truscott | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/movies/screen-cold-feet-2-couples-breakking-up.html | SCREEN: 'COLD FEET,' 2 COUPLES BREAKKING UP | False | By Vincent Canby | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-april-30.html | TORONTO DOMINION BANK (CANADA) reports earnings for Qtr to April 30 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/dining-out-guide-health-foods.html | Dining Out Guide: Health Foods | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/l-the-case-for-a-washington-tilt-toward-teheran-215395.html | THE CASE FOR A WASHINGTON TILT TOWARD TEHERAN | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/cybermedic-inc-reports-earnings-for-qtr-to-april-30.html | CYBERMEDIC INC reports earnings for Qtr to April 30 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/dysan-corp-reports-earnings-for-qtr-to-may-5.html | DYSAN CORP reports earnings for Qtr to May 5 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/obituaries/pand-streetlife.html | Pand StreetLife | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/the-region-3-from-li-die-in-crash-on-i-95.html | THE REGION ; ; 3 From L.I. Die In Crash on I-95 | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/working-profile-if-he-says-it-s-broccoli-it-s-broccoli.html | WORKING PROFILE; IF HE SAYS IT'S BROCCOLI, IT'S BROCCOLI | False | By Clyde H. Farnsworth | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/great-pacific-industries-reports-earnings-for-qtr-to-march-31.html | GREAT PACIFIC INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/lowe-s-companies-reports-earnings-for-qtr-to-april-30.html | LOWE'S COMPANIES reports earnings for Qtr to April 30 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/around-the-world-death-toll-nearing-200-in-indian-rioting.html | AROUND THE WORLD; Death Toll Nearing 200 In Indian Rioting | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/news-summary-friday-may-25-1984-international.html | NEWS SUMMARY; FRIDAY, MAY 25, 1984 International | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/no-headline-216697.html | No Headline | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/yankees-niekro-defeats-mariners.html | YANKEES' NIEKRO DEFEATS MARINERS | False | By Craig Wolff | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/the-editorial-notebook-taxing-the-rev-mr-moon.html | The Editorial Notebook; Taxing the Rev. Mr. Moon | False | JOHN P. MacKENZIE | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/theater/stage-the-wiz-back-on-broadway.html | STAGE: 'THE WIZ' BACK ON BROADWAY | False | By Frank Rich | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/israel-opposes-us-missile-sale.html | ISRAEL OPPOSES U.S. MISSILE SALE | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/both-sides-attack-persian-gulf-ships-us-fears-step-up-tankers-set-afire.html | BOTH SIDES ATTACK PERSIAN GULF SHIPS; U.S. FEARS STEP-UP; TANKERS SET AFIRE | False | By Judith Miller, Special To the New York Times | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/sports-of-the-times-rich-honeycutt-is-sharp-again.html | SPORTS OF THE TIMES; RICH HONEYCUTT IS SHARP AGAIN | False | By George Vecsey | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/party-s-delegate-vote-is-assailed-as-undemocratic.html | PARTY'S DELEGATE VOTE IS ASSAILED AS UNDEMOCRATIC | False | By Frank Lynn | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/style/working-families-in-sweden-and-us.html | WORKING FAMILIES IN SWEDEN AND U.S. | False | By Sharon Johnson | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/business-people-northwest-air-president-will-add-chief-s-title.html | BUSINESS PEOPLE; Northwest Air President Will Add Chief's Title | False | By Kenneth N. Gilpin | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/groups-offering-to-seek-missing-children-are-springing-up-across-nation.html | GROUPS OFFERING TO SEEK MISSING CHILDREN ARE SPRINGING UP ACROSS NATION | False | By Ralph Blumenthal | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/treasury-statement.html | TREASURY STATEMENT | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/campaign-notes-manatt-hails-absence-of-anderson-in-84-race.html | CAMPAIGN NOTES; Manatt Hails Absence Of Anderson in '84 Race | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/theater/theater-the-story-of-jonestown-in-providence.html | THEATER: THE STORY OF JONESTOWN, IN PROVIDENCE | False | By Mel Gussow | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/restaurants-215465.html | RESTAURANTS | False | By Marian Burros | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/the-un-today-may-25-1984.html | The U.N. Today May 25, 1984 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/altex-resources-reports-earnings-for-qtr-to-march-31.html | ALTEX RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/oped.html | op-ed | False | By Barnett R. Rubin | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/worries-on-banks-jar-markets.html | WORRIES ON BANKS JAR MARKETS | False | By Gary Klott | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/military-aid-bill-for-el-salvador-passed-by-house.html | MILITARY AID BILL FOR EL SALVADOR PASSED BY HOUSE | False | By Hedrick Smith, Special To the New York Times | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/obituaries/sir-stanley-hooker-76-designed-harrier-s-jet.html | Sir Stanley Hooker, 76; Designed Harrier's Jet | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/marathon-hopeful-in-fast-company.html | MARATHON HOPEFUL IN FAST COMPANY | False | By Frank Litsky | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/bankruptcy-system-reprieve.html | Bankruptcy System Reprieve | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/20th-century-sculpture.html | 20th Century Sculpture | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/new-york-telephone-co-reports-earnings-for-qtr-to-march-31.html | NEW YORK TELEPHONE CO reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/leader-drops-out.html | Leader Drops Out | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/environmental-tectonics-corp-reports-earnings-for-year-to-feb-29.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Year to Feb 29 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/publishing-booksellers-convention.html | PUBLISHING: BOOKSELLERS' CONVENTION | False | By Edwin McDowell | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/around-the-nation-virginia-woman-held-in-her-daughter-s-death.html | AROUND THE NATION; Virginia Woman Held In Her Daughter's Death | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/briefing-215942.html | BRIEFING | False | By B. Drummond Ayres Jr. and Phil Gailey | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/business-digest-216823.html | BUSINESS DIGEST | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/new-york-day-by-day-216024.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/jackson-offers-plan-to-improve-public-education.html | JACKSON OFFERS PLAN TO IMPROVE PUBLIC EDUCATION | False | By Ronald Smothers | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/salvadoran-army-shifts-2-rightists.html | SALVADORAN ARMY SHIFTS 2 RIGHTISTS | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/birdview-satellite-communications-inc-reports-earnings-for-qtr-to-march-31.html | BIRDVIEW SATELLITE COMUNICATIONS INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/new-york-day-by-day-217074.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/d-h-holmes-co-ltd-reports-earnings-for-qtr-to-april-28.html | D. H. HOLMES CO., LTD reports earnings for Qtr to April 28 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/woodward-plan.html | Woodward Plan | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/zurn-industries-inc-reports-earnings-for-qtr-to-march-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/corrections-217111.html | CORRECTIONS | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/world/5-salvadorans-are-found-guilty-in-slaying-of-us-churchwomen.html | 5 SALVADORANS ARE FOUND GUILTY IN SLAYING OF U.S. CHURCHWOMEN | False | By Lydia Chavez, Special To the New York Times | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/judge-dismisses-suit-to-oust-chicago-mayor.html | JUDGE DISMISSES SUIT TO OUST CHICAGO MAYOR | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/compensation-in-gems-case.html | Compensation In Gems Case | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/computrac-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTRAC INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/utility-misses-plant-payment.html | Utility Misses Plant Payment | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/us-soviet-trade-bars-said-to-cost-10-billion.html | U.S.-SOVIET TRADE BARS SAID TO COST $10 BILLION | False | By Raymond Bonner | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/tv-weekend-215811.html | TV WEEKEND | False | By William Serrin | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/eckerd-jack-corp-reports-earnings-for-qtr-to-april-28.html | ECKERD, JACK CORP reports earnings for Qtr to April 28 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/reporter-s-notebook-a-mayan-pottery-hunt.html | REPORTER'S NOTEBOOK: A MAYAN POTTERY HUNT | False | By Grace Glueck, Special To the New York Times | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/hart-in-jersey-stresses-record-on-environment.html | HART, IN JERSEY, STRESSES RECORD ON ENVIRONMENT | False | By Fay S. Joyce | 1984-05-29 | TX 1-346681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/state-board-of-regents-broad-education-advocated.html | STATE BOARD OF REGENTS; BROAD EDUCATION ADVOCATED | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/new-york-day-by-day-lights-go-on-in-brooklyn.html | NEW YORK DAY BY DAY; Lights Go On in Brooklyn | False | By David Bird and Maurice Carroll | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/hart-leading-idaho-caucuses.html | HART LEADING IDAHO CAUCUSES | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/art-small-met-show-highlights-acquisitions.html | ART; SMALL MET SHOW HIGHLIGHTS ACQUISITIONS | False | By John Russell | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/sports-people-ticket-complaints.html | SPORTS PEOPLE; ; Ticket Complaints | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/scouting-newest-dodgers.html | SCOUTING ; NEWEST DODGERS | False | By Gordon S. White Jr. and Murray Chass | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/business-people-top-officer-elected-at-new-york-merc.html | BUSINESS PEOPLE; Top Officer Elected At New York Merc | False | By Kenneth N. Gilpin | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/acorn-draws-a-bumper-crop-of-fillies.html | ACORN DRAWS A BUMPER CROP OF FILLIES | False | STEVEN CRIST ON HORSE RACING | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/kelly-johnston-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | KELLY-JOHNSTON ENTERPRISES INC reports earnings for Qtr to March 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/in-the-nation-the-end-of-arms-control.html | IN THE NATION; THE END OF ARMS CONTROL | False | By Tom Wicker | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/sports/moyers-still-unsigned.html | Moyers Still Unsigned | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/3-riveras-at-sotheby-s.html | 3 Riveras at Sotheby's. | False | By Rita Reif | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-april-28.html | HURCO MANUFACTURING CO reports earnings for Qtr to April 28 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/japan-vehicle-output.html | Japan Vehicle Output | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/us/around-the-nation-banks-will-reimburse-texas-robbery-victims.html | AROUND THE NATION; Banks Will Reimburse Texas Robbery Victims | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/opinion/where-bonn-stands-35-years-afterward.html | WHERE BONN STANDS 35 YEARS AFTERWARD | False | By John R. Mapother | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/2-banks-are-reported-interested-in-continental.html | 2 BANKS ARE REPORTED INTERESTED IN CONTINENTAL | False | By Winston Williams | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/at-t-planning-change-in-pact-with-city-for-museum-at-tower.html | A.T.&T. PLANNING CHANGE IN PACT WITH CITY FOR MUSEUM AT TOWER | False | By Martin Gottlieb | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/burlington-coat-factory-reports-earnings-for-qtr-to-april-30.html | BURLINGTON COAT FACTORY reports earnings for Qtr to April 30 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/phoenix-canada-oil-co-ltd-reports-earnings-for-year-to-dec-31.html | PHOENIX CANADA OIL CO LTD reports earnings for Year to Dec 31 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/fcc-authorizes-fiber-optic-project.html | F.C.C. Authorizes Fiber Optic Project | False | AP | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/business/syntrex-inc-reports-earnings-for-qtr-to-april-27.html | SYNTREX INC reports earnings for Qtr to April 27 | False | | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/style/masquerade-sequel-the-title-is-the-puzzle.html | 'MASQUERADE' SEQUEL: THE TITLE IS THE PUZZLE | False | By Keith H. Hammonds, Special To the New York Times | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/arts/tv-weekend-the-final-episodes-of-nancy-astor.html | TV WEEKEND; THE FINAL EPISODES OF 'NANCY ASTOR' | False | By John J. O'Connor | 1984-05-29 | TX 1-346681 |
| 1984-05-25 | 1984-05-25 | https://www.nytimes.com/1984/05/25/nyregion/us-court-rules-on-insanity-plea.html | U.S. COURT RULES ON INSANITY PLEA | False | By Arnold H. Lubasch | 1984-05-29 | TX 1-346681 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/geodyne-resources-inc-reports-earnings-for-year-to-feb-29.html | GEODYNE RESOURCES INC reports earnings for Year to Feb 29 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/scouting-219820.html | SCOUTING; | False | By Thomas Rogers | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/china-plans-put-troops-hong-kong-peking-may-25-ap-china-intends-station-troops.html | CHINA PLANS TO PUT TROOPS IN HONG KONG PEKING, May 25 (AP) - China intends to station troops in Hong Kong when it regains sovereignty over the British colony in 1997, Deng Xiaoping, the Chinese leader, said today. | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/l-urban-locomotion-to-foster-coexistence-217123.html | ; URBAN LOCOMOTION: TO FOSTER COEXISTENCE | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/no-headline-219305.html | No Headline | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/britain-s-modern-rigoletto-in-us-debut-at-houstan.html | BRITAIN'S MODERN 'RIGOLETTO' IN U.S. DEBUT AT HOUSTAN | False | By Robert Reinhold | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/finding-happiness-in-buyout.html | FINDING HAPPINESS IN BUYOUT | False | By Daniel F. Cuff | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/back-room-for-charge-cards.html | 'BACK ROOM' FOR CHARGE CARDS | False | | 1984-05-30 | TX 1-346267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/jackson-assails-administration-s-foreign-policy.html | JACKSON ASSAILS ADMINISTRATION'S FOREIGN POLICY | False | By Ronald Smothersby Fay S. Joyce | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/dow-rises-by-3-67-losers-predominate.html | Dow Rises by 3.67; Losers Predominate | False | By Alexander R. Hammer | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/testamatic-corp-reports-earnings-for-qtr-to-march-31.html | TESTAMATIC CORP reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/equal-time-exemption-to-donahue.html | EQUAL-TIME EXEMPTION TO 'DONAHUE' | False | By Frank J. Prial | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/style/de-gustibus-coping-with-difficult-waiters.html | DE GUSTIBUS ; COPING WITH DIFFICULT WAITERS | False | By Marian Burros | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/dominelli-is-indicted.html | Dominelli Is Indicted | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/piedmont-natural-gas-co-reports-earnings-for-qtr-to-april-30.html | PIEDMONT NATURAL GAS CO reports earnings for Qtr to April 30 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/calm-markets-fail-to-recover-fully.html | CALM MARKETS FAIL TO RECOVER FULLY | False | By Gary Klott | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/archives/at-oxford-dispute-on-sexual-harassment-report.html | AT OXFORD, DISPUTE ON SEXUAL HARASSMENT REPORT | True | By Justine de Lacy | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/dunes-hotels-casinos-inc-reports-earnings-for-qtr-to-march-31.html | DUNES HOTELS & CASINOS INC reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/around-the-world-india-puts-sikkim-under-central-rule.html | AROUND THE WORLD; India Puts Sikkim Under Central Rule | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/theater/stage-jerusalem-tour-music-by-miss-swados.html | STAGE: JERUSALEM TOUR: MUSIC BY MISS SWADOS | False | By Mel Gussow | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-day-by-day-219270.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/style/alicia-eimicke-executive-wed-to-ferruccio-barbieri.html | Alicia Eimicke, Executive, Wed to Ferruccio Barbieri | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/us-lays-death-of-dissident-to-mistreatment-by-moscow.html | U.S. Lays Death of Dissident To Mistreatment by Moscow | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/division-in-fed-on-money-restraints.html | DIVISION IN FED ON MONEY RESTRAINTS | False | By Peter T. Kilborn | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/gm-plant-outlay-to-rise-50.html | G.M. PLANT OUTLAY TO RISE 50% | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/first-connecticut-small-business-investment-reports-earnings-for-year-march-31.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CO reports earnings for Year to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/solti-drops-bayreuth-role.html | SOLTI DROPS BAYREUTH ROLE | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/mets-win-gooden-strikes-out-14.html | METS WIN: GOODEN STRIKES OUT 14 | False | By Jane Gross | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/carb-a-drink-international-reports-earnings-for-qtr-to-march-31.html | CARB-A-DRINK INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/patents-measuring-the-force-of-winds.html | PATENTS; MEASURING THE FORCE OF WINDS | False | By Stacy V. Jones | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/the-city-man-said-to-kill-himself-and-kin.html | THE CITY; Man Said to Kill Himself and Kin | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/zymos-corp-reports-earnings-for-qtr-to-april-30.html | ZYMOS CORP reports earnings for Qtr to April 30 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/petrolite-corp-reports-earnings-for-qtr-to-april-30.html | PETROLITE CORP reports earnings for Qtr to April 30 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-making-changes-to-improve-its-taxi-service.html | NEW YORK MAKING CHANGES TO IMPROVE ITS TAXI SERVICE | False | By Suzanne Daley | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/va-mortgage-rate-limit-up.html | V.A. Mortgage Rate Limit Up | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/books/books-of-the-times-memories-and-epithets.html | BOOKS OF THE TIMES; MEMORIES AND EPITHETS | False | By Anatole Broyard | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/petrie-corp-reports-earnings-for-year-to-feb-29.html | PETRIE CORP reports earnings for Year to Feb 29 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/path-to-justice-in-el-salvador-is-strewn-with-roadblocks.html | PATH TO JUSTICE IN EL SALVADOR IS STREWN WITH ROADBLOCKS | False | By Lydia Chavez, Special To the New York Times | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/obituaries/luigi-polano.html | LUIGI POLANO | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/united-states-mutual-financial-corporation-reports-earnings-for-qtr-to-march-31.html | UNITED STATES MUTUAL FINANCIAL CORPORATION reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/glosser-brothers-inc-reports-earnings-for-qtr-to-april-28.html | GLOSSER BROTHERS INC reports earnings for Qtr to April 28 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/australia-china-flights.html | Australia-China Flights | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/regents-in-reversal-pass-plan-sought-by-cuomo.html | REGENTS, IN REVERSAL, PASS PLAN SOUGHT BY CUOMO | False | By Gene I. Maeroff | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/scouting-219822.html | SCOUTING; | False | By Thomas Rogers | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/discovery-mines-ltd-reports-earnings-for-qtr-to-march-31.html | DISCOVERY MINES LTD reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/greek-court-upholds-journalist-s-conviction.html | GREEK COURT UPHOLDS JOURNALIST'S CONVICTION | False | By John Tagliabue | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/trenton-fiddles-atlantic-city.html | Trenton Fiddles, Atlantic City | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/fire-on-upper-broadway.html | Fire on Upper Broadway | False | By United Press International | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/sports-people-physical-for-bowie.html | SPORTS PEOPLE; Physical for Bowie | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/aides-say-reagan-is-forced-to-limit-missiles-for-saudis.html | AIDES SAY REAGAN IS FORCED TO LIMIT MISSILES FOR SAUDIS | False | By Bernard Gwertzman | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/texaco-defense-against-merger.html | Texaco Defense Against Merger | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/moscow-talks-end-for-north-korean.html | MOSCOW TALKS END FOR NORTH KOREAN | False | By John F. Burns | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/small-tremor-in-el-salvador.html | Small Tremor in El Salvador | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/choir-westenburg-conducts.html | CHOIR: WESTENBURG CONDUCTS | False | By Will Crutchfield | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/lloyd-s-more-than-doubles-ship-premiums-for-trips-to-iran-ports.html | LLOYD'S MORE THAN DOUBLES SHIP PREMIUMS FOR TRIPS TO IRAN PORTS | False | By Raymond Bonner | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/science-meeting-hears-2-sides-of-toxic-waste.html | SCIENCE MEETING HEARS 2 SIDES OF TOXIC WASTE | False | By Richard D. Lyons | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/reagan-sets-colorado-trip.html | Reagan Sets Colorado Trip | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/kennedy-case-in-south-yields-a-2nd-surrender.html | KENNEDY CASE IN SOUTH YIELDS A 2ND SURRENDER | False | By Selwyn Raab | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/concert-abbado-leads-wozzeck-in-chicago.html | CONCERT: ABBADO LEADS 'WOZZECK' IN CHICAGO | False | By Will Crutchfield | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/transactions-219373.html | Transactions | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/marriott-may-join-in-disney-bid.html | MARRIOTT MAY JOIN IN DISNEY BID | False | By Robert J. Cole | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/at-paramus-mall-ambivalence-over-trhe-primary.html | AT PARAMUS MALL, AMBIVALENCE OVER TRHE PRIMARY | False | By Lena Williams | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/taco-villa-inc-reports-earnings-for-qtr-to-april-18.html | TACO VILLA INC reports earnings for Qtr to April 18 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-april-26.html | LONGS DRUG STORES INC reports earnings for Qtr to April 26 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/key-rates-218766.html | Key Rates | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/obituaries/william-ogle-led-bomb-test.html | William Ogle; Led Bomb Test | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/around-the-world-crocker-meets-pretoria-foreign-aide.html | AROUND THE WORLD; Crocker Meets Pretoria Foreign Aide | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/no-headline-218406.html | No Headline | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/acco-world-corp-reports-earnings-for-qtr-to-march-31.html | ACCO WORLD CORP reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/l-us-defense-decision-left-up-to-moscow-217124.html | U.S. DEFENSE DECISION LEFT UP TO MOSCOW | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/the-region-2ambarclosing-urged-in-rockland.html | THE REGION ; ; 2A.M.BarClosing Urged in Rockland | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/twentieth-century-insurance-reports-earnings-for-qtr-to-march-31.html | TWENTIETH CENTURY INSURANCE reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/kingman-slam-tops-yankees.html | KINGMAN SLAM TOPS YANKEES | False | By Craig Wolff | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/patents-jefferson-medal-winner.html | PATENTS; Jefferson Medal Winner | False | By Stacy V. Jones | 1984-05-30 | TX 1-346267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC RETRIEVAL SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/united-states-capital-reports-earnings-for-qtr-to-april-30.html | UNITED STATES CAPITAL reports earnings for Qtr to April 30 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/the-white-house-from-normandy-to-reagan-campaign-s-d-day.html | THE WHITE HOUSE; FROM NORMANDY TO REAGAN CAMPAIGN'S D-DAY | False | By Francis X. Clines | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/mountain-medical-equipment-co-reports-earnings-for-qtr-to-march-31.html | MOUNTAIN MEDICAL EQUIPMENT CO reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/lacana-mining-reports-earnings-for-qtr-to-march-31.html | LACANA MINING reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/around-nation-students-observe-day-for-missing-children-associated-press.html | AROUND THE NATION; Students Observe Day For Missing Children By The Associated Press | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/manville-3-insurers-in-accord.html | MANVILLE, 3 INSURERS IN ACCORD | False | By Tamar Lewin | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/pierce-s-s-co-reports-earnings-for-qtr-to-april-28.html | PIERCE, S S, CO reports earnings for Qtr to April 28 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/at-mayan-tomb-sites-scientists-vs-looters.html | AT MAYAN TOMB SITES, SCIENTISTS VS. LOOTERS | False | By Mary Ann Crossley | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/class-reunion.html | CLASS REUNION | False | By Curtis Harnack | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/no-headline-219711.html | No Headline | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/cocaine-capital.html | COCAINE CAPITAL | False | By Roy M. Goodman | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-day-by-day-219668.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/talcorp-ltd-reports-earnings-for-year-to-dec-31.html | TALCORP LTD reports earnings for Year to Dec 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/eastpark-realty-trust-reports-earnings-for-qtr-to-march-31.html | EASTPARK REALTY TRUST reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/tax-ruling-backs-ford.html | Tax Ruling Backs Ford | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/yardney-corp-reports-earnings-for-qtr-to-april-30.html | YARDNEY CORP reports earnings for Qtr to April 30 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/bank-building-corp-reports-earnings-for-qtr-to-march-31.html | BANK BUILDING CORP reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/the-city-city-ends-inquiry-in-alvarado-case.html | THE CITY; City Ends Inquiry In Alvarado Case | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/reagan-honors-unknown-american-killed-in-vietnam-war.html | REAGAN HONORS UNKNOWN AMERICAN KILLED IN VIETNAM WAR | False | By Francis X. Clines | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/staff-reduced-at-visicorp.html | Staff Reduced At Visicorp | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/the-region-school-chief-plans-tostayinyonkers.html | THE REGION ; ; School Chief Plans ToStayinYonkers | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/thor-industries-reports-earnings-for-qtr-to-april-30.html | THOR INDUSTRIES reports earnings for Qtr to April 30 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/judge-in-st-paul-is-dismissed.html | Judge in St. Paul Is Dismissed | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/continental-plastics-chemicals-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL PLASTICS & CHEMICALS reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/murdoch-buys-a-magazine.html | Murdoch Buys A Magazine | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/campaign-notes-dole-taking-advantage-of-new-fund-technique.html | CAMPAIGN NOTES; Dole Taking Advantage Of New Fund Technique | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/for-regents-200-years-of-tradition-and-debate.html | FOR REGENTS, 200 YEARS OF TRADITION AND DEBATE | False | By Edward B. Fiske | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-day-by-day-219673.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/sports-of-the-times-fillies-with-class.html | SPORTS OF THE TIMES; FILLIES WITH CLASS | False | By Steven Crist | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/sports-people-cavaliers-drop-coach.html | SPORTS PEOPLE; Cavaliers Drop Coach | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/campaign-notes-southern-poll-shows-president-would-win.html | CAMPAIGN NOTES; Southern Poll Shows President Would Win | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/business-digestsaturday-may-26-1984.html | BUSINESS DIGESTSATURDAY, MAY 26, 1984 | False | | 1984-05-30 | TX 1-346267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/at-36-rodgers-has-race-against-time.html | AT 36, RODGERS HAS RACE AGAINST TIME | False | By Frank Litsky | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/around-the-nation-instructor-and-actor-held-as-child-molesters.html | AROUND THE NATION; Instructor and Actor Held as Child Molesters | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/campaign-notes-environmentalist-wins-promise-from-president.html | CAMPAIGN NOTES; Environmentalist Wins Promise From President | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/opposition-parties-in-nicaragua-offered-12-weeks-to-campaign.html | OPPOSITION PARTIES IN NICARAGUA OFFERED 12 WEEKS TO CAMPAIGN | False | By Stephen Kinzer, Special To the New York Times | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/obituaries/graham-forbes-66-band-pianist-played-for-popular-singers.html | GRAHAM FORBES, 66; BAND PIANIST PLAYED FOR POPULAR SINGERS | False | By John S. Wilson | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/tiger-road-streak-ends-17-baseball-tiger-road-streak-ends-17-seattle-may-25-upi.html | TIGER ROAD STREAK ENDS AT 17; Baseball; Tiger Road Streak Ends at 17 SEATTLE, May 25 (UPI) - Alvin Davis homered and drove in three runs, and Bob Kearney hit a two-run homer tonight to help the Seattle Mariners snap Detroit's historic 17-game road winning streak with a 7-3 victory over the Tigers. | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/dental-world-center-inc-reports-earnings-for-year-to-feb-29.html | DENTAL WORLD CENTER INC reports earnings for Year to Feb 29 | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/new-jersey-channels-to-carry-interviews.html | New Jersey Channels To Carry Interviews | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/love-of-peace-is-urged-in-sarah-lawrence-talk.html | 'LOVE OF PEACE IS URGED IN SARAH LAWRENCE TALK | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/carson-s-name-raised-at-trial-of-delorean.html | CARSON'S NAME RAISED AT TRIAL OF DELOREAN | False | By Judith Cummings | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/a-walk-into-the-past.html | A Walk Into the Past | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/company-briefs-219281.html | COMPANY BRIEFS | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/scientists-plead-for-sakharov.html | SCIENTISTS PLEAD FOR SAKHAROV | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/increase-in-number-of-aged-called-threat-to-health-care.html | INCREASE IN NUMBER OF AGED CALLED THREAT TO HEALTH CARE | False | By Harold M. Schmeck | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/observer-playing-for-keeps.html | OBSERVER; PLAYING FOR KEEPS | False | By Russell Baker | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/wilson-h-j-co-reports-earnings-for-qtr-to-april-28.html | WILSON, H J, CO reports earnings for Qtr to April 28 | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/levi-to-close-units-sees-profit-decline.html | LEVI TO CLOSE UNITS; SEES PROFIT DECLINE | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/shop-go-inc-reports-earnings-for-qtr-to-march-29.html | SHOP & GO INC reports earnings for Qtr to March 29 | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/no-headline-218790.html | No Headline | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/scouting-219830.html | SCOUTING; | False | By Thomas Rogers | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/8-ships-destroyed-off-iranian-port-iraqi-forces-say.html | 8 SHIPS DESTROYED OFF IRANIAN PORT, IRAQI FORCES SAY | False | By Judith Miller | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/c-correction-219684.html | CORRECTION | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/murderer-takes-the-stand-but-refuses-to-testify-in-margolies-trial.html | MURDERER TAKES THE STAND BUT REFUSES TO TESTIFY IN MARGOLIES TRIAL | False | By Marcia Chambers | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/obituaries/shalom-spiegal-scholar-is-dead.html | SHALOM SPIEGAL, SCHOLAR, IS DEAD | False | By Walter H. Waggoner | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/standard-brands-paint-co-reports-earnings-for-qtr-to-april-29.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to April 29 | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/oberammergau-play-still-antisemitic.html | OBERAMMERGAU PLAY: STILL ANTI-SEMITIC | False | By A. James Rudin | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/systems-associates-inc-reports-earnings-for-qtr-to-april-30.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to April 30 | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/solhenitsyn-is-given-degree-from-massachusetts-college.html | SOLHENITSYN IS GIVEN DEGREE FROM MASSACHUSETTS COLLEGE | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/briefing-218745.html | BRIEFING | False | By Phil Gailey | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/l-grapeshot-tactic-in-combating-drunk-driving-217125.html | 'GRAPESHOT' TACTIC IN COMBATING DRUNK DRIVING | False |  | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/council-leaders-urge-a-program-to-develop-jobs.html | COUNCIL LEADERS URGE A PROGRAM TO DEVELOP JOBS | False | By James Lemoyne | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/fuel-agency-curbs-sought.html | Fuel Agency Curbs Sought | False | AP | 1984-05-30 | TX 1-346267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/professional-care-services-inc-reports-earnings-for-qtr-to-feb-29.html | PROFESSIONAL CARE SERVICES INC reports earnings for Qtr to Feb 29 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/frequency-control-products-inc-reports-earnings-for-qtr-to-march-31.html | FREQUENCY CONTROL PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-day-by-day-219677.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/spain-s-king-impressive-on-the-political-high-wire.html | SPAIN'S KING IMPRESSIVE ON THE POLITICAL HIGH WIRE | False | By John Darnton | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/chicago-sets-trader-limits.html | Chicago Sets Trader Limits | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/this-indianapolis-300-to-get-fast-start-for-home.html | THIS INDIANAPOLIS 300 TO GET FAST START, FOR HOME | False | By Andrew H. Malcolm | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/party-s-rules-give-mondale-edge-as-super-delegates-are-chosen.html | PARTY'S RULES GIVE MONDALE EDGE AS 'SUPER DELEGATES' ARE CHOSEN | False | By David E. Rosenbaum | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/arts/a-new-chief-is-designated-by-sotheby-s.html | A NEW CHIEF IS DESIGNATED BY SOTHEBY'S | False | By Rita Reif | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/campbell-soup-company-ltd-reports-earnings-for-qtr-to-april-29.html | CAMPBELL SOUP COMPANY LTD reports earnings for Qtr to April 29 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/amerihealth-inc-reports-earnings-for-qtr-to-march-31.html | AMERIHEALTH INC reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/style/finding-city-summer-rentals.html | FINDING CITY SUMMER RENTALS | False | By Lisa Belkin | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/force-feeding-ordered-by-judge-for-prisoner.html | Force-Feeding Ordered By Judge for Prisoner | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-summary-saturday-may-26-1984-international.html | NEW SUMMARY; SATURDAY, MAY 26, 1984 International | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/your-money-theft-casualty-tax-deduction.html | YOUR MONEY; THEFT, CASUALTY TAX DEDUCTION | False | By Leonard Sloane | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/msi-data-corp-reports-earnings-for-qtr-to-march-31.html | MSI DATA CORP reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/c-corrections-219689.html | CORRECTIONS | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/texas-farmers-put-their-brand-on-the-crawfish.html | TEXAS FARMERS PUT THEIR BRAND ON THE CRAWFISH | False | By Wayne King | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/patents-interferon-process.html | PATENTS; Interferon Process | False | By Stacy V. Jones | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/president-signs-bill-raising-debt-ceiling-another-30-billion.html | PRESIDENT SIGNS BILL RAISING DEBT CEILING ANOTHER $30 BILLION | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/quotation-of-the-day-219683.html | Quotation of the Day | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/indianapolis-500-goes-more-international.html | INDIANAPOLIS 500 GOES MORE INTERNATIONAL | False | By Joseph Durso | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/style/daniel-sarnoff-weds-conchita-suarez.html | Daniel Sarnoff Weds Conchita Suarez | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/lakers-gain-final.html | LAKERS GAIN FINAL | False | By Roy S. Johnson | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/schnellenberger-shifts.html | Schnellenberger Shifts | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/around-the-nation-federal-judge-shifts-on-chicago-arrests.html | AROUND THE NATION; Federal Judge Shifts On Chicago Arrests | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/credit-markets-treasury-bill-rates-fall-a-bit-notes-bonds-are-mixed.html | CREDIT MARKETS Treasury Bill Rates Fall a Bit; Notes, Bonds Are Mixed | False | By Michael Quint | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/bank-failures-in-84-at-33.html | Bank Failures In '84 at 33 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/vatican-payment-reported.html | VATICAN PAYMENT REPORTED | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/no-headline-219512.html | No Headline | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/scouting-218228.html | SCOUTING; | False | By Thomas Rogers | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/gossip-vs-news-how-a-false-report-spread.html | GOSSIP VS. NEWS: HOW A FALSE REPORT SPREAD | False | By Jonathan Friendly, Special To the New York Times | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/scientists-mix-optimists-and-pessimists-to-view-globe-s-fate.html | SCIENTISTS MIX OPTIMISTS AND PESSIMISTS TO VIEW GLOBE'S FATE | False | By Bayard Webster | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/sports-people-cosmos-clear-waivers.html | SPORTS PEOPLE; Cosmos Clear Waivers | False | | 1984-05-30 | TX 1-346267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/where-s-law-enforcement.html | Where's Law Enforcement? | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/acs-enterprises-reports-earnings-for-qtr-to-march-31.html | ACS ENTERPRISES reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/buell-industries-inc-reports-earnings-for-qtr-to-april-30.html | BUELL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/c3-inc-reports-earnings-for-qtr-to-march-31.html | C3 INC reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/bridge-a-season-for-tournaments-in-the-new-york-city-area.html | Bridge: A Season for Tournaments In the New York City Area | False | By Alan Truscott | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/ireland-s-nuclear-foes-lose-a-suit-on-reagan.html | Ireland's Nuclear Foes Lose a Suit on Reagan | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/1-shifting-the-burden-of-proof-can-t-repair-the-insanity-defense-217129.html | SHIFTING THE BURDEN OF PROOF CAN'T REPAIR THE INSANITY DEFENSE | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/patents-enhancing-the-display-in-x-ray-diagnostics.html | PATENTS ; Enhancing the Display In X-Ray Diagnostics | False | By Stacy V. Jones, Special To the New York Times | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/obituaries/harold-kalt.html | HAROLD KALT | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/new-york-playing-it-safe.html | NEW YORK; PLAYING IT SAFE | False | By Sydney H. Schanberg | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/arco-field-bid.html | Arco Field Bid | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/style/consumer-saturday-air-travel-bumping-passengers.html | CONSUMER SATURDAY; AIR TRAVEL: BUMPING PASSENGERS | False | By James Barron | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/buckner-sent-to-red-sox.html | Buckner Sent to Red Sox | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/hi-g-inc-reports-earnings-for-qtr-to-march-31.html | HI-G INC reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/answers.html | ANSWERS | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/jeers-and-cheers-greet-mondale-at-nuclear-site.html | JEERS AND CHEERS GREET MONDALE AT NUCLEAR SITE | False | By Bernard Weinraub | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/dominicans-halt-talks-with-imf-over-its-demands.html | DOMINICANS HALT TALKS WITH I.M.F. OVER ITS DEMANDS | False | By Richard J. Meislin, Special To the New York Times | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/great-american-resources-reports-earnings-for-qtr-to-march-31.html | GREAT AMERICAN RESOURCES reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/magic-circle-energy-corp-reports-earnings-for-qtr-to-march-31.html | MAGIC CIRCLE ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/c-corrections-219686.html | CORRECTIONS | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/1-children-s-place-in-the-nuclear-arms-debate-217126.html | CHILDREN'S PLACE IN THE NUCLEAR ARMS DEBATE | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/casey-ascribes-political-motives-to-report-linking-him-to-papers.html | CASEY ASCRIBES POLITICAL MOTIVES TO REPORT LINKING HIM TO PAPERS | False | By Philip Taubman | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/on-the-record-jackson-on-education.html | ON THE RECORD; JACKSON ON EDUCATION | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/letter-on-child-support-too-harsh-on-defaulting-parents-to-the-editor.html | Letter: On Child Support Too Harsh on Defaulting Parents To the Editor: | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/air-florida-seen-close-to-key-loan.html | Air Florida Seen Close to Key Loan | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/us/2-grandsons-of-texas-oilman-lose-suit-for-more-of-estate.html | 2 GRANDSONS OF TEXAS OILMAN LOSE SUIT FOR MORE OF ESTATE | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/movies/film-desert-fleshburn.html | FILM: DESERT 'FLESHBURN' | False | By Vincent Canby | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/designcraft-industries-reports-earnings-for-qtr-to-feb-29.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Feb 29 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/world/un-council-opens-talks-on-the-gulf.html | U.N. COUNCIL OPENS TALKS ON THE GULF | False | By Richard Bernstein | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/sports-illustrated-wins-libel-suit.html | Sports Illustrated Wins Libel Suit | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/1-the-other-drug-issue-217127.html | THE OTHER DRUG ISSUE | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/opinion/1-children-s-place-in-the-nuclear-arms-debate-219952.html | CHILDREN'S PLACE IN THE NUCLEAR ARMS DEBATE | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/crenshaw-leading-memorial.html | Crenshaw Leading Memorial | False | By Gordon S. White Jr.by the Numbers | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/argentina-is-reported-close-to-pact-on-debt.html | ARGENTINA IS REPORTED CLOSE TO PACT ON DEBT | False | By Robert A. Bennett | 1984-05-30 | TX 1-346267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/new-york-day-by-day-219675.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/patents-sewing-stitch-guide-is-updated-by-inventor.html | PATENTS ; Sewing-Stitch Guide Is Updated by Inventor | False | By Stacy V. Jones, Special To the New York Times | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/caracas-said-to-oppose-debt-cartel.html | Caracas Said to Oppose Debt 'Cartel' | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-april-28.html | HURCO MANUFACTURING CO reports earnings for Qtr to April 28 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/the-region-not-guilty-plea-in-extortion-case.html | THE REGION; ; Not-Guilty Plea In Extortion Case | False | AP | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/about-new-york-when-5000-scientists-meet-for-a-weekend.html | ABOUT NEW YORK; WHEN 5,000 SCIENTISTS MEET FOR A WEEKEND | False | By William E. Geist | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/sports/sports-people-comings-goings-world-boxing-council-refused-authorize-fight.html | SPORTS PEOPLE; Comings and Goings The World Boxing Council refused to authorize a fight between its lightweight champion, | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/business/gentex-corp-reports-earnings-for-qtr-to-march-31.html | GENTEX CORP reports earnings for Qtr to March 31 | False | | 1984-05-30 | TX 1-346267 |
| 1984-05-26 | 1984-05-26 | https://www.nytimes.com/1984/05/26/nyregion/board-restricts-occupancy-in-9-city-homeless-shelters.html | BOARD RESTRICTS OCCUPANCY IN 9 CITY HOMELESS SHELTERS | False | By Michael Goodwin | 1984-05-30 | TX 1-346267 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/opening-the-rural-heartland.html | OPENING THE RURAL HEARTLAND | False | By Anthony Depalma | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/miss-corroon-has-nuptials.html | Miss Corroon Has Nuptials | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/bill-end-runoff-city-s-mayoral-primary-passes-senate-over-democrats-objecitons.html | BILL TO END RUNOFF IN THE CITY'S MAYORAL PRIMARY PASSES SENATE OVER DEMOCRATS OBJECITONS | False | By Michael Oreskes | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/long-island-guide-memorial-day-weekend.html | LONG ISLAND GUIDE; MEMORIAL DAY WEEKEND | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/wilton-fetes-is-favorite-cartoonist.html | WILTON FETES IS FAVORITE CARTOONIST | False | By Lucy H. Hedrick | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/farmland-s-value-drops-for-3d-straight-year.html | FARMLAND'S VALUE DROPS FOR 3D STRAIGHT YEAR | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/cece-critchley-to-be-married.html | Cece Critchley To Be Married | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/l-the-debate-over-women-s-studies-217374.html | THE DEBATE OVER WOMEN'S STUDIES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/gardens-in-the-wilderness.html | GARDENS IN THE WILDERNESS | False | By John R. Stilgoe | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/if-you-re-thinking-of-living-in-sutton-place.html | IF YOU'RE THINKING OF LIVING IN SUTTON PLACE | False | By Laurie Johnston | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/major-news-in-summary-220039.html | MAJOR NEWS IN SUMMARY | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/prep-schools-in-a-struggle-to-curb-spread-of-cocaine.html | PREP SCHOOLS IN A STRUGGLE TO CURB SPREAD OF COCAINE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/the-dollar-still-stretches.html | THE DOLLAR STILL STRETCHES | False | By E. J. Dionne Jr. | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/utility-rate-rise-looms-in-wake-of-seabrook.html | UTILITY RATE RISE LOOMS IN WAKE OF SEABROOK | False | By Matthew L. Wald | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/the-bitter-battles-over-harassment.html | THE BITTER BATTLES OVER HARASSMENT | False | By Michael Decourcy Hinds | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/music-notes-a-venerable-music-journal-is-planning-a-facelift.html | MUSIC NOTES; A VENERABLE MUSIC JOURNAL IS PLANNING A FACELIFT | False | By Will Crutchfield | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/soaring-from-the-treetops.html | SOARING FROM THE TREETOPS | False | By Brendan Kennelly | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/border-panel-installed-by-central-americans.html | Border Panel Installed By Central Americans | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/summer-job-outlook-shifts.html | SUMMER JOB OUTLOOK SHIFTS | False | By Doris Meadows | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/the-new-cassettes-range-from-pavarotti-to-politics-the-senator-was-indiscreet.html | THE NEW CASSETTES RANGE FROM PAVAROTTI TO POLITICS; THE SENATOR WAS INDISCREET | False | By Howard Thompson | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/how-brahms-shaped-his-material.html | HOW BRAHMS SHAPED HIS MATERIAL | False | By Walter Frisch | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/legislatures-to-weigh-auction-of-airport-slots.html | LEGISLATURES TO WEIGH AUCTION OF AIRPORT SLOTS | False | By Franklin Whitehouse | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/politics-karcher-tax-plan-a-long-w-ya-to-go.html | POLITICS; KARCHER TAX PLAN: A LONG W YA TO GO | False | By Joseph F. Sullivan | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/hilary-winter-weds-john-l-thurman.html | HILARY WINTER WEDS JOHN L. THURMAN | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/camera-biking-and-photography-a-good-combination.html | CAMERA; BIKING AND PHOTOGRAPHY: A GOOD COMBINATION | False | By Frederick W. Rosen | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/l-in-defense-of-commodities-221231.html | IN DEFENSE OF COMMODITIES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/fittipaldi-becomes-indy-rookie-at-37.html | Fittipaldi Becomes Indy Rookie at 37 | False | By Joseph Durso, Special To the New York Times | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/tapes-help-a-general-do-job.html | TAPES HELP A GENERAL DO JOB | False | By William N. Wallace | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/future-events-parties-art-and-sports.html | Future Events Parties, Art and Sports | False | By Robert E. Tomasson | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/business-ventures-in-space-studied.html | BUSINESS VENTURES IN SPACE STUDIED | False | By John Noble Wilford | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/sales-tax-extension-challenged.html | SALES TAX EXTENSION CHALLENGED | False | By John T. McQuiston | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/why-sakharov-still-hits-a-soviet-nerve.html | WHY SAKHAROV STILL HITS A SOVIET NERVE | False | By Serge Schmemann | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/headliners-219732.html | HEADLINERS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/dire-strait-iran-and-iraq-turn-up-the-heat-in-the-gulf.html | DIRE STRAIT; IRAN AND IRAQ TURN UP THE HEAT IN THE GULF | False | By Leslie H. Gelb | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-haven-to-vote-on-aldermens-pay.html | NEW HAVEN TO VOTE ON ALDERMEN'S PAY | False | By Paul Bass | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/antiques-the-art-of-the-decoy-carver.html | ANTIQUES; THE ART OF THE DECOY CARVER | False | By Doris Ballard | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/long-island-opinion-maybe-this-will-be-the-summer-that-well.html | LONG ISLAND OPINION; MAYBE THIS WILL BE THE SUMMER THAT WELL... | False | By Blair Learned | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/3-benzene-proposals-dropped.html | 3 Benzene Proposals Dropped | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/sports-people-an-irate-owner.html | SPORTS PEOPLE; An Irate Owner | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/westchester-journal-boston-has-its-marathon-but-now-port-chester-has-its-bad.html | WESTCHESTER JOURNAL; BOSTON has its marathon, but now Port Chester has its bad race. | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/for-nyack-outward-beats-upward-d.html | FOR NYACK, OUTWARD BEATS UPWARD D | False | By Betsy Brown | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/westchester-opinion-first-time-for-a-garage-sale.html | WESTCHESTER OPINION ; FIRST TIME FOR A GARAGE SALE | False | By David Reich | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/sound-automotive-audio-improves.html | SOUND; AUTOMOTIVE AUDIO IMPROVES | False | By Hans Fantel | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/l-in-defense-of-commodities-221236.html | IN DEFENSE OF COMMODITIES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/language-and-prehistory-of-the-elves.html | LANGUAGE AND PREHISTORY OF THE ELVES | False | By Barbara Tritel | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/follow-up-on-the-news-superfly.html | FOLLOW-UP ON THE NEWS; SUPERFLY | False | By Richard Haitch | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-region-219905.html | THE REGION; | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/no-headline-224758.html | No Headline | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/sheffield-of-alaska-planningtrade-mission-aboard-a-ship.html | Sheffield of Alaska PlanningTrade Mission Aboard a Ship | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/dr-rona-spector-and-dr-leslie-a-cohen-marry.html | Dr. Rona Spector and Dr. Leslie A. Cohen Marry | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-world-211255.html | THE WORLD; | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/co-champions-share-bowling-title-on-764's.html | Co-Champions Share Bowling Title on 764's | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/l-courter-s-position-on-arms-criticized-212331.html | Courter's Position On Arms Criticized | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/sports-people-nissalke-shocked.html | SPORTS PEOPLE; Nissalke 'Shocked' | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/the-wrecking-of-metropolis.html | THE WRECKING OF METROPOLIS | False | By Richard J. Barnet | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/sunday-sports-auto-racing.html | SUNDAY SPORTS Auto Racing | False | | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/dog-group-sets-key-changes.html | DOG GROUP SETS KEY CHANGES | False | By Walter R. Fletcher | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/bridge-a-winning-manuever.html | BRIDGE; A WINNING MANUEVER | False | By Alan Truscott | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-nation-219917.html | THE NATION; | False | By Carlyle C. Douglas, Michael Wright & Caroline Herron | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/travel-advisory-on-tour-with-zubin-mehta-a-disney-cruise.html | TRAVEL ADVISORY: ON TOUR WITH ZUBIN MEHTA, A DISNEY CRUISE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/war-within-the-walls.html | WAR WITHIN THE WALLS | False | By Harold Bloom | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/students-pledge-not-to-drive-after-drinking.html | STUDENTS PLEDGE NOT TO DRIVE AFTER DRINKING | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/some-friends-to-foes-in-south-lebanon.html | SOME FRIENDS TO FOES IN SOUTH LEBANON | False | By Thomas L. Friedman | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/theater-in-reivew-home-is-a-rare-pleasure.html | THEATER IN REIVEW; 'HOME' IS A RARE PLEASURE | False | By Alvin Klein | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/the-lively-arts-roles-expand-for-peg-murray.html | THE LIVELY ARTS; ROLES EXPAND FOR PEG MURRAY | False | By Alvin Klein | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/miss-boylan-wed-to-js-campbell.html | MISS BOYLAN WED TO J.S. CAMPBELL | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/twins-7-brewers-6.html | Twins 7, Brewers 6 | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/l-of-camelot-and-centerport-207345.html | Of Camelot And Centerport | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/on-the-coporate-bookshelf-some-who-made-it-and-some-who-didn-t.html | ON THE COPORATE BOOKSHELF; SOME WHO MADE IT- AND SOME WHO DIDN'T | False | By Edwin McDowell | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/ideas-trends-221310.html | IDEAS & TRENDS; | False | By Margot Slade and Katherine Roberts | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/l-mccarthy-on-didion-pro-and-con-221284.html | MCCARTHY ON DIDION, PRO AND CON | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/long-islanders-a-course-in-fashion.html | LONG ISLANDERS; A COURSE IN FASHION | False | By Lawrence Van Gelder | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/marcos-defends-his-power-to-rule-by-decree.html | MARCOS DEFENDS HIS POWER TO RULE BY DECREE | False | By Steve Lohr | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/dr-scott-wolfe-weds-miss-calle.html | DR. SCOTT WOLFE WEDS MISS CALLE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/lynn-stetson-marries-alan-david-vertrees.html | Lynn Stetson Marries Alan David Vertrees | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/postings-recycling-the-past.html | POSTINGS; RECYCLING THE PAST | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/schoolhouse-to-go-to-newsite.html | SCHOOLHOUSE TO GO TO NEWSITE | False | By Marcia Saft | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/lakers-doubtful-of-letdown.html | LAKERS DOUBTFUL OF LETDOWN | False | By Roy S. Johnson | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/chsaa-track-won-by-mcclancy.html | C.H.S.A.A. Track Won by McClancy | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/l-the-democrats-219807.html | THE DEMOCRATS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/inside-trading-outsiders-sec-strives-widen-its-net-but-major-rulings-have-held-it-back.html | Inside Trading by Outsiders; The S.E.C. strives to widen its net. But major rulings have held it back. | False | By Leslie Wayne | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/westchester-opinion-behind-psychic-predicitons.html | WESTCHESTER OPINION; BEHIND PSYCHIC PREDICITONS | False | By Terence Hines | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/photography-view-the-new-modern-reenters-the-contemporary-arena.html | PHOTOGRAPHY VIEW; THE NEW MODERN REENTERS THE CONTEMPORARY ARENA | False | By Andy Grundberg | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/childrens-books.html | CHILDREN'S BOOKS | False | By Doris Orgel | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/long-island-journal-212216.html | LONG ISLAND JOURNAL | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/taxes-would-rise-7-in-suffolk-without-shoreham-report-says.html | TAXES WOULD RISE 7% IN SUFFOLK WITHOUT SHOREHAM, REPORT SAYS | False | By Matthew L. Wald | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/panel-holds-hearing-on-drug-enforcement.html | PANEL HOLDS HEARING ON DRUG ENFORCEMENT | False | By Joel Brinkley | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/l-the-democrats-221222.html | The Democrats | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/ideas-trends-it-s-an-eclipse.html | IDEAS & TRENDS; IT'S AN ECLIPSE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/night-shad-fishing-is-for-the-stalwart.html | NIGHT SHAD FISHING IS FOR THE STALWART | False | By Chip Bates | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/covering-the-worst-of-times.html | COVERING THE WORST OF TIMES | False | By John Chancellor | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/quotation-of-the-day-221223.html | Quotation of the Day | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/archives/a-support-network-for-young-women-in-dentistry.html | A SUPPORT NETWORK FOR YOUNG WOMEN IN DENTISTRY | True | By Judy Klemsrud | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/lessons-from-continental-confidence-the-most-precious-asset.html | LESSONS FROM CONTINENTAL; CONFIDENCE: THE MOST PRECIOUS ASSET | False | By Paul F. Nadler | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-region-221282.html | THE REGION; | False | By Alan Finder | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/sports-people-conner-forms-group.html | SPORTS PEOPLE; Conner Forms Group | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/l-mccarthy-on-didion-pro-and-con-221281.html | McCarthy on Didion, Pro and Con | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/topics-role-playing.html | TOPICS; ROLE PLAYING | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/letters-217563.html | LETTERS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/censorship-is-no-ones-civil-right.html | Censorship Is No One's Civil Right | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/no-headline-220245.html | No Headline | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/contempt-charge-for-nap.html | Contempt Charge for Nap | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/article-221154-no-title.html | Article 221154 -- No Title | False | By Douglas C. McGill | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/again-the-night-of-ignorant-armies.html | AGAIN, THE NIGHT OF IGNORANT ARMIES | False | By Anthony Chapin | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/cynthia-gregory-the-all-american.html | CYNTHIA GREGORY: THE ALL AMERICAN | False | BY Jack Anderson | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/new-west-bank-policy-if-israeli-labor-wins.html | NEW WEST BANK POLICY IF ISRAELI LABOR WINS? | False | By Arthur Hertzberg | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/in-modern-art-societe-anonyme-played-an-early-role.html | IN MODERN ART, SOCIETE ANONYME PLAYED AN EARLY ROLE | False | By William Zimmer | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-rochelle-to-honor-pane.html | NEW ROCHELLE TO HONOR PANE | False | By Ian T. MacAuley | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/mrs-lloyd-advances-in-italy-on-a-default.html | Mrs. Lloyd Advances in Italy on a Default | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/auto-race-canceled.html | Auto Race Canceled | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/directors-made-a-difference-this-season.html | DIRECTORS MADE A DIFFERENCE THIS SEASON | False | By Frank Rich | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/japan-will-use-foreign-vessels-to-get-gulf-oil.html | JAPAN WILL USE FOREIGN VESSELS TO GET GULF OIL | False | By Clyde Haberman, Special To the New York Times | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/connecticut-guide-218710.html | CONNECTICUT GUIDE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/senator-malcolm-wallop-marries-french-goodwyn.html | Senator Malcolm Wallop Marries French Goodwyn | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/maazel-departure-the-climax-of-drama-in-vienna.html | MAAZEL DEPARTURE THE CLIMAX OF DRAMA IN VIENNA | False | By Henry Kamm | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/carried-back-to-old-virginia.html | CARRIED BACK TO OLD VIRGINA | False | By Mary Lee Settle | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/in-short-201634.html | IN SHORT | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/teen-age-drinking-is-the-target-of-groups.html | TEEN-AGE DRINKING IS THE TARGET OF GROUPS | False | By Tom Callahan | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-world-221254.html | THE WORLD; | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/new-phase-is-seen-in-atom-smashers.html | NEW PHASE IS SEEN IN ATOM SMASHERS | False | By William J. Broad | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/wild-areas-gain-protection-of-us.html | WILD AREAS GAIN PROTECTION OF U.S. | False | By Philip Shabecoff | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/springsteen-scans-the-american-dream.html | SPRINGSTEEN SCANS THE AMERICAN DREAM | False | By Stephen Holden | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/princeton-sued-in-mt-laurel-case.html | PRINCETON SUED IN MT. LAUREL CASE | False | By Richard Trenner | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/movies/hungary-s-wartime-anguish-is-relived-through-the-revolt-of-job.html | HUNGARY'S WARTIME ANGUISH IS RELIVED THROUGH THE REVOLT OF JOB' | False | By Seth Mydans | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/serendipity-in-the-cinque-ports.html | SERENDIPITY IN THE CINQUE PORTS | False | By Noela Whitton | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/cosmos-lose-3-2.html | Cosmos Lose, 3-2 | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/1-jewish-papers-and-their-role-219817.html | Jewish Papers And Their Role | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/city-offers-legislation-for-privately-run-restaurant-in-bryant-park.html | CITY OFFERS LEGISLATION FOR PRIVATELY RUN RESTAURANT IN BRYANT PARK | False | By Deirdre Carmody | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-world-220103.html | THE WORLD; | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/1-in-defense-of-commodities-221233.html | IN DEFENSE OF COMMODITIES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/nicole-laccetti-marries-r-c-rives-jr.html | Nicole Laccetti Marries R. C. Rives Jr. | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/major-news-in-summary-221268.html | MAJOR NEWS IN SUMMARY | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/raising-the-ante-on-reagan-s-deficit-plan.html | RAISING THE ANTE ON REAGAN'S DEFICIT PLAN | False | By Jonathan Fuerbringer | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/hart-quips-about-jersey-gets-reply.html | HART QUIPS ABOUT JERSEY; GETS REPLY | False | By Fay S. Joyce | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/fashion-weekend-in-white.html | FASHION; WEEKEND IN WHITE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-region-221287.html | THE REGION; | False | By Alan Finder | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/the-oldtime-honest-amaranth-is-a-good-crop-for-summer.html | THE OLD-TIME HONEST AMARANTH IS A GOOD CROP FOR SUMMER; | False | By Walter Masson | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/children-s-books-201641.html | CHILDREN'S BOOKS | False | By Jonathan Friendly | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/investing-hunting-for-bargains-in-a-dull-market.html | INVESTING; HUNTING FOR BARGAINS IN A DULL MARKET | False | By Anise C. Wallace | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/music-debuts-in-review-243143.html | MUSIC: DEBUTS IN REVIEW | False | By Bernard Holland | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/sunday-may-27-1984-international.html | SUNDAY, MAY 27, 1984 International | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/pfitzinger-wins-marathon-trial.html | PFITZINGER WINS MARATHON TRIAL | False | By Frank Litsky, Special To the New York Times | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/the-new-cassettes-range-from-pavarotti-to-politics-serious-moonlight.html | THE NEW CASSETTES RANGE FROM PAVAROTTI TO POLITICS, SERIOUS MOONLIGHT | False | By Jon Pareles | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/afghan-drive-a-costly-gain-for-russians.html | AFGHAN DRIVE: A COSTLY GAIN FOR RUSSIANS | False | By Drew Middleton | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-world-221253.html | THE WORLD; | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/mets-win-2-1-yanks-beat-a-s-homer-by-brooks-stops-dodgers.html | METS WIN, 2-1; YANKS BEAT A'S; HOMER BY BROOKS STOPS DODGERS | False | By Jane Gross | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/best-sellers-may-27-1984.html | BEST SELLERS May 27, 1984 | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/1-in-defense-of-commodities-221235.html | IN DEFENSE OF COMMODITIES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/stage-view-strindberg-is-made-sentimental-othello-gets-an-update.html | STAGE VIEW; STRINDBERG IS MADE SENTIMENTAL, OTHELLO GETS AN UPDATE | False | By Benedict Nightingale | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/mendelssohn-s-violin-concerto-is-a-gauge-of-performers.html | MENDELSSOHN'S VIOLIN CONCERTO IS A GAUGE OF PERFORMERS | False | By Bernard Holland | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/c-corrections-220187.html | CORRECTIONS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/week-of-disarray-for-soccer-in-us.html | Week of Disarray For Soccer in U.S. | False | By Alex Yannis | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/elizzabeth-ann-towne-wed-to-gordon-stone.html | ELIZZABETH ANN TOWNE WED TO GORDON STONE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/aurelia-anna-reinhardt-is-wed-in-italy.html | Aurelia Anna Reinhardt Is Wed in Italy | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/need-for-shelter-and-job-leads-woman-to-admit-of-slaying.html | NEED FOR SHELTER AND JOB LEADS WOMAN TO ADMIT OF SLAYING | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/sports-people-maloney-promoted.html | SPORTS PEOPLE; Maloney Promoted | False | | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/pilot-lands-in-parking-lot.html | Pilot Lands in Parking Lot | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-nation-221354.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/jeanne-keller-affianced.html | Jeanne Keller Affianced | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/graduates-at-bard-hear-speech-with-a-twist.html | GRADUATES AT BARD HEAR SPEECH WITH A TWIST | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/maturing-under-the-gun.html | MATURING UNDER THE GUN | False | By Francis Levy | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/gardening-why-your-spring-bulbs-did-not-bloom.html | GARDENING; WHY YOUR SPRING BULBS DID NOT BLOOM | False | By Carl Totemeier | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/no-headline-220088.html | No Headline | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/miss-johnson-marries-jesse-kornbluth.html | Miss Johnson Marries Jesse Kornbluth | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/sakharov-s-kin-urge-west-to-act-for-his-freedom.html | SAKHAROVS KIN URGE WEST TO ACT FOR HIS FREEDOM | False | By E. J. Dionne Jr. | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/theater/why-not-just-give-tony-nominations.html | WHY NOT JUST GIVE TONY NOMINATIONS? | False | By Walter Kerr | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/soviet-atom-blast-detected.html | Soviet Atom Blast Detected | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/lessons-from-the-continental-the-regulatory-system-works.html | LESSONS FROM THE CONTINENTAL; THE REGULATORY SYSTEM WORKS | False | By John G. Heimann | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/mailbox-225170.html | MAILBOX | False | PAUL S. FEIN | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/connecticut-opinion-waring-mixed-doubles-can-be-harmful-to-your.html | CONNECTICUT OPINION; WARING: MIXED DOUBLES CAN BE HARMFUL TO YOUR HEALTH | False | By Mary Carolyn Morgan | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/national-league-phillies-top-padres-on-lezcano-homer.html | NATIONAL LEAGUE; Phillies Top Padres On Lezcano Homer | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/children-s-books-bookshelf-201588.html | CHILDREN'S BOOKS Bookshelf | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/reagan-gets-ready-to-go-back-on-the-road.html | REAGAN GETS READY TO GO BACK ON THE ROAD | False | By Steven R. Weisman | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/miss-sadin-weds-r-h-pershan-jr.html | Miss Sadin Weds R. H. Pershan Jr. | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/dianne-jonassen-becomes-a-bride.html | Dianne Jonassen Becomes a Bride | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/american-league-tigers-lose-2d-game-in-row.html | AMERICAN LEAGUE; Tigers Lose 2d Game in Row | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/letters-220163.html | LETTERS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/photo-of-penn-wilcox-penn-wilcox-has-nuptials.html | photo of Penn Wilcox; Penn Wilcox Has Nuptials | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/known-for-poster-not-politics-nonconformist-wins-spot-as-mayor.html | KNOWN FOR POSTER NOT POLITICS, NONCONFORMIST WINS SPOT AS MAYOR | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/miss-oceana-2-1-takes-acorn-stakes-by-a-neck.html | MISS OCEANA, 2-1, TAKES ACORN STAKES BY A NECK | False | By Steven Crist | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/basis-for-taxation-changing.html | BASIS FOR TAXATION CHANGING | False | By Andree Brooks | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/food-getting-under-way.html | FOOD; GETTING UNDER WAY | False | By Craig Claiborne With Pierre Franey | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/mcenroe-leads-us-to-team-tennis-final.html | MCENROE LEADS U.S. TO TEAM TENNIS FINAL | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/campaign-notes-hotel-manager-takes-beer-from-hart-s-son.html | CAMPAIGN NOTES ; Hotel Manager Takes Beer From Hart's Son | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/james-baldwin-reflections-of-a-maverick.html | JAMES BALDWIN-REFLECTIONS OF A MAVERICK | False | By Julius Lester | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/a-tiny-agency-jumps-into-nuclear-power-with-both-feet.html | A TINY AGENCY JUMPS INTO NUCLEAR POWER WITH BOTH FEET | False | By Susan F. Rasky | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/a-closer-look-at-the-hart-generation.html | A Closer Look At The Hart Generation | False | By David Shribman | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/city-faces-problems-in-rental-rehabilitation-grants.html | CITY FACES PROBLEMS IN RENTAL-REHABILITATION GRANTS | False | By Alan S. Oser | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/barbara-barrow-to-marry-in-july.html | Barbara Barrow To Marry in July | False | | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/relocation-plan-is-7-years-old.html | RELOCATION PLAN IS 7 YEARS OLD | False | By Leo H. Carney | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/no-headline-219860.html | No Headline | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/l-letters-on-travel-220202.html | ; LETTERS ON TRAVEL | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/pegasus-riding-for-the-disabled.html | PEGASUS: RIDING FOR THE DISABLED | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-jersey-journal-218804.html | NEW JERSEY JOURNAL | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/putting-history-at-risk.html | PUTTING HISTORY AT RISK | False | By George F. Kennan | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/l-pro-train-219798.html | PRO TRAIN | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/l-simenon-s-last-case-217344.html | SIMENON'S LAST CASE -- | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/about-men.html | ABOUT MEN | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/no-headline-220096.html | No Headline | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/l-letters-on-travel-220231.html | LETTERS ON TRAVEL | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/in-poland-sub-rosa-politics-is-a-science.html | IN POLAND, SUB ROSA POLITICS IS A SCIENCE | False | By John Kifner | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/whats-doing-in-portland.html | WHAT'S DOING IN PORTLAND | False | By Scotta Callister | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/talking-ants-and-other-unorthodoxies.html | TALKING ANTS AND OTHER UNORTHODOXIES | False | By Vicki Hearne | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/some-charities-oppose-changes-for-federal-drive.html | SOME CHARITIES OPPOSE CHANGES FOR FEDERAL DRIVE | False | By Kathleen Teltsch | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/report-on-courts-cites-shortened-hours.html | REPORT ON COURTS CITES SHORTENED HOURS | False | By Edward Hudson | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/music-college-sponsors-concerts.html | MUSIC; COLLEGE SPONSORS CONCERTS | False | By Robert Sherman | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/a-dc-10-mishap-impels-us-to-order-a-wiring-inspection.html | A DC-10 Mishap Impels U.S. To Order a Wiring Inspection | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/theater-revised-waltz-still-doesn-t-make-it.html | THEATER; REVISED,'WALTZ' STILL DOESN'T MAKE IT | False | By Alvin Klein | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/chief-indiana-standard-richard-m-morrow-watching-sidelines-oil-industry-plays.html | CHIEF AT INDIANA STANDARD: RICHARD M. MORROW; WATCHING FROM THE SIDELINES AS THE OIL INDUSTRY PLAYS OUT ITS MERGER FRENZY | False | By Winston Williams | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/attorney-general-testifies.html | ATTORNEY GENERAL TESTIFIES | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/military-chiefs-resist-improving-special-forces-official-says.html | MILITARY CHIEFS RESIST IMPROVING SPECIAL FORCES, OFFICIAL SAYS | False | By Richard Halloran | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/for-chicaco-cubs-long-suffering-fans-pennant-fever-rises.html | FOR CHICACO CUBS' LONG-SUFFERING FANS, PENNANT FEVER RISES | False | By E. R. Shipp | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/numismatics-cooper-coins-in-the-sunlight.html | NUMISMATICS, COOPER COINS IN THE SUNLIGHT | False | By Ed Reiter | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-world-221256.html | THE WORLD; | False | By Milt Freudenheim, Henry Giniger and Richard Levine | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/mrs-ferraro-cites-challenge-of-84.html | MRS. FERRARO CITES CHALLENGE OF '84 | False | By Tessa Melvin | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/southern-hospitality.html | SOUTHERN HOSPITALITY | False | By Frances Frank Marcus | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/nicaraguan-indians-tell-congress-of-a-rebel-raid.html | NICARAGUAN INDIANS TELL CONGRESS OF A REBEL RAID | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/l-to-be-a-failure-at-age-5-an-american-tragedy-217861.html | TO BE A FAILURE AT AGE 5: AN AMERICAN TRAGEDY? | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/diane-ball-is-married.html | Diane Ball Is Married | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/rivals-called-not-far-apart-on-environment-and-arms.html | RIVALS CALLED NOT FAR APART ON ENVIRONMENT AND ARMS | False | By Bernard Weinraub | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/theater-review-prison-satire-with-bitter-laughs.html | Theater Review; PRISON SATIRE WITH BITTER LAUGHS | False | By Leah D. Frank | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/honorary-degrees-for-5000-motives-as-varied-as-schools.html | HONORARY DEGREES FOR 5,000: MOTIVES AS VARIED AS SCHOOLS | False | By Edward B. Fiske | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/l-mailbox-224762.html | MAILBOX | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/celtics-hope-to-extend-title-round-dominance-over-lakers.html | CELTICS HOPE TO EXTEND TITLE-ROUND DOMINANCE OVER LAKERS | False | By Sam Goldaper | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/connecticut-opinion-put-rail-service-for-the-region-near-the-people.html | CONNECTICUT OPINION; PUT RAIL SERVICE FOR THE REGION NEAR THE PEOPLE | False | By James M. S. Ullman | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/va-center-starts-counseling-service.html | V.A. CENTER STARTS COUNSELING SERVICE | False | By Pamela Margoshes | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/illegal-dumping-widespread-in-state.html | ILLEGAL DUMPING WIDESPREAD IN STATE | False | By Leo H. Carney | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/the-new-cassettes-range-from-pavarotti-to-politics-pavarotti.html | THE NEW CASSETTES RANGE FROM PAVAROTTI TO POLITICS; PAVAROTTI | False | By Bernard Holland | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/chess-flawed-brilliance.html | CHESS; FLAWED BRILLIANCE | False | By Robert Byrne | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/around-the-nation-carson-sternly-denies-assertion-about-cocaine.html | AROUND THE NATION; CARSON STERNLY DENIES ASSERTION ABOUT COCAINE | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/religion-and-kinship-still-cut-deeply-in-africa.html | RELIGION AND KINSHIP STILL CUT DEEPLY IN AFRICA | False | By Clifford D. May | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/lee-fawkes-wed-to-miss-stavitsky.html | LEE FAWKES WED TO MISS STAVITSKY | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/l-if-long-term-us-bonds-had-gold-backing-217864.html | IF LONG-TERM U.S. BONDS HAD GOLD BACKING | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/dutch-missile-stand-troubling-us.html | DUTCH MISSILE STAND TROUBLING U.S. | False | By Bernard Gwertzman | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/along-the-street-of-sweets.html | ALONG THE STREET OF SWEETS | False | By Natalie Mendelsohn | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/arts-wrestle-sports-for-olympic-attention.html | ARTS WRESTLE SPORTS FOR OLYMPIC ATTENTION | False | By Robert Lindsey | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/around-the-world-two-days-of-food-riots-are-reported-in-haiti.html | AROUND THE WORLD; Two Days of Food Riots Are Reported in Haiti | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/home-clinic-following-the-basic-steps-or-installing-extra-telephones.html | HOME CLINIC; FOLLOWING THE BASIC STEPS OR INSTALLING EXTRA TELEPHONES | False | By Bernard Gladstone | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/site-of-an-indian-fort-studied.html | SITE OF AN INDIAN FORT STUDIED | False | By Ronnie Wacker | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/major-news-in-summary-221273.html | MAJOR NEWS IN SUMMARY | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/at-home-in-the-old-south.html | AT HOME IN THE OLD SOUTH | False | By Carol Plum | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/dining-out-a-poular-but-noisy-lunch-spot.html | DINING OUT; A POULAR BUT NOISY LUNCH SPOT | False | By Patricia Brooks | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/a-sense-of-psychic-violence.html | A SENSE OF PSYCHIC VIOLENCE | False | By Caryn James | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/teamsters-will-repay-4.3-million-to-fund.html | Teamsters Will Repay $4.3 Million to Fund | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/minimum-size-house-rule-is-challenged.html | MINIMUM-SIZE HOUSE RULE IS CHALLENGED | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/sports-of-the-times-baseball-going-to-jersey.html | SPORTS OF THE TIMES; BASEBALL GOING TO JERSEY? | False | By Dave Anderson | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/kevin-patrick-falvey-married-to-elise-yantz.html | Kevin Patrick Falvey Married to Elise Yantz | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/vast-array-of-candidates-vying-in-israeli-election.html | VAST ARRAY OF CANDIDATES VYING IN ISRAELI ELECTION | False | By Moshe Brilliant | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/the-stinger-test-results-vex-experts.html | THE STINGER: TEST RESULTS VEX EXPERTS | False | By Wayne Biddle | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/antiques-old-documents-in-ridgefield.html | ANTIQUES; OLD DOCUMENTS IN RIDGEFIELD | False | By Frances Phipps | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/l-simenon-s-last-case-217341.html | SIMENON'S LAST CASE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/lois-berry-wed-to-jeffrey-meyer-in-darien-conn.html | Lois Berry Wed To Jeffrey Meyer In Darien, Conn. | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-jersey-opinion-communities-need-guidance-on-housing.html | NEW JERSEY OPINION; COMMUNITIES NEED GUIDANCE ON HOUSING | False | By Ralph A. Loveys | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/l-letters-beekman-buyout-221251.html | Letters ; Beekman Buyout | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/executive-is-wed-to-miss-mcgrath.html | Executive Is Wed To Miss McGrath | False | | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/l-in-defense-of-commodities-221230.html | IN DEFENSE OF COMMODITIES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/l-growing-up-together-217237.html | GROWING UP TOGETHER | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/q-a-217064.html | Q & A | False | By Dee Wedmeyer 'Simultaneous' Closings Question: | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/scotland-and-england-tie-in-tourney-finale.html | Scotland and England Tie in Tourney Finale | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/miss-sneath-g-def-islan-are-married.html | MISS SNEATH, G. DEF. ISLAN ARE MARRIED | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/veterans-home-is-remembered.html | VETERANS' HOME IS REMEMBERED | False | By Laurie A. O'Neill | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/oldfield-sets-mark-in-shot-put.html | Oldfield Sets Mark In Shot-Put | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/pentagon-advises-caution-on-gulf.html | PENTAGON ADVISES CAUTION ON GULF | False | By Richard Halloran | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/westchester-guide-218747.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/l-in-defense-of-commodities-221232.html | IN DEFENSE OF COMMODITIES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/major-news-in-summary-221272.html | MAJOR NEWS IN SUMMARY | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/sports-people-stottlemyre-revenge.html | SPORTS PEOPLE; Stottlemyre Revenge | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES Broadcast TV | False | By Vincent Canby | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/editors-note-221221.html | EDITORS' NOTE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/personal-finance-dividing-the-pension-after-a-divorce.html | PERSONAL FINANCE; DIVIDING THE PENSION AFTER A DIVORCE | False | By Jonathan Plutchok | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/views-of-sport-slow-down-king-speed-at-indy.html | VIEWS OF SPORT; SLOW DOWN 'KING SPEED' AT INDY | False | By Tom Sneva | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/c-correction-221290.html | CORRECTION | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/helms-is-assailed-by-rival-on-foreign-stands.html | HELMS IS ASSAILED BY RIVAL ON FOREIGN STANDS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/data-bank-may-27-1984.html | Data Bank; May 27, 1984 | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/ellen-barbara-kessner-marries-a-law-student.html | Ellen Barbara Kessner Marries a Law Student | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/dance-hiroshima-story.html | DANCE: HIROSHIMA STORY | False | By Jennifer Dunning | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/l-mailbox-225173.html | MAILBOX | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/southern-yemen-joins-olympic-boycott-aden-southern-yemen-may-26-reuters-southern.html | SOUTHERN YEMEN JOINS THE OLYMPIC BOYCOTT ADEN, Southern Yemen, May 26 (Reuters) - Southern Yemen said today that it was joining the Soviet Union and other nations in withdrawing from the Olympic Games in Los Angeles. It was the first Arab nation to join the Soviet-initiated move. | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/supply-scarce-as-demand-for-industrial-space-rises.html | SUPPLY SCARCE AS DEMAND FOR INDUSTRIAL SPACE RISES | False | By Glenn Fowler | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/l-when-you-could-see-the-universe-move-217859.html | ; WHEN YOU COULD SEE THE UNIVERSE MOVE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/olympic-profile-paul-sunderland-respect-at-last-for-us-volleyball.html | OLYMPIC PROFILE: PAUL SUNDERLAND; RESPECT, AT LAST, FOR U.S. VOLLEYBALL | False | By Steve Fiffer | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/data-update.html | Data Update | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/lilco-stockholders-time-of-frustration.html | LILCO STOCKHOLDERS: TIME OF FRUSTRATION | False | By Matthew L. Wald | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/chipmunk-vs-gardener.html | CHIPMUNK. VS. GARDENER | False | By Morrie Goldfischer | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/dining-out-madison-no-lack-of-restaurants.html | DINING OUT ; MADISON: NO LACK OF RESTAURANTS | False | By Anne Semmes | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/a-narrow-vote-keeps-yonkers-in-grant-program.html | A NARROW VOTE KEEPS YONKERS IN GRANT PROGRAM | False | By Lena Williams | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/5-are-hurt-on-carnival-ride.html | 5 Are Hurt on Carnival Ride | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/changes-assailed.html | CHANGES ASSAILED | False | By Leo H. Carney | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/mixed-review-for-workfare.html | MIXED REVIEW FOR WORKFARE | False | By Peggy McCarthy | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/ship-captain-guilty-of-theft.html | Ship Captain Guilty of Theft | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/constance-m-neville-weds-joseph-wetzel.html | Constance M. Neville Weds Joseph Wetzel | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/iona-lutey-weds-eric-proshansky.html | Iona Lutey weds Eric Proshansky | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/letters-220184.html | LETTERS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/art-view-at-yale-publication-inspires-two-fresh-shows.html | ART VIEW; AT YALE, PUBLICATION INSPIRES TWO FRESH SHOWS | False | By John Russell | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/sunday-observer.html | SUNDAY OBSERVER | False | By Russell Baker | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/crafts-patterns-in-the-ceramic-arts.html | CRAFTS; PATTERNS IN THE CERAMIC ARTS | False | By Patricia Malarcher | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/mary-otte-an-editor-weds-kim-g-harper.html | Mary Otte, an Editor, Weds Kim G. Harper | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/volunteers-restore-historic-cemetary.html | VOLUNTEERS RESTORE HISTORIC CEMETARY | False | By Gary Kriss | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/jessica-hecht-engaged.html | Jessica Hecht Engaged | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/judging-the-judges-lawyers-get-their-day-in-court.html | JUDGING THE JUDGES; LAWYERS GET THEIR DAY IN COURT | False | By Paul Bass | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/tempest-at-lido-beach.html | TEMPEST AT LIDO BEACH | False | By Phyllis Bernstein | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/lawyer-chosen-as-president-of-protestant-welfare-group.html | Lawyer Chosen as President Of Protestant Welfare Group | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/campaign-notes-mondale-assails-hart-on-confirming-watt.html | CAMPAIGN NOTES; MONDALE ASSAILS HART ON CONFIRMING WATT | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/stamps-new-issue-honors-a-superb-athlete.html | STAMPS; NEW ISSUE HONORS A SUPERB ATHLETE | False | By Samuel Tower | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/critics-choices-dance.html | CRITICS' CHOICES Dance | False | By Jack Anderson | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/topics-221331.html | TOPICS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/l-the-debate-over-women-s-studies-217379.html | THE DEBATE OVER WOMEN'S STUDIES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/state-reports-a-41-increase-in-production-of-maplesyrup.html | STATE REPORTS A 41% INCREASE IN PRODUCTION OF MAPLESYRUP | False | By Harold Faber | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/baseball-s-whiff-of-success-the-strikeout-masters.html | BASEBALL'S WHIFF OF SUCCESS: THE STRIKEOUT MASTERS | False | By Murray Chass | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/on-the-corporate-bookshelf-stages-in-the-making-of-a-manager.html | ON THE CORPORATE BOOKSHELF; STAGES IN THE MAKING OF A MANAGER | False | By Edwin McDowell | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/long-island-opinion-complaints-against-doctorsrx-to-hasten-the.html | LONG ISLAND OPINION; COMPLAINTS AGAINST DOCTORSRX TO HASTEN THE POLICING PROCESS | False | By Paul C. Lehmuller | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/mrs-peron-s-return-could-strengthen-alfonsin-s-hand.html | MRS. PERON'S RETURN COULD STRENGTHEN ALFONSIN'S HAND | False | By Edward Schumacher | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/us-plans-to-send-2-aerial-tankers-to-aid-saudis.html | U.S. PLANS TO SEND 2 AERIAL TANKERS TO AID SAUDIS | False | By Bernard Gwertzman, Special To the New York Times | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/yale-conferees-call-polish-underground-still-vital.html | YALE CONFEREES CALL POLISH UNDERGROUND STILL VITAL | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/settletrs-families-hold-first-meeting.html | SETTLETRS' FAMILIES HOLD FIRST MEETING | False | By Joseph Deitch | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/headliners-221297.html | HEADLINERS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/wedding-in-manhasset-for-beatrice-brennan.html | Wedding in Manhasset For Beatrice Brennan | False | | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/honduras-seeking-changes-in-military-training-by-us.html | HONDURAS SEEKING CHANGES IN MILITARY TRAINING BY U.S. | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/dance-view-ballet-theater-makes-room-for-formalism-and-drama.html | DANCE VIEW; BALLET THEATER MAKES ROOM FOR FORMALISM AND DRAMA | False | By Anna Kisselgoff | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/colombian-rebels-announce-a-truce.html | COLOMBIAN REBELS ANNOUNCE A TRUCE | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/long-island-opinon-schools-as-senior-sanctuaries.html | LONG ISLAND OPINON; SCHOOLS AS SENIOR SANCTUARIES | False | By Vincent Dicanio | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/around-the-world-chilean-president-held-immune-in-fraud-case.html | AROUND THE WORLD; Chilean President Held Immune in Fraud Case | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/l-how-spirited-the-birth-of-the-mint-julep-217865.html | HOW SPIRITED THE BIRTH OF THE MINT JULEP? | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/ncaa-title-to-johns-hopkins.html | N.C.A.A. Title To Johns Hopkins | False | By John B. Forbes | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/washington-will-reagan-debate.html | WASHINGTON; WILL REAGAN DEBATE? | False | By James Reston | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/bonnie-wess-to-be-wed.html | Bonnie Wess to Be Wed | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/my-darling-one-heads-honeymoon-handicap.html | My Darling One Heads Honeymoon Handicap | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/politically-the-briefing-book-still-nags-the-white-house.html | POLITICALLY, THE BRIEFING BOOK STILL NAGS THE WHITE HOUSE | False | By Francis X. Clines | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/mubarak-s-venture-in-democracy.html | MUBARAK'S VENTURE IN DEMOCRACY | False | By Judith Miller | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/mets-win-2-1-yanks-beat-a-s-fontenot-victor-in-an-8-4-decision.html | METS WIN, 2-1; YANKS BEAT A'S; FONTENOT VICTOR IN AN 8-4 DECISION | False | By Craig Wolff, Special To the New York Times | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/on-language.html | ON LANGUAGE | False | By William Safire | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/panel-citing-state-cocaine-problem-finds-lack-of-help-for-users.html | PANEL, CITING STATE COCAINE PROBLEM, FINDS LACK OF HELP FOR USERS | False | By Selwyn Raab | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/twice-more-with-feeling.html | TWICE MORE, WITH FEELING | False | By Joan Barthel | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/crime-update-motive-and-clues-elude-police-in-slaying-of-10-in-brooklyn.html | CRIME UPDATE; MOTIVE AND CLUES ELUDE POLICE IN SLAYING OF 10 IN BROOKLYN | False | By Leonard Buder | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/music-view-composers-in-heaven-ruminate-on-label.html | MUSIC VIEW; COMPOSERS IN HEAVEN RUMINATE ON LABEL | False | By Donal Henahan | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/c-correction-221305.html | CORRECTION | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/politics-li-man-heads-reagan-campaign.html | POLITICS; L.I. MAN HEADS REAGAN CAMPAIGN | False | By Frank Lynn | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/this-time-coal-miners-don-t-seem-steamed-up.html | THIS TIME, COAL MINERS DON'T SEEM STEAMED UP | False | By William Serrin | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/reagan-fighting-to-win-aid-for-anti-sandinistas.html | REAGAN FIGHTING TO WIN AID FOR ANTI-SANDINISTAS | False | By Hedrick Smith | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/cocaine-industry-has-spread-to-the-amazon-basin.html | COCAINE INDUSTRY HAS SPREAD TO THE AMAZON BASIN | False | By Marlise Simons | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/salvador-leftists-look-to-talks-with-duarte.html | SALVADOR LEFTISTS LOOK TO TALKS WITH DUARTE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/when-zoning-and-covenants-conflict.html | WHEN ZONING AND COVENANTS CONFLICT | False | By Betsy Brown | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/school-closes-and-with-it-dynasty.html | SCHOOL CLOSES, AND WITH IT DYNASTY | False | By Peter Alfano | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/chicago-theater-comes-into-its-own.html | CHICAGO THEATER COMES INTO ITS OWN | False | By Pat Colander | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/horizons-gives-a-hearing-to-living-composers.html | 'HORIZONS' GIVES A HEARING TO LIVING COMPOSERS | False | By John Rockwell | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/the-new-cassettes-range-from-pavarotti-to-politics-arthur-rubinstein.html | THE NEW CASSETTES RANGE FROM PAVAROTTI TO POLITICS; ARTHUR RUBINSTEIN | False | By Allen Hughes | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/primary-in-jersey-is-seen-as-crucial-by-the-democrats.html | PRIMARY IN JERSEY IS SEEN AS CRUCIAL BY THE DEMOCRATS | False | By Joseph F. Sullivan, Special To the New York Times | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/outdoors-angler-s-nostalgic-return-to-mascoma.html | OUTDOORS; ANGLER'S NOSTALGIC RETURN TO MASCOMA | False | By Nelson Bryant | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/110-ft-yacht-sinks-at-fort-totten-base-after-hitting-object.html | 110-FT. YACHT SINKS AT FORT TOTTEN BASE AFTER HITTING OBJECT | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/l-mailbox-225166.html | MAILBOX | False | | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/once-again-for-con-ed-it-s-dig-we-must.html | ONCE AGAIN FOR CON ED, IT'S DIG WE MUST | False | By Matthew L. Wald | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/soviet-assails-japan-for-honoring-a-hero.html | Soviet Assails Japan For Honoring a Hero | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/l-growing-up-together-217383.html | Growing Up Together | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/sports-of-the-times-owners-split-over-testing.html | SPORTS OF THE TIMES; OWNERS SPLIT OVER TESTING | False | By George Vecsey | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/critics-s-choices.html | CRITICS'S CHOICES | False | By Stephen Holden | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/36-food-outlets-cited-by-city.html | 36 Food Outlets Cited by City | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/trends-signal-greater-threat-of-chemical-war-experts-say.html | TRENDS SIGNAL GREATER THREAT OF CHEMICAL WAR, EXPERTS SAY | False | By Philip M. Boffey | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/drive-to-curb-teen-agebirths.html | DRIVE TO CURB TEEN-AGEBIRTHS | False | By Maxine Pollack | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/on-the-corporate-bookshelf-new-translation-revives-an-old-wave.html | ON THE CORPORATE BOOKSHELF; NEW TRANSLATION REVIVES AN OLD 'WAVE' | False | By Edwin McDowell | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/theater-o-cacy-s-gunman.html | THEATER: O'CAEY'S 'GUNMAN' | False | By Herbert Mitgang | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/saudis-and-syrians-discuss-how-to-limit-conflict.html | SAUDIS AND SYRIANS DISCUSS HOW TO LIMIT CONFLICT | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/postings-custom-built-luxury-on-staten-island.html | POSTINGS; CUSTOM-BUILT LUXURY ON STATEN ISLAND | False | By Shawn G. Kennedy | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/lee-anne-la-motte-a-bride.html | Lee Anne La Motte a Bride | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/crossing-the-border-that-divides-police-and-the-press.html | CROSSING THE BORDER THAT DIVIDES POLICE AND THE PRESS | False | By Jonathan Friendly | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/practical-traveler-newsletters-can-provide-valuable-analysis.html | PRACTICAL TRAVELER: NEWSLETTERS CAN PROVIDE VALUABLE ANALYSIS | False | By Paul Grimes | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/movies/immigrants-define-america-on-screen.html | IMMIGRANTS DEFINE AMERICA ON SCREEN | False | By Vincent Canby | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/letters-220171.html | LETTERS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/poor-districts-gain-in-battle-on-school-funds.html | POOR DISTRICTS GAIN IN BATTLE ON SCHOOL FUNDS | False | By Priscilla van Tassell | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/campaign-notes-hart-s-recent-victories-aid-his-party-standing.html | CAMPAIGN NOTES; HART'S RECENT VICTORIES AID HIS PARTY STANDING | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/l-smenon-s-last-case-217358.html | SMENON'S LAST CASE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/cynthia-freeborn-chace-an-editor-is-married-to-william-steele-gray-3d.html | Cynthia Freeborn Chace, an Editor, Is Married to William Steele Gray 3d | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/letters-on-travel-220221.html | LETTERS ON TRAVEL | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/for-callers-jackson-cites-his-positions.html | FOR CALLERS, JACKSON CITES HIS POSITIONS | False | By Ronald Smothers | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/l-simenon-s-last-case-217350.html | SIMENON'S LAST CASE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/l-rejecting-lolita-221280.html | Rejecting 'Lolita' | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/miss-goodman-plans-wedding.html | MISS GOODMAN PLANS WEDDING | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/festival-fills-the-willing-ears-of-california-s-capital-with-dixieland-jazz.html | FESTIVAL FILLS THE WILLING EARS OF CALIFORNIA'S CAPITAL WITH DIXIELAND JAZZ | False | By Robert Lindsey | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/making-the-unspeakable-commonplace.html | MAKING THE UNSPEAKABLE COMMONPLACE | False | By Abraham F. Lowenthal | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/new-prenatal-test-raises-concern-for-fetus.html | NEW PRENATAL TEST RAISES CONCERN FOR FETUS | False | By Harold M. Schmeck Jr. | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/l-unexperienced-fates-217863.html | UNEXPERIENCED FATES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/playground-rises-in-dobbs-ferry.html | PLAYGROUND RISES IN DOBBS FERRY | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/redistributing-cheap-energy-state-debates-who-gains-and-who-loses.html | REDISTRIBUTING CHEAP ENERGY: STATE DEBATES WHO GAINS AND WHO LOSES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-jersey-opinion-when-the-war-to-end-all-wars-came-to-an-end-in-somerville.html | NEW JERSEY OPINION; WHEN THE WAR TO END ALL WARS CAME TO AN END IN SOMERVILLE | False | By Marc Mappen | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/risky-trend-in-business-borrowing.html | RISKY TREND IN BUSINESS BORROWING | False | By Robert A. Bennett | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/follow-up-on-the-news-pet-foster-care.html | FOLLOW-UP ON THE NEWS ; Pet Foster Care | False | By Richard Haitch | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/beck-has-68-on-lucky-bounce.html | BECK HAS 68 ON LUCKY BOUNCE | False | By Gordon S. White Jr. | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/recital-a-violinist-from-france.html | RECITAL: A VIOLINIST FROM FRANCE | False | By John Rockwell | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/critics-choices-221348.html | CRITICS' CHOICES | False | By John S. Wilson | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/l-prince-bernhard-s-honor-201578.html | Prince Bernhard's Honor | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-tragic-case-history-of-intravenous-vitamin-e.html | THE TRAGIC CASE HISTORY OF INTRAVENOUS VITAMIN E | False | By Philip M. Boffey | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/agoraphobes-find-new-way-to-cope.html | AGORAPHOBES FIND NEW WAY TO COPE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/mike-nichols-the-special-risks-and-rewards-of-the-director-s-art.html | MIKE NICHOLS: THE SPECIAL RISKS AND REWARDS OF THE DIRECTOR'S ART | False | By Barbara Gelb | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/grizzlies-plight-pits-us-against-a-hunter-guide.html | GRIZZLIES' PLIGHT PITS U.S. AGAINST A HUNTER GUIDE | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/tv-view-just-what-is-the-influence-of-an-anchor-s-influence.html | TV VIEW; JUST WHAT IS THE INFLUENCE OF AN ANCHOR'S INFLUENCE? | False | By John Corry | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/antiques-view-mickey-mouse-s-appeal-to-collectors.html | ANTIQUES VIEW; MICKEY MOUSE'S APPEAL TO COLLECTORS | False | By Rita Reif | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/the-proletariat-shrugged.html | THE PROLETARIAT SHRUGGED | False | By Shlomo Avineri | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/art-the-vision-and-flair-of-freeman.html | ART; THE VISION AND FLAIR OF FREEMAN | False | By William Zimmer | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/magazine/l--217338.html | Article 217338 -- No Title | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/article-220326-no-title.html | Article 220326 -- No Title | False | By Reginald Stuart | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/cable-tv-notes-melody-and-hope-buoy-two-musical-offerings.html | CABLE TV NOTES; MELODY AND HOPE BUOY TWO MUSICAL OFFERINGS | False | By Steve Knoll | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/follow-up-on-the-news-billboard-combat.html | FOLLOW-UP ON THE NEWS ; Billboard Combat | False | By Richard Haitch | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/homosexuals-seeking-admission-to-rotc.html | HOMOSEXUALS SEEKING ADMISSION TO R.O.T.C. | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/art-work-from-arts-and-crafts-movement-at-hudson-museum.html | ART; WORK FROM ARTS AND CRAFTS MOVEMENT AT HUDSON MUSEUM | False | By Vivien Raynor | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/westchester-opinion-in-war-people-just-don-t-care-how-you-played-the-game.html | WESTCHESTER OPINION; IN WAR, PEOPLE JUST DON'T CARE HOW YOU PLAYED THE GAME | False | By Kevin G. Roberts | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/what-landlords-can-do.html | WHAT LANDLORDS CAN DO | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/postings-ellipse-among-rectangles.html | POSTINGS; ELLIPSE AMONG RECTANGLES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/man-cleared-of-cutting-hasidic-rabbi-s-beard.html | MAN CLEARED OF CUTTING HASIDIC RABBI'S BEARD | False | By Joseph P. Fried | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/tapeworms-cited-in-fatal-disease.html | TAPEWORMS CITED IN FATAL DISEASE | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/connecticut-opinion-the-multifaceted-colonial-home.html | CONNECTICUT OPINION; THE MULITFACETED COLONIAL HOME | False | By Sally Hultstrand | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/television-pays-tribute-to-balanchines-protean-career.html | TELEVISION PAYS TRIBUTE TO BALANCHINE'S PROTEAN CAREER | False | By John Gruen | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/theater-musicals-fare-well.html | THEATER; MUSICALS FARE WELL | False | By Alvin Klein | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/around-the-nation-6-pipe-bombs-found-in-a-wisconsin-town.html | AROUND THE NATION ; 6 PIPE BOMBS FOUND IN A WISCONSIN TOWN | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/no-headline-219983.html | No Headline | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/fresh-air-fund-lifetime-of-memories.html | FRESH AIR FUND: LIFETIME OF MEMORIES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/l-nonsense-about-a-jefferson-slave-mistress-217873.html | 'NONSENSE' ABOUT A JEFFERSON SLAVE MISTRESS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/us-undercover-techniques-spur-a-debate-on-curbs.html | U.S. UNDERCOVER TECHNIQUES SPUR A DEBATE ON CURBS | False | By Leslie Maitland Werner | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/girl-scout-in-a-civil-war.html | 'GIRL SCOUT' IN A CIVIL WAR | False | By Henry R. Lieberman | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/follow-up-on-the-news-magnetic-schools.html | FOLLOW-UP ON THE NEWS ; Magnetic Schools | False | By Richard Haitch | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/new-jersey-guide-high-and-mighty.html | NEW JERSEY GUIDE; HIGH AND MIGHTY | False | By Frank Emblen | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/l-letters-220173.html | LETTERS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/miss-peyton-is-bride-of-cpl-steven-hahn.html | Miss Peyton Is Bride Of Cpl. Steven Hahn | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/about-westchester-class-of-42.html | ABOUT WESTCHESTER; CLASS OF '42 | False | By Lynne Ames | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/cynthia-s-welles-affianced.html | Cynthia S. Welles Affianced | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/houston-men-take-ncaa-title-golf.html | Houston Men Take N.C.A.A. Title Golf | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/for-soviet-emigres-the-2d-hurdle-is-in-israel.html | FOR SOVIET EMIGRES, THE 2D HURDLE IS IN ISRAEL | False | By David K. Shipler, Special To the New York Times | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/c-corrections-217564.html | CORRECTIONS | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/struggles-marital-and-musical.html | STRUGGLES MARITAL AND MUSICAL | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/views-of-sport-baseball-the-national-pastime-is-her-favorite-too.html | VIEWS OF SPORT; BASEBALL: THE NATIONAL PASTIME IS HER FAVORITE, TOO | False | By Diane Cole | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/ideas-trends-221326.html | IDEAS & TRENDS; | False | By Margot Slade and Katherine Roberts | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/awards-given-for-aiding-city-s-open-spaces.html | AWARDS GIVEN FOR AIDING CITY'S OPEN SPACES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/dining-out-japanese-food-friendly-service.html | DINING OUT; JAPANESE FOOD, FRIENDLY SERVICE | False | By Florence Fabricant | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/what-tenants-can-do.html | WHAT TENANTS CAN DO | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/travel/from-italys-attics-and-the-orient.html | FROM ITALY'S ATTICS AND THE ORIENT | False | By Anne Marshall Zwack | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/jane-hammerslough-becomes-a-bride.html | Jane Hammerslough Becomes a Bride | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/l-foreign-affairs-219795.html | FOREIGN AFFAIRS | False | By Flora Lewis | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/great-balloon-mystery-has-japan-guessing.html | GREAT BALLOON MYSTERY HAS JAPAN GUESSING | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/miss-savage-to-marry-john-ripley-wright-jr.html | Miss Savage to Marry John Ripley Wright Jr. | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/grassland-fires-in-california-scorch-thousands-of-acres.html | Grassland Fires in California Scorch Thousands of Acres | False | AP | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/corporate-cash-cows-the-wisdom-of-stock-buybacks.html | CORPORATE CASH COWS; THE WISDOM OF STOCK BUY-BACKS | False | and MICHAEL SEELY | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/business/l-in-defense-of-commodities-221234.html | IN DEFENSE OF COMMODITIES | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/connecticut-summer-fare-from-concerts-to-races-to-fairs.html | CONNECTICUT SUMMER FARE: FROM CONCERTS TO RACES TO FAIRS | False | By Eleanor Charles | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/the-region-221291.html | THE REGION; | False | By Alan Finder | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/world/salvage-crews-in-gulf-risk-death-for-riches.html | SALVAGE CREWS IN GULF RISK DEATH FOR RICHES | False | By Judith Miller | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/style/miss-peter-plans-to-become-bride.html | Miss Peter Plans To Become Bride | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/opinion/l-a-neutral-costa-rica-vital-to-regional-peaceeditor-217860.html | A NEUTRAL COSTA RICA VITAL TO REGIONAL PEACEEditor: | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/dining-out-new-in-armonkpostcard-cafe.html | DINING OUT; NEW IN ARMONK,POSTCARD CAFE | False | By M. H. Reed | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/mrs-sadat-asks-graduates-to-help-sisters.html | MRS. SADAT ASKS GRADUATES TO HELP 'SISTERS' | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/realestate/l-mingles-caveat-217062.html | 'Mingles' Caveat | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/for-dance-troupes-a-chance-to-take-the-show-on-the-road.html | FOR DANCE TROUPES, A CHANCE TO TAKE THE SHOW ON THE ROAD | False | By Rachelle Depalma | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/sports-tennis-players-view-for-olympic-berths.html | SPORTS; TENNIS PLAYERS VIEW FOR OLYMPIC BERTHS | False | By Charles Friedman | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/arts/in-brief-recent-films-on-cassettes-209161.html | IN BRIEF: RECENT FILMS ON CASSETTES | False | | 1984-05-30 | TX 1-346162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/c-correction-221028.html | CORRECTION | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/speaking-pesonally-can-mathematics-be-unamerican.html | SPEAKING PESONALLY; CAN MATHEMATICS BE UNAMERICAN? | False | By Waltraut Heinrich | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/weekinreview/bringing-building-inspections-up-to-code.html | BRINGING BUILDING INSPECTIONS UP TO CODE | False | By Lindsey Gruson | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/sports/us-called-strong-for-olympic-sailing.html | U.S. CALLED STRONG FOR OLYMPIC SAILING | False | By Shane Mitchell | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/art-hamptons-artists-then-and-now-an-impressive-survey.html | ART; HAMPTONS ARTISTS THEN AND NOW: AN IMPRESSIVE SURVEY | False | By Helen A. Harrison | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/us/no-headline-221143.html | No Headline | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/books/goodness-had-everything-to-do-with-it.html | GOODNESS HAD EVERYTHING TO DO WITH IT | False | By Susan Lee | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/troop-relives-civil-war-action.html | TROOP RELIVES CIVIL WAR ACTION | False | By Diane Cox | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/nyregion/newark-brewer-is-expanding.html | NEWARK BREWER IS EXPANDING | False | | 1984-05-30 | TX 1-346162 |
| 1984-05-27 | 1984-05-27 | https://www.nytimes.com/1984/05/27/food/food-weakfish-which-disappear-every-so-often-is-with-us.html | FOOD; WEAKFISH, WHICH DISAPPEAR EVERY SO OFTEN, IS WITH US | False | By Florence Fabricant | 1984-05-30 | TX 1-346162 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/neighbors-debts-causing-problems-for-colombia.html | NEIGHBORS DEBTS CAUSING PROBLEMS FOR COLOMBIA | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/midwest-journal-traditions-tumbling-on-prairie.html | MIDWEST JOURNAL; TRADITIONS TUMBLING ON PRAIRIE | False | By Andrew H. Malcolm | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/business-people-senior-us-official-at-imf-switched.html | BUSINESS PEOPLE; Senior U.S. Official At I.M.F. Switched | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/back-bay-barrister-takes-peter-pan.html | BACK BAY BARRISTER TAKES PETER PAN | False | By Steven Crist | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/business-people-lazard-senior-partner-to-coordinate-change.html | BUSINESS PEOPLE; Lazard Senior Partner To Coordinate Change | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/accord-reached-in-tax-dispute-on-office-tower.html | ACCORD REACHED IN TAX DISPUTE ON OFFICE TOWER | False | By David W. Dunlap | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/essay-the-isoventionists.html | ESSAY; THE ISOVENTIONISTS | False | By William Safire | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/anne-louise-bloom-wed.html | Anne Louise Bloom Wed | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/around-the-nation-bomb-explodes-on-lot-at-las-vegas-hotel.html | AROUND THE NATION; Bomb Explodes on Lot At Las Vegas Hotel | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/outdoors-plumbing-the-subtle-joys-of-trout-ponds.html | OUTDOORS; PLUMBING THE SUBTLE JOYS OF TROUT PONDS | False | By Nelson Bryant | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/neeskens-planning-a-reunion.html | NEESKENS PLANNING A REUNION | False | By Alex Yannis | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/nicklaus-wins-in-playoff.html | NICKLAUS WINS IN PLAYOFF | False | By Gordon S. White Jr. | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/biotechnology-may-be-used-against-us-offficial-says.html | BIOTECHNOLOGY MAY BE USED AGAINST U.S., OFFFICIAL SAYS | False | By Philip M. Boffey | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/no-headline-221557.html | No Headline | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/levy-faces-a-test-with-blitz.html | LEVY FACES A TEST WITH BLITZ | False | By William N. Wallace | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/mexico-awaits-jackson-with-political-wariness.html | MEXICO AWAITS JACKSON WITH POLITICAL WARINESS | False | By Richard J. Meislin | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/arvida-s-role-in-disney-plans.html | ARVIDA'S ROLE IN DISNEY PLANS | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/dominica-on-the-map-now-hopes-for-better-days.html | DOMINICA, ON THE MAP NOW, HOPES FOR BETTER DAYS | False | By Sheila Rule | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/female-cyclist-blazes-a-trail.html | FEMALE CYCLIST BLAZES A TRAIL | False | By Samuel Abt | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/split-among-software-makers-tool-orders-jumped-23-in-a-month.html | SPLIT AMONG SOFTWARE MAKERS; TOOL ORDERS JUMPED 23% IN A MONTH | False | By Daniel F. Cuff | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/delegate-groups-continue-despite-mondale-s-pledge.html | DELEGATE GROUPS CONTINUE DESPITE MONDALE'S PLEDGE | False | By Robert Pear, Special To the New York Times | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/new-york-day-by-day-222750.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/hart-spurns-mondale-call-for-apology-to-new-jersey.html | HART SPURNS MONDALE CALL FOR APOLOGY TO NEW JERSEY | False | By Fay S. Joyceby Bernard Weinraub | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/dance-annabelle-gamson-performs.html | DANCE: ANNABELLE GAMSON PERFORMS | False | | 1984-06-04 | TX 1-357680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/help-free-saigons-veterans-to-leave.html | HELP FREE SAIGON'S VETERANS TO LEAVE | False | By Arnold R. Issacs | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/new-york-day-by-day-222757.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/no-headline-221217.html | No Headline | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/tunis-sentences-10-to-death-for-killing-2-in-food-rioting.html | Tunis Sentences 10 to Death For Killing 2 in Food Rioting | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/ballet-in-boston-new-staging-of-romeo-and-juliet.html | BALLET: IN BOSTON, NEW STAGING OF 'ROMEO AND JULIET' | False | By Jack Anderson | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/fcc-rule-change-creating-a-scramble-over-microwave-tv.html | F.C.C. RULE CHANGE CREATING A SCRAMBLE OVER MICROWAVE T.V. | False | By David Burnham, Special To the New York Times | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/opponents-boxing-s-faceless-necessary-losers.html | OPPONENTS: BOXING'S FACELESS, NECESSARY LOSERS | False | By Michael Shapiro | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/jackson-backers-divided-in-jersey.html | JACKSON BACKERS DIVIDED IN JERSEY | False | By Joseph F. Sullivan | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/movies/key-debut-ahead-for-dune-messiah.html | KEY DEBUT AHEAD FOR 'DUNE' MESSIAH | False | By Aljean Harmetz | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/actors-guild-tribute-sparks-dispute.html | ACTORS GUILD TRIBUTE SPARKS DISPUTE | False | By Stephen Farber | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/l-world-war-lesson-still-unlearned-217972.html | WORLD WAR LESSON STILL UNLEARNED | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/migration-of-affluent-whites-to-harlem-forecast.html | MIGRATION OF AFFLUENT WHITES TO HARLEM FORECAST | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/business-people-k-mart-executive-plans-push-for-new-products.html | BUSINESS PEOPLE; K Mart Executive Plans Push for New Products | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/the-editorial-notebook-europe-s-rusty-pump.html | The Editorial Notebook; Europe's Rusty Pump | False | PETER PASSELL | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/amy-m-rosenbaum-marries-kevin-steklof.html | Amy M. Rosenbaum Marries Kevin Steklof | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/losing-a-job-how-women-cope-with-the-shock.html | LOSING A JOB: HOW WOMEN COPE WITH THE SHOCK | False | By Enid Nemy | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/jesse-jackson-s-victory.html | Jesse Jackson's Victory | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/henderson-romps-as-yankees-lose.html | HENDERSON ROMPS AS YANKEES LOSE | False | By Craig Wolff | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/books/books-of-the-times-nazism-and-yearning.html | BOOKS OF THE TIMES; NAZISM AND YEARNING | False | By Christopher Lehmann-Haupt | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/ex-government-leaders-call-for-reagan-chernenko-talks.html | Ex-Government Leaders Call For Reagan-Chernenko Talks | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/relationships-motivating-mentally-ill-to-a-life.html | RELATIONSHIPS; MOTIVATING MENTALLY ILL TO 'A LIFE' | False | By Olivie Evans | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/markets-role-aids-growth-at-reuters.html | MARKETS ROLE AIDS GROWTH AT REUTERS | False | By Barnaby J. Feder | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/turnout-light-in-venezuela-vote.html | TURNOUT LIGHT IN VENEZUELA VOTE | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/trade-helps-us-jobs-study-finds.html | TRADE HELPS U.S. JOBS, STUDY FINDS | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/new-york-day-by-day-221841.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/bridge-3-teams-all-close-together-in-grand-national-playoffs.html | Bridge: 3 Teams All Close Together In Grand National Playoffs | False | By Alan Truscott | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/correction-222816.html | CORRECTION | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/hostility-toward-the-british-is-revealed-in-european-poll.html | HOSTILITY TOWARD THE BRITISH IS REVEALED IN EUROPEAN POLL | False | By E. J.dionne Jr., Special to the New York Times | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/pfitzinger-wary-on-olympics.html | Pfitzinger Wary on Olympics | False | By Frank Litsky | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/briefing-221523.html | BRIEFING | False | By B. Drummond Ayres Jr. and Phil Gailey | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/us-banks-see-lures-in-europe.html | U.S. BANKS SEE LURES IN EUROPE | False | By John Tagliabue | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/new-york-day-by-day-222754.html | NEW YORK DAY BY DAY ; | False | By David Bird and Maurice Carroll | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/washington-watch-moynihan-gets-a-reason-why.html | WASHINGTON WATCH; MOYNIHAN GETS A REASON WHY | False | By Jonathan Fuerbringer | 1984-06-04 | TX 1-357680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/american-league-blue-jays-win-doubleheader.html | AMERICAN LEAGUE; BLUE JAYS WIN DOUBLEHEADER | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/campaign-notes-mayor-bradley-seeks-commission-vacancies.html | CAMPAIGN NOTES; Mayor Bradley Seeks Commission Vacancies | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/senator-hart-to-take-questions-by-viewers.html | Senator Hart to Take Questions by Viewers | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/wagner-college-graduates-504.html | WAGNER COLLEGE GRADUATES 504 | False | By Jesus Rangel | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/new-employer-health-plans-give-cash-for-unused-benefit.html | NEW EMPLOYER HEALTH PLANS GIVE CASH FOR UNUSED BENEFIT | False | By Milt Freudenheim | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/news-summary-monday-may-28-1984-international.html | NEWS SUMMARY; MONDAY, MAY 28, 1984 International | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/music-edmund-niemann-in-debut.html | MUSIC: EDMUND NIEMANN IN DEBUT | False | By Tim Page | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/books/jefferson-s-prose-joins-library-of-america-list.html | JEFFERSON'S PROSE JOINS LIBRARY OF AMERICA LIST | False | By Herbert Mitgang | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/ruth-ann-katzka-weds-jeffrey-david-zukerman.html | Ruth Ann Katzka Weds Jeffrey David Zukerman | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/transferring-a-headache.html | TRANSFERRING A HEADACHE | False | By Dave Anderson | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/books/centennial-for-sellers-of-books.html | CENTENNIAL FOR SELLERS OF BOOKS | False | By Edwin McDowell | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/secretary-regan-at-colgate-cites-economic-expansion.html | SECRETARY REGAN, AT COLGATE, CITES 'ECONOMIC EXPANSION' | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/the-family-a-dean-of-pediatricians-looks-at-today-s-family.html | THE FAMILY; A DEAN OF PEDIATRICIANS LOOKS AT TODAY'S FAMILY | False | By Glenn Collins, Special To the New York Times | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/new-questions-on-a-private-inquiry.html | NEW QUESTIONS ON A PRIVATE INQUIRY | False | By Stuart Taylor Jr. | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/around-the-world-soviet-agrees-to-a-visit-by-olympic-delegation.html | AROUND THE WORLD; Soviet Agrees to a Visit By Olympic Delegation | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/obituaries/no-headline-221454.html | No Headline | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/vietnam-veterans-gains.html | VIETNAM VETERANS' GAINS | False | By John Wheeler | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/lakers-halt-celtics-in-opener-115-109.html | LAKERS HALT CELTICS IN OPENER, 115-109 | False | By Sam Goldaper | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/man-honored-for-warning-of-hitler-plan.html | MAN HONORED FOR WARNING OF HITLER PLAN | False | By William R. Greer | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/split-among-software-makers-lead-widens-for-a-few.html | SPLIT AMONG SOFTWARE MAKERS; LEAD WIDENS FOR A FEW | False | By David E. Sanger | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/gulf-war-a-shift-from-air-to-land.html | GULF WAR: A SHIFT FROM AIR TO LAND? | False | By Drew Middleton | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/no-headline-221532.html | No Headline | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/around-the-nation-minnesota-bomb-case-similar-to-6-others.html | AROUND THE NATION; Minnesota Bomb Case Similar to 6 Others | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/the-writing-on-the-courtroom-wall.html | The Writing on the Courtroom Wall | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/japanese-plant-for-ohio.html | Japanese Plant for Ohio | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/playing-sousa-softly.html | Playing Sousa Softly | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/question-box.html | QUESTION BOX; | False | By Ray Corio | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/music-david-finkel-cellist.html | MUSIC: DAVID FINKEL, CELLIST | False | By Tim Page | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/dance-ananda-shankar.html | DANCE: ANANDA SHANKAR | False | By Jennifer Dunning | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/the-white-house-up-a-lazy-river-with-the-portholes-armed.html | THE WHITE HOUSE; UP A LAZY RIVER WITH THE PORTHOLES ARMED | False | By Steven R. Weisman | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/a-city-unto-itself-offices-stores-and-people.html | A CITY UNTO ITSELF: OFFICES, STORES AND PEOPLE | False | By Deirdre Carmody | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/tv-review-wnet-series-surveys-works-of-balanchine.html | TV REVIEW; WNET SERIES SURVEYS WORKS OF BALANCHINE | False | By John J. O'Connor | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/haitians-say-police-cruelty-touched-of-4-days-of-riots.html | HAITIANS SAY POLICE CRUELTY TOUCHED OF 4 DAYS OF RIOTS | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-06-04 | TX 1-357680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/us-to-sell-saudis-200-more-missiles-within-three-days.html | U.S. TO SELL SAUDIS 200 MORE MISSILES WITHIN THREE DAYS | False | By Bernard Gwertzman | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/zambia-asks-shift-by-us-on-namibia.html | ZAMBIA ASKS SHIFT BY U.S. ON NAMIBIA | False | By Alan Cowell | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/divers-seeking-relics-harm-historic-wrecks.html | DIVERS SEEKING RELICS HARM HISTORIC WRECKS | False | By Peter Kerr | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/musk-gaining-a-niche-in-upscale-perfumes.html | MUSK GAINING A NICHE IN 'UPSCALE' PERFUMES | False | By Pamela G. Hollie | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/new-interest-in-canada-for-oil-sands-projects.html | NEW INTEREST IN CANADA FOR OIL-SANDS PROJECTS | False | By Douglas Martin | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/issue-and-debate-raising-new-york-drinking-age-to-21.html | ISSUE AND DEBATE; RAISING NEW YORK DRINKING AGE TO 21 | False | By Josh Barbanel | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/lucia-m-walters-becomes-a-bride.html | Lucia M. Walters Becomes a Bride | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/a-silicon-corridor-buds-quietly-in-philadelphia.html | A SILICON CORRIDOR BUDS QUIETLY IN PHILADELPHIA | False | By William Robbins | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/caller-tells-police-he-stabbed-2.html | CALLER TELLS POLICE HE STABBED 2 | False | By James Barron | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/sharon-m-osen-wed-to-research-scientist.html | Sharon M. Osen Wed To Research Scientist | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/quotation-of-the-day-222795.html | Quotation of the Day | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/alice-scovell-to-marry-stuart-coleman.html | Alice Scovell to Marry Stuart Coleman | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/talent-winning-for-cubs.html | TALENT WINNING FOR CUBS | False | By Steve Fiffer | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/opera-bel-canto-company-presents-marchetti-s-ruy-blas.html | OPERA: BEL CANTO COMPANY PRESENTS MARCHETTI'S 'RUY BLAS' | False | By Will Crutchfield | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/l-bass-plus-westway-217973.html | BASS PLUS WESTWAY | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/proposed-us-tax-revision-would-benefit-nine-mile-2.html | PROPOSED U.S. TAX REVISION WOULD BENEFIT NINE MILE 2 | False | By Jane Perlez | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/around-the-nation-school-bus-crash-kills-5-in-florida.html | AROUND THE NATION; School Bus Crash Kills 5 in Florida | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/l-school-libraries-need-private-initiatives-217969.html | ; SCHOOL LIBRARIES NEED PRIVATE INITIATIVES | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/l-president-zia-vs-four-million-pakistanis-217980.html | PRESIDENT ZIA VS. FOUR MILLION PAKISTANIS | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/as-brazil-s-course-seems-set-political-fires-die.html | AS BRAZIL'S COURSE SEEMS SET, POLITICAL FIRES DIE | False | By Alan Riding | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/kohl-s-d-day-snub-by-allies-assailed.html | KOHL'S D-DAY SNUB BY ALLIES ASSAILED | False | By John Vinocur | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/political-action-urged.html | Political Action Urged | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/jonathan-rosenbloom-weds-debra-f-kenis.html | Jonathan Rosenbloom Weds Debra F. Kenis | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/l-school-libraries-need-private-initiatives-222657.html | SCHOOL LIBRARIES NEED PRIVATE INITIATIVES | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/music-marcia-ball-sings-at-lone-star.html | MUSIC: MARCIA BALL SINGS AT LONE STAR | False | By Stephen Holden | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/mears-wins-the-indianapolis-500.html | MEARS WINS THE INDIANAPOLIS 500 | False | By Joseph Durso | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/arts/music-bobby-rosengarden-offers-salute-to-ray-noble.html | MUSIC: BOBBY ROSENGARDEN OFFERS SALUTE TO RAY NOBLE | False | By John S. Wilson | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/mrs-carner-wins.html | Mrs. Carner Wins | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/many-tankers-anchor-outside-gulf-wait-abu-dhabi-may-27-reuters-total-tankers.html | MANY TANKERS ANCHOR OUTSIDE GULF AND WAIT ABU DHABI, May 27 (Reuters) - The total of tankers of various flags anchored off ports outside the Persian Gulf has risen to about 60 from 10 since Iranian and Iraqi attacks on ships intensified in recent weeks, shipping officials said today. | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/style/susan-lynn-mayer-is-wed-to-dr-stephen-s-cowan.html | Susan Lynn Mayer Is Wed To Dr. Stephen S. Cowan | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/l-tax-exempts-and-the-social-security-check-217998.html | TAX-EXEMPTS AND THE SOCIAL SECURITY CHECK | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/l-benignly-ambiguous-marble-hill-217971.html | BENIGNLY AMBIGUOUS MARBLE HILL | False | | 1984-06-04 | TX 1-357680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/executive-changes-221535.html | EXECUTIVE CHANGES | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/old-czech-bonds-to-be-paid-in-part.html | OLD CZECH BONDS TO BE PAID IN PART | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/mets-torrez-beaten.html | METS TORREZ BEATEN | False | By Jane Gross | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/10-dead-as-a-record-rain-floods-tulsa.html | 10 DEAD AS A RECORD RAIN FLOODS TULSA | False | AP | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/business/monday-may-28-1984-the-economy.html | MONDAY, MAY 28, 1984; The Economy | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/us/around-nation-heart-ills-more-likely-for-women-study-finds-associated-press.html | AROUND THE NATION; Heart Ills More Likely For Women, Study Finds By The Associated Press | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/studies-show-vietnam-war-failed.html | STUDIES SHOW VIETNAM WAR FAILED | False | By Charles Mohr | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/sports-world-specials-221771.html | SPORTS WORLD SPECIALS | False | By Frank Litsky and William Serrin | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/sports/two-great-rivalries-resume-bird-johnson-celtics-lakers.html | TWO GREAT RIVALRIES RESUME: BIRD-JOHNSON, CELTICS-LAKERS | False | By Roy S. Johnson | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/for-bonn-a-loss-of-foreign-influence.html | FOR BONN, A LOSS OF FOREIGN INFLUENCE | False | By James M. Markham | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/opinion/abroad-at-home-when-lilacs-last.html | ABROAD AT HOME; WHEN LILACS LAST... | False | By Anthony Lewis | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/world/israelis-say-3-soldiers-are-slain-in-lebanon.html | Israelis Say 3 Soldiers Are Slain in Lebanon | False | | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/theater/theater-firecracker-a-beth-henley-comedy.html | THEATER: 'FIRECRACKER,' A BETH HENLEY COMEDY | False | By Frank Rich | 1984-06-04 | TX 1-357680 |
| 1984-05-28 | 1984-05-28 | https://www.nytimes.com/1984/05/28/nyregion/corporations-are-discovering-fruitful-partnerships-with-high-schools.html | CORPORATIONS ARE DISCOVERING FRUITFUL PARTNERSHIPS WITH HIGH SCHOOLS | False | By Lindsey Gruson, Special To the New York Times | 1984-06-04 | TX 1-357680 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/mets-defeated-by-padres.html | METS DEFEATED BY PADRES | False | By Murray Chass | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/john-henry-wins-hollywood.html | John Henry Wins Hollywood | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/briefing-223552.html | BRIEFING | False | By B. Drummond Ayres Jr. and Phil Gailey | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/japan-set-to-loosen-its-markets.html | JAPAN SET TO LOOSEN ITS MARKETS | False | By Andrew Pollack | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/edinburgh-arts-festival-under-labor-party-fire.html | EDINBURGH ARTS FESTIVAL UNDER LABOR PARTY FIRE | False | By R. W. Apple Jr. | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/science/education-court-asked-to-limit-aid-for-handicapped.html | EDUCATION; COURT ASKED TO LIMIT AID FOR HANDICAPPED | False | By Gene I. Maeroff | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/political-use-of-auto-fees-is-challenged-in-indiana.html | POLITICAL USE OF AUTO FEES IS CHALLENGED IN INDIANA | False | By E. R. Shipp | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/opera-joan-sutherland-in-new-role.html | OPERA: JOAN SUTHERLAND IN NEW ROLE | False | By Will Crutchfield | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/around-the-nation-massachusetts-town-searches-for-safe-water.html | AROUND THE NATION; Massachusetts Town Searches for Safe Water | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/l-letter-on-housing-224671.html | Letter: On Housing | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/maryland-donating-5-old-railroad-cars.html | Maryland Donating 5 Old Railroad Cars | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/theater/stage-zones-of-spirit-emulating-strindberg.html | STAGE: 'ZONES OF SPIRIT,' EMULATING STRINDBERG | False | By Mel Gussow | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/penske-s-gamble-pays-off-in-the-500.html | PENSKE'S GAMBLE PAYS OFF IN THE 500 | False | By Joseph Durso | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/dance-american-ballet.html | DANCE: AMERICAN BALLET | False | By Jennifer Dunning | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/c-correction-224543.html | CORRECTION | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/around-the-world-19-are-killed-in-fire-in-a-taiwan-hotel.html | AROUND THE WORLD; 19 Are Killed in Fire In a Taiwan Hotel | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/scouting-spring-advocate.html | SCOUTING; Spring Advocate | False | By Gordan S. White Jr. and Thomas Rogers | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/quotation-of-the-day-224540.html | Quotation of the Day | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/kuwait-starting-to-feel-impact-of-shipping-war.html | KUWAIT STARTING TO FEEL IMPACT OF SHIPPING WAR | False | By Judith Miller | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/transactions-223752.html | Transactions | False | | 1984-05-30 | TX 1-346329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/baseball-morris-wins-10th-halting-tiger-slide.html | BASEBALL; MORRIS WINS 10TH, HALTING TIGER SLIDE | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/police-couples-trying-to-manage-added-stresses-and-frustrations.html | POLICE COUPLES TRYING TO MANAGE ADDED STRESSES AND FRUSTRATIONS | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/zola-budd-wins-british-1500-title.html | Zola Budd Wins British 1,500 Title | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/style/dr-martha-yepes-a-pediatrician-wed.html | Dr. Martha Yepes, a Pediatrician, Wed | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/economists-question-effect-of-rates.html | ECONOMISTS QUESTION EFFECT OF RATES | False | By Michael Quint | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/style/best-of-american-fall-designs.html | BEST OF AMERICAN FALL DESIGNS | False | By Bernadine Morris | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/markets-closed.html | Markets Closed | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/full-slate-of-us-issues-scheduled.html | Full Slate of U.S. Issues Scheduled | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/colombia-cease-fire-begins-and-the-capital-celebrates.html | COLOMBIA CEASE-FIRE BEGINS AND THE CAPITAL CELEBRATES | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/results-of-1983-conference.html | RESULTS OF 1983 CONFERENCE | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/conflict-is-found-in-manila-inquiry.html | CONFLICT IS FOUND IN MANILA INQUIRY | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/bill-to-create-agency-to-finance-city-water-projects-gains-support.html | BILL TO CREATE AGENCY TO FINANCE CITY WATER PROJECTS GAINS SUPPORT | False | By Edward A. Gargan | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/pop-willie-nelson-sings.html | POP: WILLIE NELSON SINGS | False | By Stephen Holden | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/style/karen-fleischer-weds-a-physician.html | Karen Fleischer Weds a Physician | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/project-democracy-takes-wing.html | PROJECT DEMOCRACY TAKES WING | False | By Ben A. Franklin | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/battleship-to-be-renovated.html | Battleship to Be Renovated | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/morning-bob-wins-at-keystone.html | Morning Bob Wins at Keystone | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/one-of-58012-vietnam-dead-joins-the-unknown.html | ONE OF 58,012 VIETNAM DEAD JOINS THE UNKNOWN | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/theater/the-stage-elizabeth.html | THE STAGE: 'ELIZABETH' | False | By Stephen Holden | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/hamptons-ritual-getting-to-know-the-housemates.html | HAMPTONS RITUAL: GETTING TO KNOW THE HOUSEMATES | False | By Maureen Dowd, Special To the New York Times | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/7-run-in-south-jersey-primaries-for-congress-seat.html | 7 RUN IN SOUTH JERSEY PRIMARIES FOR CONGRESS SEAT | False | By Robert Hanley | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/denver-project-called-new-way-to-finance-housing-for-poor.html | DENVER PROJECT CALLED NEW WAY TO FINANCE HOUSING FOR POOR | False | By Kathleen Teltsch | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/science/choosing-the-baby-s-sex-in-advance.html | CHOOSING THE BABY'S SEX IN ADVANCE | False | By Richard D. Lyons | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/players-gwynn-finds-the-camera-doesn-t-lie.html | PLAYERS; GWYNN FINDS THE CAMERA DOESN'T LIE | False | By Malcolm Moran | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/how-to-rescue-the-olympics.html | How to Rescue the Olympics | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/books/books-of-the-times-223375.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/scouting-nhl-show.html | SCOUTING; N.H.L. Show | False | By Gordan S. White Jr. and Thomas Rogers | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/micronesian-art.html | Micronesian Art | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/business-people-financial-corporationappoints-an-executive.html | BUSINESS PEOPLE; Financial CorporationAppoints an Executive | False | By Kenneth N. Gilpin | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/concert-violin-students-of-suzuki-method.html | CONCERT: VIOLIN STUDENTS OF SUZUKI METHOD | False | By Tim Page | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/a-dc-10-mishap-impels-us-to-order-a-wiring-inspection.html | A DC-10 Mishap Impels U.S. To Order a Wiring Inspection | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/l-new-popular-mandate-for-president-marcos-223184.html | NEW POPULAR MANDATE FOR PRESIDENT MARCOS | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/new-york-day-by-day-a-journalists-hangoutbecomes-a-gift-shop.html | NEW YORK DAY BY DAY ; A Journalists' HangoutBecomes a Gift Shop | False | By David Bird and Maurice Carroll | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-the-rich-are-niche-of-t-and-c.html | ADVERTISING; THE RICH ARE NICHE OF T. AND C. | False | By Philip H. Dougherty | 1984-05-30 | TX 1-346329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/venezuela-s-ruling-party-sweeps-local-vote.html | VENEZUELA'S RULING PARTY SWEEPS LOCAL VOTE | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/l-women-who-settle-down-to-added-tasks-223182.html | WOMEN WHO SETTLE DOWN TO ADDED TASKS | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/miss-maleeva-17-upsets-mrs-lloyd.html | MISS MALEEVA, 17, UPSETS MRS, LLOYD | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/jackson-hears-mexican-view-of-cuba.html | JACKSON HEARS MEXICAN VIEW OF CUBA | False | By Ronald Smothers | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/rock-simple-minds-group.html | ROCK: SIMPLE MINDS GROUP | False | By Stephen Holden | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/larouche-s-group-fielding-slate-of-candidates-in-jersey-primary.html | LAROUCHE'S GROUP FIELDING SLATE OF CANDIDATES IN JERSEY PRIMARY | False | By Alfonso A. Narvaez | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/l-moving-the-us-embassy-is-anti-israel-223186.html | MOVING THE U.S. EMBASSY IS 'ANTI-ISRAEL' | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/required-reading.html | REQUIRED READING | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/books/rapid-growth-for-some-publishers.html | RAPID GROWTH FOR SOME PUBLISHERS | False | By Edwin McDowell | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-rosenberg-associates-is-closing-its-doors.html | ADVERTISING; Rosenberg Associates Is Closing Its Doors | False | By Philip H. Dougherty | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/holocaust-gathering-in-memory.html | HOLOCAUST: GATHERING IN MEMORY | False | By Philip Shenon | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/new-york-air-sparks-boston-shuttle-rivalry.html | NEW YORK AIR SPARKS BOSTON SHUTTLE RIVALRY | False | By Agis Salpukas | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/key-farm-laboratory-plans-overdue-move-to-genetics.html | KEY FARM LABORATORY PLANS 'OVERDUE' MOVE TO GENETICS | False | By Bill Keller, Special To the New York Times | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/to-hart-california-vote-will-be-the-reality-test.html | TO HART, CALIFORNIA VOTE WILL BE THE REALITY TEST | False | By Howell Raines | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/arabs-were-slain-by-israeli-guards-inquiry-concludes.html | ARABS WERE SLAIN BY ISRAELI GUARDS, INQUIRY CONCLUDES | False | By David K. Shipler, Special To the New York Times | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/a-man-of-the-right-is-rousing-passions-in-france.html | 'A MAN OF THE RIGHT' IS ROUSING PASSIONS IN FRANCE | False | By John Vinocur | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/for-students-in-great-neck-toes-tap-voices-soar-and-the-play-s-the-thing.html | FOR STUDENTS IN GREAT NECK, TOES TAP, VOICES SOAR AND THE PLAY'S THE THING | False | By Michael Winerip | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/new-york-day-by-day-moscow-trip-called-off.html | NEW YORK DAY BY DAY; Moscow Trip Called Off | False | By David Bird and Maurice Carroll | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/science/some-scientists-protest-plan-to-leave-unesco.html | SOME SCIENTISTS PROTEST PLAN TO LEAVE UNESCO | False | By Walter Sullivan | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/retaining-valued-attorneys.html | RETAINING VALUED ATTORNEYS | False | By Tamar Lewin | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/l-the-road-to-trillion-dollarenergy-savings-223183.html | ; THE ROAD TO TRILLION-DOLLARENERGY SAVINGS | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/sports-people-no-foul-out-test.html | SPORTS PEOPLE; No-Foul-Out Test | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/should-use-of-leaded-gasoline-be-ended-or-sharply-cut-over-next-few-years.html | SHOULD USE OF LEADED GASOLINE BE ENDED OR SHARPLY CUT OVER NEXT FEW YEARS? | False | By John Holusha | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/around-the-world-zimbabwe-senator-criticizes-army-troops.html | AROUND THE WORLD; Zimbabwe Senator Criticizes Army Troops | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/mondale-defends-his-actions-on-delegate-groups.html | MONDALE DEFENDS HIS ACTIONS ON DELEGATE GROUPS | False | By Bernard Weinraub | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/idealistic-lawyers-corporationbound.html | IDEALISTIC LAWYERS, CORPORATION-BOUND | False | By Elliot F. Gerson | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/fit-to-fight-wins-at-belmont.html | FIT TO FIGHT WINS AT BELMONT | False | By Steven Crist | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/sports-people-toews-retires.html | SPORTS PEOPLE; Toews Retires | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/around-the-world-olympic-aide-to-make-final-plea-to-soviet.html | AROUND THE WORLD; Olympic Aide to Make Final Plea to Soviet | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/plan-to-sell-surplus-property-to-lower-deficit-hits-snags.html | PLAN TO SELL SURPLUS PROPERTY TO LOWER DEFICIT HITS SNAGS | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-lkp-chief-retires.html | ADVERTISING; LKP Chief Retires | False | By Philip H. Dougherty | 1984-05-30 | TX 1-346329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/plays-nicklaus-survives-a-costly-mistake.html | PLAYS; NICKLAUS SURVIVES A COSTLY MISTAKE | False | By Gordan S. White Jr. | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/europeans-in-poll-take-centrist-line.html | EUROPEANS IN POLL TAKE CENTRIST LINE | False | By E. J. Dionne Jr. | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/south-africa-seeks-support-in-europe.html | SOUTH AFRICA SEEKS SUPPORT IN EUROPE | False | By Alan Cowell | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/obituaries/may-chandler-goodan.html | MAY CHANDLER GOODAN | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/the-neighbors-11-the-city-0.html | The Neighbors 11, the City 0 | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/sports-people-nissalke-fights-for-job.html | SPORTS PEOPLE; Nissalke Fights for Job | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/hart-presses-mondale-to-return-disputed-funds.html | HART PRESSES MONDALE TO RETURN DISPUTED FUNDS | False | By Gerald M. Boyd | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/obituaries/eric-morecambe-58-is-dead-a-british-comic-and-tv-star.html | ERIC MORECAMBE, 58, IS DEAD; A BRITISH COMIC AND TV STAR | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/stinger-sale-mideast-balancing-act.html | STINGER SALE: MIDEAST BALANCING ACT | False | By Leslie H. Gelb | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/dollar-gains-gold-mixed.html | Dollar Gains; Gold Mixed | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/tv-sports-uneven-spice-for-a-potpourri.html | TV SPORTS; UNEVEN SPICE FOR A POTPOURRI | False | By Ira Berkow | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-geers-gross-gets-all-of-bass-shoe-business.html | ADVERTISING; Geers Gross Gets All Of Bass Shoe Business | False | By Philip H. Dougherty | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/yale-awards-3086-degrees-in-downpour.html | YALE AWARDS 3,086 DEGREES IN DOWNPOUR | False | By Jeffrey Schmalz | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/business-people-canada-s-thomson-names-a-president.html | BUSINESS PEOPLE; Canada's Thomson Names a President | False | By Kenneth N. Gilpin | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/tuesday-may-29-1984-international.html | TUESDAY, MAY 29, 1984 International | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/style/jody-alyssa-mushnick-weds-dr-jerald-rosenberg.html | Jody Alyssa Mushnick Weds Dr. Jerald Rosenberg | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/obituaries/nellie-casman.html | NELLIE CASMAN | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/the-un-today-may-29-1984-general-assembly.html | The U.N. Today May 29, 1984 GENERAL ASSEMBLY | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/unknowns-tomb-has-4-wars-dead.html | UNKNOWNS' TOMB HAS 4 WARS DEAD | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/obituaries/abe-spitzer-b-29-crewman-i-a-o-n.html | Abe Spitzer, B-29 Crewman I A o N | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/olympic-trials-begin-in-tennis.html | Olympic Trials Begin in Tennis | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/science/science-meeting-new-york-atoms-infinity-wonders-discovery-abound-everyday-life.html | SCIENCE MEETING IN NEW YORK: ATOMS TO INFINITY; THE WONDERS OF DISCOVERY ABOUND IN EVERYDAY LIFE | False | By William J. Broad | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/smithkline-one-drug-image.html | SMITHKLINE: ONE-DRUG IMAGE | False | By N. R. Kleinfield | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/fight-on-drinking-age-near-vote.html | FIGHT ON DRINKING AGE NEAR VOTE | False | By Michael Oreskes, Special To the New York Times | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/science/personal-computers-buses-in-the-microworld-are-roads-not-vehicles.html | PERSONAL COMPUTERS; BUSES IN THE MICROWORLD ARE ROADS, NOT VEHICLES | False | By Erik Sandberg-Diment | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/spurned-veterans-join-rite-at-tomb.html | SPURNED VETERANS JOIN RITE AT TOMB | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/higher-thicker-kremlin-walls.html | HIGHER, THICKER KREMLIN WALLS | False | By F. Stephen Larrabee | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/1-taxpayer-handouts-for-top-executives-223180.html | TAXPAYER HANDOUTS FOR TOP EXECUTIVES | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/1-when-squares-prevail-223179.html | WHEN SQUARES PREVAIL | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/executive-changes-223523.html | EXECUTIVE CHANGES | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/city-ballet-g-major-and-erte.html | CITY BALLET: 'G MAJOR' AND ERTE | False | By Jack Anderson | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/scouting-hofstra-prospect.html | SCOUTING; Hofstra Prospect | False | By Gordan S. White Jr. and Thomas Rogers | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/the-city-no-new-leads-in-2-stabbings.html | THE CITY; No New Leads In 2 Stabbings | False | | 1984-05-30 | TX 1-346329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/play-fellow-takes-armour.html | Play Fellow Takes Armour | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/fighting-female-poverty.html | Fighting Female Poverty | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/writer-sees-life-replayed-for-film.html | WRITER SEES LIFE REPLAYED FOR FILM | False | By Leslie Bennetts | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/generals-top-blitz-on-14-point-rally.html | GENERALS TOP BLITZ ON 14-POINT RALLY | False | By William N. Wallace | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/wildlife-refuges-people-and-policies-intrude.html | WILDLIFE REFUGES: PEOPLE AND POLICIES INTRUDE | False | By Philip Shabecoff, Special To the New York Times | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/science/science-meeting-new-york-atoms-infinity-experts-plead-for-ban-antisatellite.html | SCIENCE MEETING IN NEW YORK: ATOMS TO INFINITY; EXPERTS PLEAD FOR A BAN ON ANTISATELLITE WEAPONS | False | By John Noble Wilford | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/new-york-let-them-go.html | NEW YORK; LET THEM GO | False | By Sydney H. Schanberg | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/sports-people-comings-and-goings-the-minnesota-twins-president.html | SPORTS PEOPLE; Comings and Goings The Minnesota Twins' president, | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/science/about-education-new-attacks-are-made-on-medical-education.html | ABOUT EDUCATION; NEW ATTACKS ARE MADE ON MEDICAL EDUCATION | False | By Fred M. Hechinger | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/text-of-israeli-statement-on-inquiry.html | TEXT OF ISRAELI STATEMENT ON INQUIRY | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/science/the-doctor-s-world-autopsies-teaching-tool.html | THE DOCTOR'S WORLD; AUTOPSIES: TEACHING TOOL | False | By Lawrence K. Altman, M.d. | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/blacks-boycott-tv-station-in-mississippi.html | BLACKS BOYCOTT TV STATION IN MISSISSIPPI | False | By William E. Schmidt | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/sports-people-torch-bearer-at-99.html | SPORTS PEOPLE; Torch Bearer at 99 | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/market-place-bank-stocks-don-t-panic.html | MARKET PLACE; BANK STOCKS: 'DON'T PANIC' | False | By Vartanig G. Vartan | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/books/jewish-book-unit-honors-10.html | JEWISH BOOK UNIT HONORS 10 | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/science/science-watch-the-rules-of-chaos-dna-and-jupiter.html | SCIENCE WATCH; THE RULES OF CHAOS: DNA AND JUPITER | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/bridge-a-westchester-team-wins-playoffs-in-grand-national.html | Bridge: A Westchester Team Wins Playoffs in Grand National | False | By Alan Truscott | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/the-old-rich-are-different.html | THE OLD RICH ARE DIFFERENT | False | By Charlotte Curtis | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/slew-o-gold-hurt-in-mishap.html | Slew o' Gold Hurt in Mishap | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/big-guards-new-nba-ploy.html | BIG GUARDS NEW N.B.A. PLOY | False | By Sam Goldaper | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/london-talks-to-test-hope-for-economy.html | LONDON TALKS TO TEST HOPE FOR ECONOMY | False | By Peter T. Kilborn, Special To the New York Times | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/new-york-day-by-day-archbishop-visits-scranton.html | NEW YORK DAY BY DAY; Archbishop Visits Scranton | False | By David Bird and Maurice Carroll Archbishop John J. O'Connor Returned To Scranton On Sunday For the First Time Since He Was Installed As Head of the Archdiocese of New York Last March. He Had Been the Bishop In Scranton, and He Went Back For the University of Scranton'S Commencement, Where He Delivered the Address and Received An Honorary Doctor of Divinity Degree. | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-05-30 | TX 1-346329 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/mubarak-s-party-winning-in-egypt.html | MUBARAK'S PARTY WINNING IN EGYPT | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/sports-of-the-times-two-padres-same-sermon.html | SPORTS OF THE TIMES; TWO PADRES, SAME SERMON | False | By Dave Anderson | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/chess-two-finish-in-a-tie-for-first-in-banco-di-roma-tourney.html | Chess: Two Finish in a Tie for First In Banco di Roma Tourney | False | By Robert Byrne | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/california-primary-rule-spins-off-45-campaigns.html | CALIFORNIA PRIMARY RULE SPINS OFF 45 CAMPAIGNS | False | By Robert Lindsey | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/business-and-the-law-partnerships-elude-women.html | BUSINESS AND THE LAW; PARTNERSHIPS ELUDE WOMEN | False | By Tamar-Lewin | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/opinion/in-the-nation-no-mud-on-his-shoes.html | IN THE NATION; NO MUD ON HIS SHOES | False | By Tom Wicker | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/business-people-protype-s-inventive-leader.html | BUSINESS PEOPLE; Protype's Inventive Leader | False | By Kenneth N. Gilpin | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/futures-options-a-measure-of-holiday-stability.html | FUTURES/OPTIONS; A MEASURE OF HOLIDAY STABILITY | False | By H. J. Maidenberg | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/scouting-a-late-entry-is-too-late.html | SCOUTING; A Late Entry Is Too Late | False | By Gordan S. White Jr. and Thomas Rogers | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/no-headline-223133.html | No Headline | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/cosmos-get-a-wet-victory.html | COSMOS GET A WET VICTORY | False | By Alex Yannis | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/around-the-world-one-killed-in-new-delhi-in-bangladesh-protest.html | AROUND THE WORLD; One Killed in New Delhi In Bangladesh Protest | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/letter-backs-enstar-offer.html | Letter Backs Enstar Offer | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/400-missiles-sent-to-saudi-arabia-officials-report.html | 400 MISSILES SENT TO SAUDI ARABIA, OFFICIALS REPORT | False | By Richard Halloran, Special To the New York Times | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/20th-century-sculpture.html | 20th Century Sculpture | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/the-democrats-a-delegate-update.html | The Democrats: A Delegate Update | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/us/campaign-notes-most-jersey-leaders-see-mondale-winning-there.html | CAMPAIGN NOTES; Most Jersey Leaders See Mondale Winning There | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/world/pidgin-is-the-fastest-growing-of-cameroon-s-285-languages.html | PIDGIN IS THE FASTEST GROWING OF CAMEROONS 285 LANGUAGES | False | By Clifford D. May | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/continental-depositors-get-offer.html | CONTINENTAL DEPOSITORS GET OFFER | False | By Steven Greenhouse | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/science/seaching-for-man-s-closest-relative.html | SEACHING FOR MAN'S CLOSEST RELATIVE | False | By Eric Pace | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/sports/phinney-wins-bicycle-race.html | Phinney Wins Bicycle Race | False | AP | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/harlem-hospital-is-losing-its-plastic-surgery-program.html | HARLEM HOSPITAL IS LOSING ITS PLASTIC SURGERY PROGRAM | False | By Ronald Sullivan | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/nyregion/new-york-day-by-day-safari-on-lower-east-side.html | NEW YORK DAY BY DAY ; Safari on Lower East Side | False | By David Bird and Maurice Carroll | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/arts/actors-guild-marks-50th-year.html | ACTORS GUILD MARKS 50TH YEAR | False | By John J. O'Connor | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/style/merle-nancy-witkin-weds-richard-milder.html | Merle Nancy Witkin Weds Richard Milder | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/business/advertising-rainbow-programming.html | ADVERTISING; Rainbow Programming | False | By Philip H. Dougherty | 1984-05-30 | TX 1-346329 |
| 1984-05-29 | 1984-05-29 | https://www.nytimes.com/1984/05/29/science/q-a-223076.html | Q&A | False | | 1984-05-30 | TX 1-346329 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/the-poplife.html | THE POPLIFE | False | By Robert Palmer | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/sports-of-the-times-nice-and-mean.html | SPORTS OF THE TIMES; NICE AND MEAN | False | By George Vecsey | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/washington-a-week-to-remember.html | WASHINGTON; A WEEK TO REMEMBER | False | By James Reston | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/l-the-defects-in-a-plan-to-renew-times-square-227464.html | THE DEFECTS IN A PLAN TO RENEW TIMES SQUARE | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/business-people-hannaford-bros-elects-president.html | BUSINESS PEOPLE ; Hannaford Bros. Elects President | False | By Kenneth N. Gilpin | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/the-city-father-in-law-of-cuomo-gains.html | THE CITY; Father-in-Law Of Cuomo Gains | False | By United Press International | 1984-05-31 | TX 1-346311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-april-30.html | BANK OF NOVA SCOTIA reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/music-emigre-dou-in-debut.html | MUSIC: EMIGRE DOU IN DEBUT | False | By Tim Page | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/the-region-bridge-to-be-shut.html | THE REGION; Bridge to Be Shut | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/sports-people-talley-gets-post.html | SPORTS PEOPLE; Talley Gets Post | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/new-york-day-by-day-the-wrong-fare.html | NEW YORK DAY BY DAY; The Wrong Fare | False | By David Bird and Maurice Carroll | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/scot-lad-foods-inc-reports-earnings-for-qtr-to-march-31.html | SCOT LAD FOODS INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/discoveries-big-tote-wild-sock-arty-belt-and-tunes.html | DISCOVERIES; BIG TOTE, WILD SOCK, ARTY BELT AND TUNES | False | By Anne-Marie Schiro | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/square-industries-reports-earnings-for-qtr-to-feb-29.html | SQUARE INDUSTRIES reports earnings for Qtr to Feb 29 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/the-ragtag-and-regimental-legacies-of-vietnam.html | THE RAGTAG AND REGIMENTAL LEGACIES OF VIETNAM | False | By Wayne Biddle | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/republic-corp-reports-earnings-for-qtr-to-april-30.html | REPUBLIC CORP reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/datapower-inc-reports-earnings-for-qtr-to-march-31.html | DATAPOWER INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/when-offering-help.html | WHEN OFFERING HELP | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/wine-talk-225361.html | WINE TALK | False | By Frank J. Prial | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/article-226744-no-title.html | Article 226744 -- No Title | False | By Raymond Bonner | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-maxwell-in-switch.html | ADVERTISING; ; Maxwell in Switch | False | By Philip H. Dougherty | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/closing-of-thrift-unit-upheld.html | Closing of Thrift Unit Upheld | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/obituaries/aaron-k-neeld.html | AARON K. NEELD | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/american-motor-inns-inc-reports-earnings-for-qtr-to-april-30.html | AMERICAN MOTOR INNS INC reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/hard-pressed-air-florida-gets-5-million-loan.html | HARD-PRESSED AIR FLORIDA GETS $5 MILLION LOAN | False | By Agis Salpukas | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/salvadoran-rebel-says-talks-could-decide-fate-of-officers.html | SALVADORAN REBEL SAYS TALKS COULD DECIDE FATE OF OFFICERS | False | By Stephen Kinzer | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/shaer-shoe-corp-reports-earnings-for-qtr-to-april-30.html | SHAER SHOE CORP reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/mester-is-named-pasadena-conductor.html | MESTER IS NAMED PASADENA CONDUCTOR | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/arbour-weighing-a-change.html | ARBOUR WEIGHING A CHANGE | False | By Gerald Eskenazi | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/careers-after-a-business-fails.html | Careers; After A Business Fails | False | By Elizabeth M. Fowler | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/briefs-debt-issues-common-stocks.html | BRIEFS ; Debt Issues ; Common Stocks | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/american-officials-say-soviet-attackers-beat-us-diplomat.html | AMERICAN OFFICIALS SAY SOVIET ATTACKERS BEAT U.S. DIPLOMAT | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/salvador-leader-says-the-fbi-is-training-investigation-squad.html | SALVADOR LEADER SAYS THE F.B.I. IS TRAINING INVESTIGATION SQUAD | False | By Lydia Chavez, Special To the New York Times | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/food-notes-225533.html | FOOD NOTES | False | By Nancy Jenkins | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/us-financial-accord-with-japan-announced.html | U.S. FINANCIAL ACCORD WITH JAPAN ANNOUNCED | False | By Robert D. Hershey Jr. | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/company-briefs-226268.html | COMPANY BRIEFS | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-republic-air-account.html | ADVERTISING; Republic Air Account | False | By Philip H. Dougherty | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/continental-regan-s-view.html | Continental: Regan's View | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/new-york-day-by-day-the-escape-that-never-was.html | NEW YORK DAY BY DAY; The Escape That Never Was | False | By David Bird and Maurice Carroll | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/french-criticize-soviet-as-nato-meeting-begins.html | FRENCH CRITICIZE SOVIET AS NATO MEETING BEGINS | False | | 1984-05-31 | TX 1-346311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/chicago-alderman-loses-bid.html | Chicago Alderman Loses Bid | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/l-george-orwell-on-world-sports-competitions-225396.html | GEORGE ORWELL ON WORLD SPORTS COMPETITIONS | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/italy-employment-dip.html | Italy Employment Dip | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/nfl-kickers-finally-meet.html | N.F.L. Kickers Finally Meet | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/theater/cage-lyricist-relishes-tony-bid.html | 'CAGE' LYRICIST RELISHES TONY BID | False | By Stephen Holden | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/excerpts-from-paper-by-treasury-on-accord.html | EXCERPTS FROM PAPER BY TREASURY ON ACCORD | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/executive-changes-226740.html | EXECUTIVE CHANGES | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/measure-to-raise-drinking-age-to-21-loses-in-new-york.html | MEASURE TO RAISE DRINKING AGE TO 21 LOSES IN NEW YORK | False | By Michael Oreskes | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/gradco-systems-reports-earnings-for-year-to-april-7.html | GRADCO SYSTEMS reports earnings for Year to April 7 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/reporter-s-notebook-little-things-stand-out-in-trial-of-a-bid-company.html | REPORTER'S NOTEBOOK: LITTLE THINGS STAND OUT IN TRIAL OF A BID COMPANY | False | By Joseph P. Fried | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/finance-new-issues-citicorp-rates-up.html | FINANCE/NEW ISSUES; Citicorp Rates Up | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/scouting-looking-overseas.html | SCOUTING; Looking Overseas | False | By Thomas Rogers | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/arrest-may-be-deterrent-in-domestic-violence-study-shows.html | ARREST MAY BE DETERRENT IN DOMESTIC VIOLENCE, STUDY SHOWS | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/all-seasons-reports-reports-earnings-for-qtr-to-march-31.html | ALL SEASONS REPORTS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/denny-s-halts-trading-acquisition-rumored.html | Denny's Halts Trading Acquisition Rumored | False | By Phillip H. Wiggins | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/hudson-s-bay-co-reports-earnings-for-qtr-to-april-30.html | HUDSON'S BAY CO reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/finance-new-issues-santa-clara-finances-utility-improvements.html | FINANCE/NEW ISSUES; SANTA CLARA FINANCES UTILITY IMPROVEMENTS | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/hart-lays-out-economic-plan-rivals-assailed.html | HART LAYS OUT ECONOMIC PLAN; RIVALS ASSAILED | False | By Gerald M. Boyd | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/price-cuts-seem-to-raise-attendance-at-new-orleans-world-sfair.html | PRICE CUTS SEEM TO RAISE ATTENDANCE AT NEW ORLEANS WORLD'SFAIR | False | By Frances Frank Marcus | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/mondale-assails-hart-s-asbestos-plan.html | MONDALE ASSAILS HART'S ASBESTOS PLAN | False | By Bernard Weinraub | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/grumman-s-star-wars-jets.html | GRUMMAN'S 'STAR WARS' JETS | False | By Lindsey Gruson | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/soviet-is-denounced-by-reagan-in-visit-to-olympic-center.html | SOVIET IS DENOUNCED BY REAGAN IN VISIT TO OLYMPIC CENTER | False | By Francis X. Clines, Special To the New York Times | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/jewel-companies-inc-reports-earnings-for-qtr-to-april-21.html | JEWEL COMPANIES INC reports earnings for Qtr to April 21 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/jewel-rumors-dying-down.html | JEWEL RUMORS DYING DOWN? | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/eec-wine-surplus.html | E.E.C. Wine Surplus | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/style/glutinous-rice-it-tastes-better-than-it-sounds.html | GLUTINOUS RICE: IT TASTES BETTER THAN IT SOUNDS | False | By Eileen Yin-Fei Lo | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/around-nation-trial-opens-for-judge-indicted-illinois-chicago-may-29-ap-jury-was.html | AROUND THE NATION; Trial Opens for Judge Indicted in Illinois CHICAGO, May 29 (AP) - A jury was empaneled today in the trial of the first of four judges indicted in a three-and-half-year Federal investigation of the Cook County court system. | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/southeastern-public-servce-co-reports-earnings-for-qtr-to-feb-29.html | SOUTHEASTERN PUBLIC SERVCE CO reports earnings for Qtr to Feb 29 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/rift-over-fossils-from-south-africa.html | RIFT OVER FOSSILS FROM SOUTH AFRICA | False | By Samuel G. Freedman | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/paloma-petroleum-reports-earnings-for-qtr-to-march-31.html | PALOMA PETROLEUM reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/the-un-today-may-30-1984.html | The U.N. Today; May 30, 1984 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/style/for-those-who-make-cheeses-at-home.html | FOR THOSE WHO MAKE CHEESES AT HOME | False | By Anne Mendelson | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/dance-van-hamel-bissell-swan-lake.html | DANCE: VAN HAMEL-BISSELL 'SWAN LAKE' | False | By Jack Anderson | 1984-05-31 | TX 1-346311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/mondale-worries-on-west-virginia.html | MONDALE WORRIES ON WEST VIRGINIA | False | By Ben A. Franklin | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/wall-to-honor-city-s-veterans-of-vietnam.html | WALL TO HONOR CITY'S VETERANS OF VIETNAM | False | By David W. Dunlap | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/continue-to-honor-salt-accords.html | CONTINUE TO HONOR SALT ACCORDS | False | By Dale L. Bumpers and Patrick J. Leahy | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/l-racial-overtones-in-florida-s-executions-225399.html | RACIAL OVERTONES IN FLORIDA'S EXECUTIONS | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/major-nuclear-test-planned.html | Major Nuclear Test Planned | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/death-toll-below-estimate.html | Death Toll Below Estimate | False | By United Press International | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/harlem-dance-theater-plans-children-s-day.html | Harlem Dance Theater Plans Children's Day | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/armed-forces-are-easily-filling-their-military-recruiting-goals.html | ARMED FORCES ARE EASILY FILLING THEIR MILITARY RECRUITING GOALS | False | By Richard Halloran | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/clouds-may-obscure-eclipse-of-sun.html | CLOUDS MAY OBSCURE ECLIPSE OF SUN | False | By Walter Sullivan | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/shannon-group-reports-earnings-for-qtr-to-march31.html | SHANNON GROUP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/steinberg-plans-disney-proxy-fight.html | STEINBERG PLANS DISNEY PROXY FIGHT | False | By Robert J. Cole | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/plays-blunt-generals-make-sharp-move.html | PLAYS; BLUNT GENERALS MAKE SHARP MOVE | False | By William N. Wallace | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/the-linen-duster-returns.html | THE LINEN DUSTER RETURNS | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/gromyko-rebuffs-australian-who-asks-about-sakharovs.html | GROMYKO REBUFFS AUSTRALIAN WHO ASKS ABOUT SAKHAROVS | False | By John F. Burns | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/renal-systems-reports-earnings-for-qtr-to-march31.html | RENAL SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/agency-rent-a-car-reports-earnings-for-qtr-to-april-30.html | AGENCY RENT-A-CAR reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/bridge-hearings-got-the-attention-at-grand-national-playoffs.html | Bridge: Hearings Got the Attention At Grand National Playoffs | False | By Alan Truscott | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/brown-group-inc-reports-earnings-for-qtr-to-april-28.html | BROWN GROUP INC reports earnings for Qtr to April 28 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/the-region-choate-student-in-cocaine-plea.html | THE REGION; Choate Student In Cocaine Plea | False | By United Press International | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/city-stores-co-reports-earnings-for-qtr-to-april-28.html | CITY STORES CO reports earnings for Qtr to April 28 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/equal-justice-in-israel.html | Equal Justice in Israel | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/campaign-notes-democratic-governor-wins-arkansas-primary-by-the-associated-press.html | CAMPAIGN NOTES; Democratic Governor Wins Arkansas Primary By The Associated Press | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/going-out-guide.html | GOING OUT GUIDE; | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/the-city-state-s-witness-is-called-a-liar.html | THE CITY; State's Witness Is Called a Liar | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/obituaries/no-headline-226800.html | No Headline | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/ripley-co-reports-earnings-for-qtr-to-feb-29.html | RIPLEY CO reports earnings for Qtr to Feb 29 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/growth-seen-for-japan.html | Growth Seen For Japan | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/reagan-formally-announces-sale-of-400-missiles-to-saudis.html | REAGAN FORMALLY ANNOUNCES SALE OF 400 MISSILES TO SAUDIS | False | By Bernard Gwertzman, Special To the New York Times | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/cia-plans-to-stay-in-nicaragua.html | C.I.A. PLANS TO STAY IN NICARAGUA | False | By Hedrick Smith | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/grizzlies-lose-high-court-plea.html | Grizzlies Lose High Court Plea | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/business-digest-226840.html | BUSINESS DIGEST | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/c-correction-225342.html | CORRECTION | False | | 1984-05-31 | TX 1-346311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/block-drug-co-reports-earnings-for-qtr-to-march-31.html | BLOCK DRUG CO reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-225977.html | ADVERTISING; | False | By Philip H. Dougherty Louis E. Porterfield, 56-Year- | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/supreme-court-round-up-justices-will-hear-case-involving-ford-memoirs.html | SUPREME COURT ROUND-UP; JUSTICES WILL HEAR CASE INVOLVING FORD MEMOIRS | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/movies/indiana-jones-topping-jedi-box-office-record.html | 'INDIANA JONES' TOPPING 'JEDI' BOX-OFFICE RECORD | False | By Aljean Harmetz | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-march-31.html | HAWKINS CHEMICAL INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/campaign-notes-blacks-in-chicago-held-to-outvote-whites.html | CAMPAIGN NOTES; Blacks in Chicago Held To Outvote Whites | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/article-226411-no-title.html | Article 226411 -- No Title | False | By Pamela G. Hollie | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/brooks-streak-a-met-blessing.html | Brooks Streak A Met Blessing | False | By William C. Rhoden | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-april-30.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/refunds-set-by-child-find-inc.html | REFUNDS SET BY CHILD FIND INC. | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-ac-r-wine-account.html | ADVERTISING; ; AC&R Wine Account | False | By Philip H. Dougherty | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/for-lebanese-even-hope-for-hope-has-vanished.html | FOR LEBANESE, EVEN HOPE FOR HOPE HAS VANISHED | False | By Thomas L. Friedman | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/l-the-defects-in-a-plan-to-renew-times-square-227424.html | ; THE DEFECTS IN A PLAN TO RENEW TIMES SQUARE | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/scouting-either-handed.html | SCOUTING; Either-Handed | False | By Thomas Rogers | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/talcorp-ltd-reports-earnings-for-qtr-to-march-31.html | TALCORP LTD reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/gop-candidates-for-us-senate-clash-in-trenton.html | G.O.P. CANDIDATES FOR U.S. SENATE CLASH IN TRENTON | False | By Alfonso A. Narvaez | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/marinduque-mining-industries-corp-reports-earnings-for-qtr-to-march-31.html | MARINDUQUE MINING & INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/60-minute-gourmet-224549.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/no-headline-226905.html | No Headline | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/l-a-city-intent-on-reining-in-dangerous-bicyclists-225397.html | A CITY INTENT ON REINING IN DANGEROUS BICYCLISTS | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/yankees-clout-3-straight-but-lose.html | YANKEES CLOUT 3 STRAIGHT BUT LOSE | False | By Craig Wolff | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/premier-of-china-off-on-tour-of-europe.html | PREMIER OF CHINA OFF ON TOUR OF EUROPE | False | By Christopher S. Wren | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/american-stores-co-reports-earnings-for-qtr-to-april-28.html | AMERICAN STORES CO reports earnings for Qtr to April 28 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/economic-scene-free-market-bank-controls.html | Economic Scene; Free-Market Bank Controls | False | By Robert A. Bennett | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/jazz-henry-thins-francis-stride-piano.html | JAZZ; HENRY (THINS) FRANCIS, STRIDE PIANO | False | By John S. Wilson | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/amerihealth-inc-reports-earnings-for-qtr-to-march-31.html | AMERIHEALTH INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/ram-petroleums-reports-earnings-for-qtr-to-march-31.html | RAM PETROLEUMS reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/sports-people-irvine-is-pacer-coach.html | SPORTS PEOPLE; Irvine Is Pacer Coach | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/article-226243-no-title.html | Article 226243 -- No Title | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/israeli-censor-ends-the-ban-on-pictures-of-2-slain-arabs.html | Israeli Censor Ends the Ban On Pictures of 2 Slain Arabs | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/the-sin-in-synfuels.html | The Sin in Synfuels | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/obituaries/william-j-isaacson-71-is-dead-lawyer-and-ex-nlrb-officer.html | WILLIAM J. ISAACSON, 71, IS DEAD; LAWYER AND EX-N.L.R.B. OFFICER | False | By Walter H. Waggoner | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/2-master-storytellers-bewitch-scientists-with-strange-tales.html | 2 MASTER STORYTELLERS BEWITCH SCIENTISTS WITH STRANGE TALES | False | By Richard D. Lyons | 1984-05-31 | TX 1-346311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/muzzio-triumphs.html | Muzzio Triumphs | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/personal-health-225239.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/toronto-s-streak-ended-by-chicago.html | Toronto's Streak Ended By Chicago | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/dow-loses-5.86-amid-rate-worries.html | DOW LOSES 5.86 AMID RATE WORRIES | False | By Alexander R. Hammer | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/modern-controls-reports-earnings-for-qtr-to-april-30.html | MODERN CONTROLS reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/q-a-224555.html | Q&A | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/finance-new-issues-chrysler-arranges-line-of-credit.html | FINANCE/NEW ISSUES; ; Chrysler Arranges Line of Credit | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/quotation-of-the-day-227477.html | Quotation of the Day | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/hart-s-commercials-tap-mondale-of-1979.html | Hart's Commercials Tap Mondale of 1979 | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/magnet-bank-reports-earnings-for-qtr-to-march-31.html | MAGNET BANK reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/mopeds-spur-secession-talk-on-block-island.html | MOPEDS SPUR SECESSION TALK ON BLOCK ISLAND | False | By Fox Butterfield, Special To the New York Times | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/obituaries/ann-m-straus-77-chairman-of-berkshire-theater-festival.html | ANN M. STRAUS, 77, CHAIRMAN OF BERKSHIRE THEATER FESTIVAL | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/no-headline-225751.html | No Headline | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/eastover-corp-reports-earnings-for-qtr-to-march-31.html | EASTOVER CORP reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/key-rates-225996.html | Key Rates | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/ex-im-bank-sells-5-laker-dc-10-s.html | Ex-Im Bank Sells 5 Laker DC-10's | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/tidewater-inc-reports-earnings-for-qtr-to-march-31.html | TIDEWATER INC reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/obituaries/irene-jacobi-pianist-dead-performed-husband-s-music.html | Irene Jacobi, Pianist, Dead; Performed Husband's Music | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/no-headline-226313.html | No Headline | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/compushop-inc-reports-earnings-for-qtr-to-april-30.html | COMPUSHOP INC reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/15-from-new-jersey-rally-to-appear-in-hart-ads.html | 15 FROM NEW JERSEY RALLY TO APPEAR IN HART ADS | False | By Dudley Clendinen | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/tv-review-view-of-12-presidents-by-moyers-and-strout.html | TV REVIEW; VIEW OF 12 PRESIDENTS BY MOYERS AND STROUT | False | By John Corry | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/mancini-challenger-is-a-puzzle.html | MANCINI CHALLENGER IS A PUZZLE | False | By Michael Katz | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/music-commemoration-of-holocaust.html | MUSIC: COMMEMORATION OF HOLOCAUST | False | By Tim Page | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/buyer-apathy-lets-prices-fall.html | BUYER APATHY LETS PRICES FALL | False | By Michael Quint | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/books/books-of-the-times-225596.html | BOOKS OF THE TIMES | False | By Christopher Lehman-Haupt | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/kitchen-equipment-a-pan-for-tarte-tatin.html | KITCHEN EQUIPMENT; A PAN FOR TARTE TATIN | False | By Pierre Franey | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-april-30.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/topics-parental-legacies.html | TOPICS; PARENTAL LEGACIES | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/sports-people-gault-loses-appeal.html | SPORTS PEOPLE; Gault Loses Appeal | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/style/kosher-butchers-see-times-change.html | KOSHER BUTCHERS SEE TIMES CHANGE | False | By Allan Ripp | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/hitachi-plant-in-us.html | Hitachi Plant in U.S. | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/new-york-day-by-day-food-for-charity.html | NEW YORK DAY BY DAY; Food for Charity | False | By David Bird and Maurice Carroll | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/trade-gap-sets-british-record.html | Trade Gap Sets British Record | False | AP | 1984-05-31 | TX 1-346311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/movies/disney-cassettes-of-cartoon-stars.html | DISNEY CASSETTES OF CARTOON STARS | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/agent-orange-issue.html | AGENT ORANGE ISSUE | False | By Ralph Blumenthal | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/congress-in-the-path-of-taxis.html | Congress, in the Path of Taxis | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/the-city-statue-of-liberty-shut-for-facelift.html | THE CITY; Statue of Liberty Shut for Facelift | False | By United Press International | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/li-company-wins-dun-suit.html | L.I. Company Wins Dun Suit | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/formalize-debates.html | FORMALIZE DEBATES | False | By Newton N. Minow and Lee M. Mitchell | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/sports-people-bengals-trade-johnson.html | SPORTS PEOPLE; Bengals Trade Johnson | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/metropolitan-diary-224541.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/theater/stage-boys-from-syracuse-revived.html | STAGE: 'BOYS FROM SYRACUSE' REVIVED | False | By Stephen Holden | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/business-people-fujitsu-systems-fills-top-executive-post.html | BUSINESS PEOPLE; ; Fujitsu Systems Fills Top Executive Post | False | By Kenneth N Gilpin | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/2-ex-prisoners-sue-us-on-kosher-food-inquiry.html | 2 EX-PRISONERS SUE U.S. ON KOSHER FOOD INQUIRY | False | By Robert Reinhold | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/c-correction-226884.html | CORRECTION | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/around-the-nation-informer-questioned-at-delorean-trial.html | AROUND THE NATION; Informer Questioned At DeLorean Trial | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/acapulco-y-los-arcos-restaurants-reports-earnings-for-qtr-to-april-29.html | ACAPULCO Y LOS ARCOS RESTAURANTS reports earnings for Qtr to April 29 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/briefing-225908.html | BRIEFING | False | By B. Drummond Ayres Jr. and Phil Gailey | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/computer-transceiver-sysems-inc-reports-earnings-for-year-to-feb-29.html | COMPUTER TRANSCEIVER SYSEMS INC reports earnings for Year to Feb 29 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/productivity-gain-smaller.html | Productivity Gain Smaller | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/obituaries/robert-boettcher-staff-chief-in-house-inquiry-dies-in-fall.html | Robert Boettcher, Staff Chief In House Inquiry, Dies in Fall | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/transactions-226833.html | Transactions | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/bishop-to-head-youth-volunteer-plan.html | BISHOP TO HEAD YOUTH VOLUNTEER PLAN | False | By Michael Goodwin | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/roll-call-on-the-drinking-age.html | ROLL-CALL ON THE DRINKING AGE | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/drive-against-swindles.html | Drive Against Swindles | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/sadowsky-urges-hiring-of-2500-for-police-force.html | SADOWSKY URGES HIRING OF 2,500 FOR POLICE FORCE | False | By James Lemoyne | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-april-30.html | PITTSBURGH BREWING CO reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/of-the-art-or-science-of-nit-picking.html | OF THE ART OR SCIENCE OF NIT-PICKING | False | By Irvin Molotsky | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/about-real-estate-now-norwalk-gets-its-turn-to-share-in-office-boom.html | ABOUT REAL ESTATE; NOW NORWALK GETS ITS TURN TO SHARE IN OFFICE BOOM | False | By Anthony Depalma | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/market-place-mutual-funds-take-drubbing.html | Market Place; Mutual Funds Take Drubbing | False | By Vartanig G. Vartan | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/sports-people-upchurch-retires.html | SPORTS PEOPLE; Upchurch Retires | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/new-york-day-by-day-wanted-a-kochmobile.html | NEW YORK DAY BY DAY; Wanted: A Kochmobile | False | By David Bird and Maurice Carroll | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/us-to-move-aides-from-west-beirut.html | U.S. TO MOVE AIDES FROM WEST BEIRUT | False | By John Kifner | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/setting-historical-record-straight.html | SETTING HISTORICAL RECORD STRAIGHT | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/italy-a-test-for-us.html | ITALY A TEST FOR U.S. | False | By Alex Yannis | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/l-the-defects-in-a-plan-to-renew-times-square-225393.html | THE DEFECTS IN A PLAN TO RENEW TIMES SQUARE | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/optical-radiation-corp-reports-earnings-for-qtr-to-april-30.html | OPTICAL RADIATION CORP reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/high-court-to-rule-on-selective-draft-prosecution.html | HIGH COURT TO RULE ON SELECTIVE DRAFT PROSECUTION | False | By Linda Greenhouse | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/hechinger-co-reports-earnings-for-qtr-to-april-28.html | HECHINGER CO reports earnings for Qtr to April 28 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/new-york-day-by-day-lea-esto-por-favor.html | NEW YORK DAY BY DAY; Lea Esto, Por Favor | False | By David Bird and Maurice Carroll | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/system-industries-inc-reports-earnings-for-qtr-to-april-27.html | SYSTEM INDUSTRIES INC reports earnings for Qtr to April 27 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/financier-files-for-chapter-11.html | Financier Files For Chapter 11 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/french-german-ceremony-to-honor-war-dead.html | FRENCH-GERMAN CEREMONY TO HONOR WAR DEAD | False | By E. J. Dionne Jr. | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/new-times-on-taiwan-as-old-guard-eases-grip.html | NEW TIMES ON TAIWAN AS OLD GUARD EASES GRIP | False | By Steve Lohr | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/china-cancels-wheat-orders.html | China Cancels Wheat Orders | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/holly-sugar-posts-profit.html | Holly Sugar Posts Profit | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-seagram-gives-ogilvy-vo-account-in-us.html | ADVERTISING ; Seagram Gives Ogilvy VO Account in U.S. | False | By Philip H. Dougherty | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/the-region-pisani-jury-begins-its-deliberations.html | THE REGION; Pisani Jury Begins Its Deliberations | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/rome-awaiting-a-historic-contest.html | ROME AWAITING A 'HISTORIC' CONTEST | False | By Henry Kamm | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/man-in-the-news-south-africa's-stubborn-statesman-pieter-willem-botha.html | MAN IN THE NEWS; SOUTH AFRICA'S STUBBORN STATESMAN: PIETER WILLEM BOTHA | False | By Alan Cowell | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/jackson-sets-peace-rally-july-4-at-mexican-border.html | JACKSON SETS PEACE RALLY JULY 4 AT MEXICAN BORDER | False | By Ronald Smothers | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/urgent-care-centers-of-america-reports-earnings-for-qtr-to-feb-29.html | URGENT CARE CENTERS OF AMERICA reports earnings for Qtr to Feb 29 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/wanted-a-magazine-format.html | WANTED: A MAGAZINE FORMAT | False | By Peter W. Kaplan | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/sports-people-kings-name-quinn.html | SPORTS PEOPLE; Kings Name Quinn | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/national-computer-systems-inc-reports-earnings-for-qtr-to-april-30.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/wednesday-may-30-1984-international.html | WEDNESDAY, MAY 30, 1984 International | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/energy-optics-inc-reports-earnings-for-qtr-to-april-30.html | ENERGY OPTICS INC reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/judge-is-upheld-in-setting-aside-stouffer-verdict.html | JUDGE IS UPHELD IN SETTING ASIDE STOUFFER VERDICT | False | By James Feron | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/analog-devices-inc-reports-earnings-for-qtr-to-may-5.html | ANALOG DEVICES INC reports earnings for Qtr to May 5 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/arabs-in-un-urging-move-to-condemn-iran-over-gulf.html | ARABS IN U.N. URGING MOVE TO CONDEMN IRAN OVER GULF | False | By Richard Bernstein | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/a-scramble-for-olympic-tennis-berths.html | A SCRAMBLE FOR OLYMPIC TENNIS BERTHS | False | By Peter Alfano | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/deltak-corp-reports-earnings-for-qtr-to-april-30.html | DELTAK CORP reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/around-the-world-mubarak-s-party-wins-decisively-in-egypt.html | AROUND THE WORLD; Mubarak's Party Wins Decisively in Egypt | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/nyregion/an-80-boy-new-york-symphony-makes-a-rainy-washington-debut.html | AN 80-BOY NEW YORK SYMPHONY MAKES A RAINY WASHINGTON DEBUT | False | By Sara Rimer, Special To the New York Times | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/books/booksellers-convention-marked-by-optimism.html | BOOKSELLERS CONVENTION MARKED BY OPTIMISM | False | By Edwin McDowell | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/scouting-kuhn-to-hear-yanks-complaint.html | SCOUTING; Kuhn to Hear Yanks' Complaint | False | By Thomas Rogers | 1984-05-31 | TX 1-346311 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/topics-parental-legacies-frame-50000-frame-50000-friend-whose-daughter-was.html | TOPICS; Parental Legacies; How to Frame $50,000 How to Frame $50,000 A friend whose daughter was graduated from college last Sunday spent Monday getting a frame for the diploma. Without one, she knew, it would either be lost (like hers), wrinkled or coffee-stained within a week. After pawing through the selection at her neighborhood framer and discarding black as too lugubrious and too reminiscent of a doctor's examining room, she found perfection. Silvery, discreet, possessing a kind of throwaway elegance, but with a frisky edge. (This is a woman who has overheard oenophiles in full flight.) It had, however, a flaw. The price was $9.95. | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/grand-auto-inc-reports-earnings-for-qtr-to-april-29.html | GRAND AUTO INC reports earnings for Qtr to April 29 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/sports/scouting-jersey-power.html | SCOUTING; Jersey Power | False | By Thomas Rogers | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/taiwan-fire-investigated.html | Taiwan Fire Investigated | False | AP | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/war-s-uncertain-effect-on-oil.html | WAR'S UNCERTAIN EFFECT ON OIL | False | By Stuart Diamond | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/observer-leaves-of-grass.html | OBSERVER; LEAVES OF GRASS | False | By Russell Baker | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/movies/a-film-maker-s-focus-music-food-and-people.html | A FILM MAKER'S FOCUS: MUSIC, FOOD AND PEOPLE | False | By Jon Pareles | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/allied-considering-conversion-of-store.html | Allied Considering Conversion of Store | False | By Isadore Barmash | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/garden/the-history-of-food-gains-a-scholarly-pedigree.html | THE HISTORY OF FOOD GAINS A SCHOLARLY PEDIGREE | False | By Nancy Jenkins | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/business-people-advanced-genetic-chief-sounds-optimistic-note.html | BUSINESS PEOPLE; ; Advanced Genetic Chief Sounds Optimistic Note | False | By Kenneth N. Gilpin | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/kraft-lender-s-tie.html | Kraft-Lender's Tie | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/us/south-abandoning-at-large-voting.html | SOUTH ABANDONING AT-LARGE VOTING | False | By William E. Schmidt, Special To the New York Times | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/opinion/l-the-defects-in-a-plan-to-renew-times-square-227460.html | THE DEFECTS IN A PLAN TO RENEW TIMES SQUARE | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/bear-stearns-appointment.html | Bear, Stearns Appointment | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/conolog-corp-reports-earnings-for-qtr-to-april-30.html | CONOLOG CORP reports earnings for Qtr to April 30 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/advertising-pepsi-cola-and-rca-team-up.html | Advertising; Pepsi-Cola And RCA Team Up | False | By Philip H. Dougherty | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/around-the-world-soviet-general-reported-killed-in-afghanistan.html | AROUND THE WORLD; Soviet General Reported Killed in Afghanistan | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/arts/salsa-ruben-blades-band.html | SALSA: RUBEN BLADES BAND | False | By Jon Pareles | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/aim-telephones-reports-earnings-for-qtr-to-feb-29.html | AIM TELEPHONES reports earnings for Qtr to Feb 29 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/business/carma-ltd-reports-earnings-for-qtr-to-march-31.html | CARMA LTD reports earnings for Qtr to March 31 | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/text-of-us-statement-on-missiles-for-saudis.html | TEXT OF U.S. STATEMENT ON MISSILES FOR SAUDIS | False | | 1984-05-31 | TX 1-346311 |
| 1984-05-30 | 1984-05-30 | https://www.nytimes.com/1984/05/30/world/iranians-vow-to-resist-and-fight-any-us-intervention-in-the-gulf.html | IRANIANS VOW TO 'RESIST AND FIGHT' ANY U.S. INTERVENTION IN THE GULF | False | By Judith Miller, Special To the New York Times | 1984-05-31 | TX 1-346311 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/gop-ads-accuse-o-neill-of-abuse-power.html | G.O.P. ADS ACCUSE O'NEILL OF ABUSE POWER | False | By Martin Tolchin | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/toll-of-wind-on-homes.html | TOLL OF WIND ON HOMES | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/us-backs-arab-bid-in-un-to-condemn-ship-attacks-by-iran.html | U.S. BACKS ARAB BID IN U.N. TO CONDEMN SHIP ATTACKS BY IRAN | False | By Richard Bernstein | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/text-of-address-by-president-at-commencement.html | TEXT OF ADDRESS BY PRESIDENT AT COMMENCEMENT | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/cyprus-egypt-ties-restored.html | Cyprus-Egypt Ties Restored | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/unicorp-canada-corp-reports-earnings-for-qtr-to-march-31.html | UNICORP CANADA CORP reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/westmoreland-v-cbs-legal-drama-intensified-by-2-contrasting-lawyers.html | WESTMORELAND V. CBS: LEGAL DRAMA INTENSIFIED BY 2 CONTRASTING LAWYERS | False | By David Margolick | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/around-the-world-upper-volta-said-to-foil-plot-to-stage-coup.html | AROUND THE WORLD; Upper Volta Said to Foil Plot to Stage Coup | False | AP | 1984-06-01 | TX 1-346314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/tass-says-sakharov-is-eating-and-feels-well.html | TASS SAYS SAKHAROV IS EATING AND FEELS WELL | False | By Serge Schmemann | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/quinones-elected-as-school-chief.html | QUINONES ELECTED AS SCHOOL CHIEF | False | By Joyce Purnick | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-rolling-stone-planning-an-electronics-show.html | ADVERTISING; Rolling Stone Planning An Electronics Show | False | By Philip H. Dougherty | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/war-makes-lebanon-an-ecological-disaster-zone.html | WAR MAKES LEBANON AN ECOLOGICAL DISASTER ZONE | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/key-aide-worries-coalition-in-bonn.html | KEY AIDE WORRIES COALITION IN BONN | False | By James M. Markham | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/in-sneaking-a-midweek-tan-the-only-fear-is-a-red-face.html | IN SNEAKING A MIDWEEK TAN, THE ONLY FEAR IS A RED FACE | False | By James Barron | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/us-energy-use-expected-to-rise.html | U.S. Energy Use Expected to Rise | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/23-are-hurt-as-striking-miners-and-police-clash-again-in-england.html | 23 ARE HURT AS STRIKING MINERS AND POLICE CLASH AGAIN IN ENGLAND | False | By Jon Nordheimer | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/national-lampoon-inc-reports-earnings-for-qtr-to-march-31.html | NATIONAL LAMPOON INC reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/kellwood-co-reports-earnings-for-qtr-to-april-30.html | KELLWOOD CO reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/scouting-foot-in-the-door.html | SCOUTING; Foot in the Door | False | By Thomas Rogers | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/obituaries/stephen-a-koshland.html | STEPHEN A. KOSHLAND | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/l-longer-city-kindergarten-hours-the-benefits-and-the-costs-229621.html | ; LONGER CITY KINDERGARTEN HOURS: THE BENEFITS AND THE COSTS | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-april-28.html | MERRY-GO-ROUND ENTERPRISES INC reports earnings for Qtr to April 28 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/sports-people-frank-lewis-departs.html | SPORTS PEOPLE; Frank Lewis Departs | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/japan-brazil-accord.html | Japan-Brazil Accord | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/antitakeover-law.html | Antitakeover Law | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/enex-resources-reports-earnings-for-qtr-to-march-31.html | ENEX RESOURCES reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/insider-reports.html | Insider Reports | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/sports-people-williams-hails-boston.html | SPORTS PEOPLE; Williams Hails Boston | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/quantronix-corp-reports-earnings-for-year-to-march-31.html | QUANTRONIX CORP reports earnings for Year to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/the-city-man-is-charged-in-flatbush-rape.html | THE CITY; Man Is Charged In Flatbush Rape | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/ads-for-bogus-cures-under-attack.html | ADS FOR BOGUS CURES UNDER ATTACK | False | By Irvin Molotsky | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/computer-memories-inc-reports-earnings-for-year-to-march-31.html | COMPUTER MEMORIES INC reports earnings for Year to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/l-whom-social-security-was-created-to-protect-227919.html | WHOM SOCIAL SECURITY WAS CREATED TO PROTECT | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/spain-s-talks-on-joining-common-market-at-a-critical-point.html | SPAIN'S TALKS ON JOINING COMMON MARKET AT A CRITICAL POINT | False | By John Darnton | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/letting-the-daylight-stream-in-inventive-ways-with-windows.html | LETTING THE DAYLIGHT STREAM IN: INVENTIVE WAYS WITH WINDOWS | False | By Carol Vogel | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/scouting-author-reflects.html | SCOUTING; Author Reflects | False | By Thomas Rogers | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/finance-new-issues-port-authority-sets-100-million-offerings.html | FINANCE/NEW ISSUES; Port Authority Sets $100 Million Offerings | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/briefing-228324.html | BRIEFING | False | By B. Drummond Ayres Jr. and Phil Gailey | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/profits-triple-at-jp-stevens.html | Profits Triple At J.P. Stevens | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/calendar-boston-craftsmen-s-furniture.html | CALENDAR: BOSTON CRAFTSMEN'S FURNITURE | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-06-01 | TX 1-346314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/mondale-predicts-victory-as-he-begins-final-california-drive.html | MONDALE PREDICTS VICTORY AS HE BEGINS FINAL CALIFORNIA DRIVE | False | By Bernard Weinraub | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/at-the-summits-foot.html | AT THE SUMMIT'S FOOT | False | By John W. Sewell | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/rep-gore-to-run-for-senate.html | Rep. Gore to Run for Senate | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/grantree-corp-reports-earnings-for-qtr-to-may-3.html | GRANTREE CORP reports earnings for Qtr to May 3 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/aaron-rents-of-atlanta-reports-earnings-for-qtr-to-march-31.html | AARON RENTS OF ATLANTA reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/examination-for-steams.html | Examination for Steams | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/air-florida-ticket-status.html | Air Florida Ticket Status | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/players-mears-makes-pitch-for-his-sport.html | PLAYERS; MEARS MAKES PITCH FOR HIS 'SPORT' | False | By Malcolm Moran | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/pension-fund-to-divest-south-african-holdings.html | PENSION FUND TO DIVEST SOUTH AFRICAN HOLDINGS | False | By David W. Dunlap | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/a-little-justice-in-salvador.html | A LITTLE JUSTICE IN SALVADOR | False | By William P. Ford | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/hawaiians-foresee-change-in-homeowners-status.html | HAWAIIANS FORESEE CHANGE IN HOMEOWNERS STATUS | False | By Wallace Turner | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/celtics-plan-to-slow-lakers.html | CELTICS PLAN TO SLOW LAKERS | False | By Sam Goldaper | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/televideo-systems-inc-reports-earnings-for-qtr-to-april-30.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/drinking-age-cuomo-s-loss-and-what-he-may-still-gain.html | DRINKING AGE: CUOMO'S LOSS AND WHAT HE MAY STILL GAIN | False | By Michael Oreskes, Special To the New York Times | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/home-beat-accessories-by-architects.html | HOME BEAT; ACCESSORIES BY ARCHITECTS | False | By Suzanne Slesin | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/crown-books-reports-earnings-for-qtr-to-april-30.html | CROWN BOOKS reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/austrian-network-a-door-opening-west-to-east.html | AUSTRIAN NETWORK A DOOR OPENING WEST TO EAST | False | By Hans Fantel | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/quotation-of-the-day-229737.html | Quotation of the Day | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/energy-use-forecast.html | Energy-Use Forecast | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/early-infancy-learning.html | EARLY-INFANCY LEARNING | False | By John Corry | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/thomas-nelson-inc-reports-earnings-for-qtr-to-march-31.html | THOMAS NELSON INC reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/shippers-offered-discount-by-iran.html | SHIPPERS OFFERED DISCOUNT BY IRAN | False | By Stuart Diamond | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/no-headline-228046.html | No Headline | False | By Alan Truscott | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/an-arbitration-plan-gains-in-popularity.html | AN ARBITRATION PLAN GAINS IN POPULARITY | False | By Lisa Belkin | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/l-longer-city-kindergarten-hours-the-benefits-and-the-costs-227921.html | LONGER CITY KINDERGARTEN HOURS: THE BENEFITS AND THE COSTS | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/c-corrections-229755.html | CORRECTIONS | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-228387.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/q-a-227112.html | Q&A | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/millions-in-south-treated-to-rare-view-of-solar-eclipse.html | MILLIONS IN SOUTH TREATED TO RARE VIEW OF SOLAR ECLIPSE | False | By William E. Schmidt | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/rumor-on-loan-curbs-is-denied.html | RUMOR ON LOAN CURBS IS DENIED | False | By Peter T. Kilborn | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/design-diversity-of-ilonka-karasz.html | DESIGN DIVERSITY OF ILONKA KARASZ | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/article-228719-no-title.html | Article 228719 -- No Title | False | By Thomas C. Hayes | 1984-06-01 | TX 1-346314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/sales-of-new-houses-declined-4.9-in-april.html | SALES OF NEW HOUSES DECLINED 4.9% IN APRIL | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/california-drives-single-out-heavily-hispanic-and-jewish-districts.html | CALIFORNIA DRIVES SINGLE OUT HEAVILY HISPANIC AND JEWISH DISTRICTS | False | By Howell Raines | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/justice-department-fighting-old-and-new-wars-and-spots-on-the-wall.html | JUSTICE DEPARTMENT; FIGHTING OLD AND NEW WARS AND SPOTS ON THE WALL | False | By Leslie Maitland Werner | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/making-weight-a-problem-for-bumphus.html | MAKING WEIGHT A PROBLEM FOR BUMPHUS | False | MICHAEL KATZ ON BOXING | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/delorean-land-sale-an-issue-as-drug-trial-is-in-7th-week.html | DELOREAN LAND SALE AN ISSUE AS DRUG TRIAL IS IN 7TH WEEK | False | By Judith Cummings | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/dwight-health-care-reports-earnings-for-qtr-to-march-31.html | DWIGHT HEALTH CARE reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/theater/dispute-over-tony-awards.html | DISPUTE OVER TONY AWARDS | False | By Samuel G. Freedman | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/hydro-optics-inc-reports-earnings-for-year-to-feb-29.html | HYDRO OPTICS INC reports earnings for Year to Feb 29 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/oneida-ltd-reports-earnings-for-qtr-to-april-28.html | ONEIDA LTD reports earnings for Qtr to April 28 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/repairing-or-replacing-furniture-locks-keys.html | REPAIRING OR REPLACING FURNITURE LOCKS, KEYS | False | By Michael Varese | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/devil-decision-due.html | Devil Decision Due | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/quebec-sturgeon-river-mines-ltd-reports-earnings-for-qtr-to-march-31.html | QUEBEC STURGEON RIVER MINES LTD reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/international-thomson-oranisation-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL THOMSON ORANISATION reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/executive-changes-227931.html | EXECUTIVE CHANGES | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/gearhart-industries-inc-reports-earnings-for-qtr-to-april-30.html | GEARHART INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/2-dominicans-defend-rebuff-to-imf.html | 2 DOMINICANS DEFEND REBUFF TO I.M.F. | False | By Clyde H. Farnsworth | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/business-people-ncr-officer-to-run-computer-division.html | BUSINESS PEOPLE; NCR OFFICER TO RUN COMPUTER DIVISION | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/deficit-in-us-trade-grew-18-in-april-strong-dollar-cited.html | DEFICIT IN U.S. TRADE GREW 18% IN APRIL; STRONG DOLLAR CITED | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/trak-auto-corp-reports-earnings-for-qtr-to-april-30.html | TRAK AUTO CORP reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/philips-video-recorder.html | Philips Video Recorder | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/hunter-honors-miss-maclaine-with-doctorate.html | HUNTER HONORS MISS MACLAINE WITH DOCTORATE | False | By Laurie Johnston | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-229807.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Bird | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/health-frauds-said-to-prey-on-elderly.html | HEALTH FRAUDS SAID TO PREY ON ELDERLY | False | By Robert Pear | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/rock-band-the-nevilles.html | ROCK BAND: THE NEVILLES | False | By Jon Pareles | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/obituaries/arthur-h-motley-dies-at-83-parade-magazine-publisher.html | ARTHUR H. MOTLEY DIES AT 83; PARADE MAGAZINE PUBLISHER | False | By James Barron | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/around-the-nation-convicted-extortioner-calls-news-slanted.html | AROUND THE NATION; Convicted Extortioner Calls News Slanted | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/creedmoor-aide-indicted-over-death.html | CREEDMOOR AIDE INDICTED OVER DEATH | False | By Philip Shenon | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/guidry-revives-with-a-7-hitter.html | GUIDRY REVIVES WITH A 7-HITTER | False | By Craig Wolff | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/shopsmith-inc-reports-earnings-for-qtr-to-march-31.html | SHOPSMITH INC reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-229808.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/hart-s-remark-on-jersey-hits-a-new-and-raw-nerve.html | HART'S REMARK ON JERSEY HITS A NEW AND RAW NERVE | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/german-strike-slowing-european-auto-output.html | GERMAN STRIKE SLOWING EUROPEAN AUTO OUTPUT | False | By John Tagliabue | 1984-06-01 | TX 1-346314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/business-people-burroughs-names-head-of-memorex-subsidiary.html | BUSINESS PEOPLE; BURROUGHS NAMES HEAD OF MEMOREX SUBSIDIARY | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/transactions-229171.html | Transactions | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/the-city-housing-officer-kills-a-suspect.html | THE CITY; Housing Officer Kills a Suspect | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/campaign-notes-cranston-dissatisfied-with-party-arms-stand.html | CAMPAIGN NOTES; Cranston Dissatisfied With Party Arms Stand | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/dycom-industries-reports-earnings-for-qtr-to-april-30.html | DYCOM INDUSTRIES reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/around-the-world-sikh-terrorists-kill-12-in-new-attacks-in-india.html | AROUND THE WORLD; Sikh Terrorists Kill 12 In New Attacks in India | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/hydro-plan-called-dead-for-year.html | HYDRO PLAN CALLED 'DEAD' FOR YEAR | False | By Edward A. Gargan | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/scouting-minor-leaguers-invest-time-well.html | SCOUTING; Minor Leaguers Invest Time Well | False | By Thomas Rogers | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/reagan-urges-air-force-academy-class-to-protect-peace-above-all.html | REAGAN URGES AIR FORCE ACADEMY CLASS TO PROTECT PEACE ABOVE ALL | False | By Francis X. Clines | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/alter-law-continental-asks-state.html | ALTER LAW, CONTINENTAL ASKS STATE | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/dart-drug-corp-reports-earnings-for-qtr-to-april-30.html | DART DRUG CORP reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/twyla-tharp-troupe-schedules-july-season.html | Twyla Tharp Troupe Schedules July Season | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/buyout-bid-for-revlon-weighed.html | BUYOUT BID FOR REVLON WEIGHED | False | By Isadore Barmash | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/when-to-bank-on-congress.html | When to Bank on Congress | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/warrington-inc-reports-earnings-for-qtr-to-march-31.html | WARRINGTON INC reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/iraq-says-its-jets-hit-another-ship.html | IRAQ SAYS ITS JETS HIT ANOTHER SHIP | False | By Judith Miller | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/house-approves-stiff-rules-to-control-cost-of-military-spare-parts.html | HOUSE APPROVES STIFF RULES TO CONTROL COST OF MILITARY SPARE PARTS | False | By Wayne Biddle | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/the-un-today-may-31-1984.html | The U.N. Today May 31, 1984 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/campaign-notes-gallup-reports-reagan-leads-mondale-and-hart.html | CAMPAIGN NOTES; Gallup Reports Reagan Leads Mondale and Hart | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/distributed-logic-reports-earnings-for-qtr-to-april-30.html | DISTRIBUTED LOGIC reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/micro-d-inc-reports-earnings-for-qtr-to-april-30.html | MICRO D INC reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/jury-is-told-judge-was-in-bribe-club.html | JURY IS TOLD JUDGE WAS IN 'BRIBE CLUB' | False | By E. | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-izod-ltd-picks-scali-mccabe.html | ADVERTISING ; Izod Ltd. Picks Scali, McCabe | False | By Philip H. Dougherty Izod Ltd., Which Transformed | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-229813.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/justices-uphold-hawaii-s-statute-on-land-reform.html | JUSTICES UPHOLD HAWAII'S STATUTE ON LAND REFORM | False | By Linda Greenhouse, Special To the New York Times | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/around-the-nation-ex-nazi-suspect-loses-immigration-court-case.html | AROUND THE NATION; Ex-Nazi Suspect Loses Immigration Court Case | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/bid-for-conrail.html | Bid for Conrail | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/19-eclipse-upheld-einstein.html | '19 ECLIPSE UPHELD EINSTEIN | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/irs-sets-up-guidelines-to-limit-agents-use-of-professional-poses.html | I.R.S. SETS UP GUIDELINES TO LIMIT AGENTS' USE OF PROFESSIONAL POSES | False | By Leslie Maitland Werner, Special To the New York Times | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-new-woman-magazine-names-new-editor.html | ADVERTISING; New Woman Magazine Names New Editor | False | By Philip H. Dougherty | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/duarte-may-split-command-in-salvador.html | DUARTE MAY SPLIT COMMAND IN SALVADOR | False | By Lydia Chavez | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/dylex-ltd-reports-earnings-for-qtr-to-april-28.html | DYLEX LTD reports earnings for Qtr to April 28 | False | | 1984-06-01 | TX 1-346314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/2-israelis-acknowledge-failure-to-tell-of-bomb.html | 2 Israelis Acknowledge Failure to Tell of Bomb | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/cuomo-to-fight-like-heck-to-revive-drinking-age-bill.html | CUOMO TO 'FIGHT LIKE HECK' TO REVIVE DRINKING-AGE BILL | False | By Josh Barbanel | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/sports-people-soviet-goalie-retires.html | SPORTS PEOPLE; Soviet Goalie Retires | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/helpful-hardware-versatile-ladders.html | HELPFUL HARDWARE; VERSATILE LADDERS | False | By Mary Smith | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/movies/the-16-millimeter-film-is-celebrated-at-festival.html | THE 16-MILLIMETER FILM IS CELEBRATED AT FESTIVAL | False | By Gene I. Maeroff | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/average-salesman-call-cost-205.40-last-year.html | Average Salesman Call Cost $205.40 Last Year | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/ease-on-abortions-proposed.html | Ease on Abortions Proposed | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/gardening-annuals-that-need-a-minimum-of-care.html | GARDENING; ANNUALS THAT NEED A MINIMUM OF CARE | False | By Joan Lee Faust | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/einhorn-heads-usfl-team.html | Einhorn Heads U.S.F.L. Team | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/two-washingtons-with-a-capital-w.html | TWO WASHINGTONS WITH A CAPITAL W | False | By Barbara Gamarekian | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/continental-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | CONTINENTAL BANK OF CANADA reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/aic-photo-inc-reports-earnings-for-qtr-to-feb-29.html | AIC PHOTO INC reports earnings for Qtr to Feb 29 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/sports-of-the-times-around-the-batting-cage.html | SPORTS OF THE TIMES; AROUND THE BATTING CAGE | False | By Dave Anderson | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/foreign-affairs-brink-of-armed-space.html | FOREIGN AFFAIRS; BRINK OF ARMED SPACE | False | By Flora Lewis | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/2-democrats-with-much-in-common-vie-in-new-jersey.html | 2 DEMOCRATS WITH MUCH IN COMMON VIE IN NEW JERSEY | False | By James Feron | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/thursday-may-31-1984.html | THURSDAY, MAY 31, 1984 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/women-s-record-set-in-the-10000.html | Women's Record Set in the 10,000 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/coseka-resources-ltd-reports-earnings-for-qtr-to-march-31.html | COSEKA RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/city-ballet-the-new-and-the-familiar.html | CITY BALLET: THE NEW AND THE FAMILIAR | False | By Jennifer Dunning | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-march-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/bank-yields-extend-rise.html | Bank Yields Extend Rise | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-229815.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/theater/critic-s-notebook-off-broadway-s-sparkling-brevity.html | CRITIC'S NOTEBOOK; OFF BROADWAY'S SPARKLING BREVITY | False | By Mel Gussow | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/company-briefs-229162.html | COMPANY BRIEFS | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/us-holds-italy-to-scoreless-soccer-tie.html | U.S. HOLDS ITALY TO SCORELESS SOCCER TIE | False | By Alex Yannis | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/adi-electronics-reports-earnings-for-qtr-to-april-30.html | ADI ELECTRONICS reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/northland-bank-canada-reports-earnings-for-qtr-to-april-30.html | NORTHLAND BANK (CANADA) reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/nato-s-ministers-discuss-options-on-persian-gulf.html | NATO'S MINISTERS DISCUSS OPTIONS ON PERSIAN GULF | False | By Bernard Gwertzman, Special To the New York Times | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/market-place-prospects-for-summer-rally.html | MARKET PLACE; PROSPECTS FOR SUMMER RALLY | False | By Vartanig G. Vartan | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/framed-in-poland.html | Framed - in Poland | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/arens-opening-talks-in-us-sees-ties-better-than-ever.html | ARENS, OPENING TALKS IN U.S., SEES TIES 'BETTER THAN EVER' | False | By Leslie H. Gelb | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/the-editorial-notebook-wrenched-from-the-past.html | The Editorial Notebook; Wrenched From the Past | False | KARL E. MEYER | 1984-06-01 | TX 1-346314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/harwyn-industries-corp-reports-earnings-for-year-to-dec-31.html | HARWYN INDUSTRIES CORP reports earnings for Year to Dec 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/obituaries/john-j-galgay-66-a-bankruptcy-judge-in-us-district-court.html | JOHN J. GALGAY, 66; A BANKRUPTCY JUDGE IN U.S. DISTRICT COURT | False | By James Barron | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/nicaragua-blast-said-to-wound-a-rebel-leader.html | NICARAGUA BLAST SAID TO WOUND A REBEL LEADER | False | By United Press International | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/g-k-services-inc-reports-earnings-for-qtr-to-march-31.html | G & K SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/dress-barn-reports-earnings-for-qtr-to-april-28.html | DRESS BARN reports earnings for Qtr to April 28 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/commercial-shearing-inc-reports-earnings-for-qtr-to-april-30.html | COMMERCIAL SHEARING INC reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/peripatetic-english-trying-out-for-jets.html | PERIPATETIC ENGLISH TRYING OUT FOR JETS | False | By Gerald Eskenazi | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/around-the-world-south-african-students-rally-on-behalf-of-blacks.html | AROUND THE WORLD; South African Students Rally on Behalf of Blacks | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/new-york-day-by-day-229812.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/singapore-oil-trade-off.html | Singapore Oil Trade Off | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/o-neill-will-not-seek.html | O'Neill Will Not Seek | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/thursday-may-31-1984-international.html | THURSDAY, MAY 31, 1984 International | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/dominion-holdings-inc-reports-earnings-for-year-to-feb-28.html | DOMINION HOLDINGS INC reports earnings for Year to Feb 28 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/finance-new-issues-circus.html | FINANCE/NEW ISSUES; Circus Circus | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/hers.html | HERS | False | By Anees Jung | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/holly-sugar-corp-reports-earnings-for-qtr-to-march-31.html | HOLLY SUGAR CORP reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/gulf-broadcast.html | Gulf Broadcast | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/a-late-rally-helps-dow-gain-1.35.html | A Late Rally Helps Dow Gain 1.35 | False | By Alexander R. Hammer | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/revlon-cosmetics-show-their-age.html | REVLON: COSMETICS SHOW THEIR AGE | False | By N. R. Kleinfield | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/books/books-of-the-times-227637.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/theater/stage-mamet-s-latest.html | STAGE: MAMET'S LATEST | False | By Frank Rich | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-april-29.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to April 29 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/bob-and-ray-at-play-in-carnegie-hall.html | BOB AND RAY AT PLAY IN CARNEGIE HALL | False | By Nan Robertson | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/jackson-attacks-mcgovern-plea-for-mondale-hart-unity-ticket.html | JACKSON ATTACKS MCGOVERN PLEA FOR MONDALE-HART 'UNITY' TICKET | False | By Ronald Smothers | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/opera-william-tell-in-san-antonio.html | OPERA: 'WILLIAM TELL' IN SAN ANTONIO | False | By John Rockwell | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/sports-people-knee-troubles-dawson.html | SPORTS PEOPLE; Knee Troubles Dawson | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/finance-new-issues-alaska-housing-bonds-offered.html | FINANCE/NEW ISSUES; Alaska Housing Bonds Offered | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/no-headline-228072.html | No Headline | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/l-how-much-wilderness-is-enough-227916.html | HOW MUCH WILDERNESS IS ENOUGH? | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/arts/van-der-zee-suit-settled.html | VAN DER ZEE SUIT SETTLED | False | By Philip Shenon | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/obituaries/mary-katherine-bell.html | MARY-KATHERINE BELL | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/troops-in-haiti-kill-3-to-quell-food-protests.html | Troops in Haiti Kill 3 To Quell Food Protests | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/massey-profit-first-in-4-years.html | Massey Profit First in 4 Years | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/mcenroe-lendl-victors.html | McEnroe, Lendl Victors | False | AP | 1984-06-01 | TX 1-346314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/l-as-japan-tries-to-reduce-the-us-to-colonial-dependency-227925.html | AS JAPAN TRIES TO REDUCE THE U.S. TO 'COLONIAL DEPENDENCY' | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/scouting-success-story.html | SCOUTING; Success Story | False | By Thomas Rogers | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/movielab-inc-reports-earnings-for-qtr-to-march-31.html | MOVIELAB INC reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/comcoa-inc-reports-earnings-for-qtr-to-march-31.html | COMCOA INC reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/russ-togs-inc-reports-earnings-for-qtr-to-april-28.html | RUSS TOGS INC reports earnings for Qtr to April 28 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/city-s-savings-banks-pressed.html | CITY'S SAVINGS BANKS PRESSED | False | By Robert A. Bennett | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/theater/new-shubert-ticket-system.html | NEW SHUBERT TICKET SYSTEM | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/sooner-defense-of-florida-reports-earnings-for-qtr-to-march-31.html | SOONER DEFENSE OF FLORIDA reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/the-city-koch-acts-to-end-bias-in-pensions.html | THE CITY; Koch Acts to End Bias in Pensions | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/finance-new-issues-farm-credit-bank-gives-bond-rates.html | FINANCE/NEW ISSUES; Farm Credit Bank Gives Bond Rates | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-april-30.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/bond-yields-rise-near-14-level.html | BOND YIELDS RISE NEAR 14% LEVEL | False | By Michael Quint | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/neutrogena-corp-reports-earnings-for-qtr-to-april-30.html | NEUTROGENA CORP reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/chicken-pox-vaccine-found-effective-in-tests.html | CHICKEN POX VACCINE FOUND EFFECTIVE IN TESTS | False | By Harold M. Schmeck Jr. | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/bolivians-may-delay-on-debt.html | Bolivians May Delay On Debt | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/hart-praises-freeze-efforts-ending-swing-in-new-jersey.html | HART PRAISES FREEZE EFFORTS, ENDING SWING IN NEW JERSEY | False | By Gerald M. Boyd | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/pentagon-bars-national-semiconductor.html | PENTAGON BARS NATIONAL SEMICONDUCTOR | False | By Agis Salpukas | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-april-30.html | MASSEY-FERGUSON LTD reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/restoring-historic-fraternity-houses.html | RESTORING HISTORIC FRATERNITY HOUSES | False | By Carole Rafferty | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/burris-industries-inc-reports-earnings-for-qtr-to-april-27.html | BURRIS INDUSTRIES INC reports earnings for Qtr to April 27 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/job-squeeze-as-brokerages-retrench.html | JOB SQUEEZE AS BROKERAGES RETRENCH | False | By Daniel F. Cuff | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/obituaries/florida-waste-company-cleared-of-us-charges-involving-pcb-s.html | FLORIDA WASTE COMPANY CLEARED OF U.S. CHARGES INVOLVING PCB'S | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/l-underfed-libraries-227918.html | UNDERFED LIBRARIES | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/obituaries/marilyn-schwartz-robertson-former-official-of-city-agency.html | Marilyn Schwartz Robertson, Former Official of City Agency | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/black-worker-wins-1.5-million-suit.html | BLACK WORKER WINS $1.5 MILLION SUIT | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/mr-vergari-s-scorn.html | Mr. Vergari's Scorn | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/our-towns.html | OUR TOWNS | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/debt-issues-debt-ratings.html | Debt Issues ; Debt Ratings | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/technology-software-hits-machine-limits.html | TECHNOLOGY; SOFTWARE HITS MACHINE LIMITS | False | By David E. Sanger | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/us-assails-soviet-on-envoy-assault.html | U.S. ASSAILS SOVIET ON ENVOY ASSAULT | False | By Stephen Engelberg | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/around-the-nation-educator-opposes-bill-as-threat-to-colleges.html | AROUND THE NATION; Educator Opposes Bill As Threat to Colleges | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/la-luz-mines-ltd-reports-earnings-for-qtr-to-march-31.html | LA LUZ MINES LTD reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/sex-business-in-times-square-said-to-decrease.html | SEX BUSINESS IN TIMES SQUARE SAID TO DECREASE | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/sports-people-batboy-is-thrown-out.html | SPORTS PEOPLE; Batboy Is Thrown Out | False | | 1984-06-01 | TX 1-346314 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/on-a-carib-reserve-fragments-of-a-mighty-past.html | ON A CARIB RESERVE, FRAGMENTS OF A MIGHTY PAST | False | By Sheila Rule | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/abuse-of-students-in-school-charged.html | ABUSE OF STUDENTS IN SCHOOL CHARGED | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/sca-services-inc-reports-earnings-for-qtr-to-march-31.html | SCA SERVICES INC reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/stevens-j-p-co-inc-reports-earnings-for-qtr-to-may-5.html | STEVENS, J P, & CO INC reports earnings for Qtr to May 5 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/eac-industries-inc-reports-earnings-for-qtr-to-april-30.html | EAC INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/l-on-citing-poverty-as-cause-of-crime-227914.html | ON CITING POVERTY AS CAUSE OF CRIME | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/world/lebanese-losing-identity-in-a-retreat-into-factions.html | LEBANESE LOSING IDENTITY IN A RETREAT INTO FACTIONS | False | By Thomas L. Friedman, Special To the New York Times | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/upsets-mark-tennis-trials.html | Upsets Mark Tennis Trials | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/key-rates-228221.html | Key Rates | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/opinion/abroad-at-home-to-thine-own-self-be-true.html | ABROAD AT HOME; TO THINE OWN SELF BE TRUE | False | By Anthony Lewis | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/c-corrections-229753.html | CORRECTIONS | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/met-pro-corp-reports-earnings-for-qtr-to-april-30.html | MET-PRO CORP reports earnings for Qtr to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/no-headline-227989.html | No Headline | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/us/2-die-in-nebraska-explosion.html | 2 Die in Nebraska Explosion | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/advertising-the-client-conflict-issue.html | ADVERTISING; THE CLIENT CONFLICT ISSUE | False | By Philip H. Dougherty | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/at-t-marketing-shift-seen.html | A.T.&T. MARKETING SHIFT SEEN | False | By David E. Sanger | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/suburbs-flooded-by-3-days-of-rain.html | SUBURBS FLOODED BY 3 DAYS OF RAIN | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/paperboard-makers-are-planning-talks.html | Paperboard Makers Are Planning Talks | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/garden/the-enduring-fascination-of-secret-places.html | THE ENDURING FASCINATION OF SECRET PLACES | False | By Joseph Giovannini | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/union-electric-co-reports-earnings-for-year-to-april-30.html | UNION ELECTRIC CO reports earnings for Year to April 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/nyregion/c-corrections-229760.html | CORRECTIONS | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/widcom-inc-reports-earnings-for-qtr-to-march-31.html | WIDCOM INC reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/for-bike-racers-olympics-are-always-in-mind.html | FOR BIKE RACERS, OLYMPICS ARE ALWAYS IN MIND | False | By Peter Alfano | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/brazil-limits-steel-for-us-brazil-limits-steel-for-us.html | Brazil Limits Steel for U.S.; Brazil Limits Steel for U.S. | False | AP | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/college-football-playoffs-held-feasible.html | COLLEGE FOOTBALL PLAYOFFS HELD FEASIBLE | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/sports/liverpool-captures-cup.html | Liverpool Captures Cup | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/redman-industries-inc-reports-earnings-for-qtr-to-march-30.html | REDMAN INDUSTRIES INC reports earnings for Qtr to March 30 | False | | 1984-06-01 | TX 1-346314 |
| 1984-05-31 | 1984-05-31 | https://www.nytimes.com/1984/05/31/business/allied-nursing-care-reports-earnings-for-qtr-to-march-31.html | ALLIED NURSING CARE reports earnings for Qtr to March 31 | False | | 1984-06-01 | TX 1-346314 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/a-new-lost-generation-lebanon-s-haunted-youth.html | A NEW LOST GENERATION: LEBANON'S HAUNTED YOUTH | False | By Thomas L. Friedman | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/for-mancini-a-new-lesson.html | FOR MANCINI, A NEW LESSON | False | By Michael Katz | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/rain-ends-met-slide-doesn-t.html | RAIN ENDS, MET SLIDE DOESN'T | False | By Murray Chass | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/prices-paid-to-farmers-off-in-may.html | PRICES PAID TO FARMERS OFF IN MAY | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/magnetic-controls-co-reports-earnings-for-qtr-to-april-30.html | MAGNETIC CONTROLS CO reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/no-headline-230716.html | No Headline | False | AP | 1984-06-04 | TX 1-353762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/campaign-notes-jackson-facing-loss-of-matching-funds.html | CAMPAIGN NOTES ; Jackson Facing Loss Of Matching Funds | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/advertising-magnavox-names-doyle-dane-agency.html | ADVERTISING; Magnavox Names Doyle Dane Agency | False | By Philip H. Dougherty | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/cml-group-reports-earnings-for-qtr-to-april-28.html | CML GROUP reports earnings for Qtr to April 28 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/morrison-petroleums-co-reports-earnings-for-qtr-to-march-31.html | MORRISON PETROLEUMS CO reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/credit-markets-us-notes-and-bonds-stage-price-rebounds.html | CREDIT MARKETS; U.S. NOTES AND BONDS STAGE PRICE REBOUNDS | False | By Michael Quint | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/atari-layoffs-start-at-home-office.html | Atari Layoffs Start At Home Office | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/books/books-of-the-times-229660.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/style/the-t-shirt-is-the-message.html | THE T-SHIRT IS THE MESSAGE | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/business-people-finance-professor-nominated-to-fed.html | BUSINESS PEOPLE ; Finance Professor Nominated to Fed | False | By Kenneth N. Gilpin | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/scouting-boros-himself.html | SCOUTING; Boros, Himself | False | By Murray Chass and Thomas Rogers | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/town-rooted-in-tradition-defends-its-christian-seal.html | TOWN ROOTED IN TRADITION DEFENDS ITS 'CHRISTIAN SEAL' | False | By David Margolick | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/quotation-of-the-day-231997.html | Quotation of the Day | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/austrian-recuperating.html | Austrian Recuperating | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/philharmonic-horizons-84-festival.html | PHILHARMONIC: HORIZONS '84 FESTIVAL | False | By John Rockwell | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/fossil-dispute-may-bring-apartheid-denunciation.html | FOSSIL DISPUTE MAY BRING APARTHEID DENUNCIATION | False | By Samuel G. Freedman | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/far-west-financial-corp-reports-earnings-for-qtr-to-march-31.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/theater/theater-revival-of-balm-in-gilead.html | THEATER: REVIVAL OF 'BALM IN GILEAD' | False | By Frank Rich | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/obituaries/joseph-p-farley-executive-rear-admiral-and-swimmer.html | Joseph P. Farley, Executive, Rear Admiral and Swimmer | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/rangaire-corp-reports-earnings-for-qtr-to-april-30.html | RANGAIRE CORP reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/schwarz-named-mostly-mozart-music-director.html | SCHWARZ NAMED MOSTLY MOZART MUSIC DIRECTOR | False | By Will Crutchfield | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/carpenter-new-devil-coach.html | Carpenter New Devil Coach | False | By Alex Yannis | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/l-tax-dollars-for-liberalism-s-priesthood-230039.html | TAX DOLLARS FOR 'LIBERALISM'S PRIESTHOOD' | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/stocks-register-a-small-gain.html | STOCKS REGISTER A SMALL GAIN | False | By Alexander R. Hammer | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/movies/film-once-upon-a-time-inamerica.html | FILM: 'ONCE UPON A TIME INAMERICA' | False | By Vincent Canby | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/ibm-offers-europe-plan.html | I.B.M. Offers Europe Plan | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/executive-changes-230372.html | EXECUTIVE CHANGES | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/washington-homes-inc-reports-earnings-for-qtr-to-april-30.html | WASHINGTON HOMES INC reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/final-plea-by-olympics-president-turned-down-in-moscow-meeting.html | FINAL PLEA BY OLYMPICS PRESIDENT TURNED DOWN IN MOSCOW MEETING | False | By John F. Burns | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/once-again-soft-turf-for-the-red-smith.html | ONCE AGAIN, SOFT TURF FOR THE RED SMITH | False | STEVEN CRIST ON HORSE RACING | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/white-house-till-fall-tempting-the-fiscal-finger-of-fate.html | WHITE HOUSE; TILL FALL, TEMPTING THE FISCAL FINGER OF FATE | False | By Steven R. Weisman | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/chemical-and-conservation-groups-form-toxic-cleanup-unit.html | CHEMICAL AND CONSERVATION GROUPS FORM TOXIC CLEANUP UNIT | False | By Philip Shabecoff | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/around-the-world-polish-mother-charges-cover-up-in-son-s-death.html | AROUND THE WORLD; Polish Mother Charges Cover-Up in Son's Death | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/3-accused-as-insiders.html | 3 ACCUSED AS INSIDERS | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/sandinista-rebels-say-the-us-has-pledged-continued-support.html | SANDINISTA REBELS SAY THE U.S. HAS PLEDGED CONTINUED SUPPORT | False | | 1984-06-04 | TX 1-353762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/officials-say-cia-made-mines-with-navy-help.html | OFFICIALS SAY C.I.A. MADE MINES WITH NAVY HELP | False | By Leslie H. Gelb | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/obituaries/david-k-langstaff.html | DAVID K. LANGSTAFF | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/queens-college-president-stresses-standards.html | QUEENS COLLEGE PRESIDENT STRESSES STANDARDS | False | By William R. Greer | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/doctorates-presented-by-city-u.html | DOCTORATES PRESENTED BY CITY U. | False | By William G. Blair | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/topics-reigns-and-runoffs.html | Topics Reigns and Runoffs | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/restaurants-230206.html | RESTAURANTS; | False | By Marian Burros | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/noted-mexican-journalist-shot-dead.html | NOTED MEXICAN JOURNALIST SHOT DEAD | False | By Richard J. Meislin | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/subaru-of-america-inc-reports-earnings-for-qtr-to-april-30.html | SUBARU OF AMERICA INC reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/hopefuls-focus-on-california-women.html | HOPEFULS FOCUS ON CALIFORNIA WOMEN | False | By Sandra Salmans | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/logicon-inc-reports-earnings-for-qtr-to-march-31.html | LOGICON INC reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/eil-instruments-inc-reports-earnings-for-qtr-to-april-30.html | E.I.L. INSTRUMENTS INC reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/mondale-is-within-320-delegates-of-the-nomination-canvass-finds.html | MONDALE IS WITHIN 320 DELEGATES OF THE NOMINATION, CANVASS FINDS | False | By David E. Rosenbaum | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/t-two-bills-to-help-collect-overdue-child-support-230043.html | TWO BILLS TO HELP COLLECT OVERDUE CHILD SUPPORT | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/at-the-movies-a-tribute-to-cartoonists-at-the-thalia.html | AT THE MOVIES ; ; A tribute to cartoonists at the Thalia. | False | By Janet Maslin | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/at-reader-s-digest-a-fight-over-philosophy.html | AT READER'S DIGEST, A FIGHT OVER PHILOSOPHY | False | By Alex S. Jones | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/i-nuclear-proliferation-there-is-no-technical-fix-230036.html | NUCLEAR PROLIFERATION: 'THERE IS NO TECHNICAL FIX' | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/fed-proposal-criticized.html | FED PROPOSAL CRITICIZED | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/market-place-cautious-view-on-fast-food.html | Market Place; Cautious View On Fast Food | False | By Vartanig G. Vartan | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/sports-people-ticket-holders-hold-the-group-trying-bind-minnesota-twins-their.html | SPORTS PEOPLE; Ticket-Holders on HoldThe group trying to bind the Minnesota Twins to their Metrodome lease by boosting season attendance over 2.4 million has suspended its massive ticket buyout until June 15 in the hope that the American League club will be sold to a local buyer. The organizer, | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/iraq-warns-iran-on-land-attacks.html | IRAQ WARNS IRAN ON LAND ATTACKS | False | By Judith Miller, Special To the New York Times | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/koch-says-proposed-city-budget-additions-are-too-costly.html | KOCH SAYS PROPOSED CITY BUDGET ADDITIONS ARE TOO COSTLY | False | By Michael Goodwin | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/business-digest-231687.html | BUSINESS DIGEST | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/key-race-in-hudson-county-is-local.html | KEY RACE IN HUDSON COUNTY IS LOCAL | False | By Joseph F. Sullivan | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/obituaries/james-p-conway.html | JAMES P. CONWAY | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/mcdermott-international-inc-reports-earnings-for-qtr-to-march-31.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/about-real-estate-brooklyn-uplift-hotel-reborn-as-apartment-house.html | ABOUT REAL ESTATE; BROOKLYN UPLIFT: HOTEL REBORN AS APARTMENT HOUSE | False | By Alan S. Oser | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/neutral-sites-set-for-soccer-finals.html | Neutral Sites Set For Soccer Finals | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/mexico-buys-wheat.html | Mexico Buys Wheat | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/partisan-clashes-in-congress.html | Partisan Clashes in Congress | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/hepatitis-vaccine-produced-by-gene-splicing.html | HEPATITIS VACCINE PRODUCED BY GENE-SPLICING | False | By Harold M. Schmeck Jr. | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/in-the-nation-after-the-primaries.html | IN THE NATION; AFTER THE PRIMARIES | False | By Tom Wicker | 1984-06-04 | TX 1-353762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/three-night-jazz-festival-set.html | THREE-NIGHT JAZZ FESTIVAL SET | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/care-plus-inc-reports-earnings-for-qtr-to-march-31.html | CARE PLUS INC reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/democrats-should-be-democrats.html | DEMOCRATS SHOULD BE DEMOCRATS | False | By Richard C. Wade | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/salvadoran-aides-said-to-know-killers.html | SALVADORAN AIDES SAID TO KNOW KILLERS | False | By Lydia Chavez | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/obituaries/samuel-swerdloff.html | SAMUEL SWERDLOFF | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/talks-end-on-split-of-phibro.html | TALKS END ON SPLIT OF PHIBRO | False | By Robert J. Cole | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/factory-orders-fall-by-3.6.html | FACTORY ORDERS FALL BY 3.6% | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/rains-ebb-rivers-rise-still-higher.html | RAINS EBB; RIVERS RISE STILL HIGHER | False | By Jeffrey Schmalz | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/advertising-d-arcy-sets-restructuring.html | ADVERTISING; D'Arcy Sets Restructuring | False | By Philip H. Dougherty | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/l-a-pipeline-to-the-rescue-of-persian-gulf-oil-230031.html | A PIPELINE TO THE RESCUE OF PERSIAN GULF OIL | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-231987.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/briefing-230677.html | BRIEFING | False | By Joel Brinkley and Phil Gailey | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/sports-of-the-times-baseball-joins-the-parade.html | SPORTS OF THE TIMES; BASEBALL JOINS THE PARADE | False | By George Vecsey | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/finance-new-issues-stock-sales-is-canceled.html | FINANCE/NEW ISSUES; STOCK SALES IS CANCELED | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/required-reading-howls-from-the-white-house.html | Required Reading Howls From the White House | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/campaign-krueger-backs-hance-in-democratic-runoff.html | CAMPAIGN ; Krueger Backs Hance In Democratic Runoff | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/programming-systems-inc-reports-earnings-for-year-to-feb-29.html | PROGRAMMING & SYSTEMS INC reports earnings for Year to Feb 29 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/collins-industries-inc-reports-earnings-for-qtr-to-april-30.html | COLLINS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/movies/summer-salute-to-m-g-m-on-its-60th-birthday-at-the-regency.html | SUMMER SALUTE TO M-G-M ON ITS 60TH BIRTHDAY AT THE REGENCY | False | By Mervyn Rothstein | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-231985.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/cindy-hill-leads-lpga-by-4-shots.html | CINDY HILL LEADS L.P.G.A. BY 4 SHOTS | False | By Gordon S. White Jr. | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/around-the-nation-two-veterans-plead-guilty-in-temple-fire.html | AROUND THE NATION; Two Veterans Plead Guilty in Temple Fire | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/reagan-asserts-ties-with-soviet-are-paramount.html | REAGAN ASSERTS TIES WITH SOVIET ARE PARAMOUNT | False | By Bernard Gwertzman, Special To the New York Times | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/us-says-city-owes-56-million-for-discarding-grumman-buses.html | U.S. SAYS CITY OWES $56 MILLION FOR DISCARDING GRUMMAN BUSES | False | By Jane Perlez, Special To the New York Times | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/informant-testifies-about-bargaining-at-delorean-trial.html | INFORMANT TESTIFIES ABOUT BARGAINING AT DELOREAN TRIAL | False | By Judith Cummings | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-april-30.html | PEP BOYS, MANNY, MOE & JACK reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/baseball-phils-top-cubs.html | BASEBALL; PHILS TOP CUBS | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/essay-sweet-and-sour.html | ESSAY; SWEET AND SOUR | False | By William Safire | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/applied-data-communications-reports-earnings-for-qtr-to-march-31.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/movies/screen-streets-of-fire.html | SCREEN: 'STREETS OF FIRE' | False | By Janet Maslin | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/wickes-companies-reports-earnings-for-qtr-to-april-28.html | WICKES COMPANIES reports earnings for Qtr to April 28 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/scoa-industries-inc-reports-earnings-for-qtr-to-april-28.html | SCOA INDUSTRIES INC reports earnings for Qtr to April 28 | False | | 1984-06-04 | TX 1-353762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/mcenroe-gains-in-paris.html | MCENROE GAINS IN PARIS | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/stockbrokers-reach-record.html | Stockbrokers Reach Record | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/labor-no-room-at-the-new-inns-for-unions.html | LABOR; NO ROOM AT THE NEW INNS FOR UNIONS | False | By Bill Keller | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/scouting-fight-aftermath.html | SCOUTING; Fight Aftermath | False | By Murray Chass and Thomas Rogers | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/agency-for-ethnic-hawaiians-to-fight-stae-condemnation-ruling.html | AGENCY FOR ETHNIC HAWAIIANS TO FIGHT STAE CONDEMNATION RULING | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-april-30.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/around-the-nation-virginia-boy-13-wins-spelling-bee.html | AROUND THE NATION; Virginia Boy, 13, Wins Spelling Bee | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/s-k-famous-brands-reports-earnings-for-qtr-to-april-28.html | S & K FAMOUS BRANDS reports earnings for Qtr to April 28 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/dining-out-guide-garden-settings.html | Dining Out Guide: Garden Settings | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/c-corrections-231999.html | CORRECTIONS | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/the-city-victim-describes-harlem-stabber.html | THE CITY; Victim Describes Harlem Stabber | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/l-hidden-gracie-mansion-230033.html | HIDDEN GRACIE MANSION | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/pop-jazz-brazilian-pop-star-in-us-debut.html | POP/JAZZ; BRAZILIAN POP STAR IN U.S. DEBUT | False | By Robert Palmer | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/head-of-jewish-group-says-jackson-is-an-anti-semite.html | HEAD OF JEWISH GROUP SAYS JACKSON IS AN ANTI-SEMITE | False | By Ari L. Goldman | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/ma-bell-is-calling-with-discounts.html | MA BELL IS CALLING, WITH DISCOUNTS | False | By David E. Sanger | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/bramalea-ltd-reports-earnings-for-qtr-to-april-30.html | BRAMALEA LTD reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/theater/new-face-victor-slezak-the-burr-of-hasty-heart.html | NEW FACE: VICTOR SLEZAK ; THE BURR OF 'HASTY HEART' | False | By Eleanor Blau | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/sports-people-pact-for-mcmahon.html | SPORTS PEOPLE; Pact for McMahon | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/interdyne-co-reports-earnings-for-qtr-to-april-30.html | INTERDYNE CO reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/celtics-win-in-overtime-to-even-final-series-1-1.html | CELTICS WIN IN OVERTIME TO EVEN FINAL SERIES, 1-1 | False | By Sam Goldaper | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/around-the-world-2-killed-in-india-in-punjab-violence.html | AROUND THE WORLD; 2 Killed in India In Punjab Violence | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/around-the-world-13-seized-in-louisiana-as-plotters-of-haiti-coup.html | AROUND THE WORLD; 13 Seized in Louisiana As Plotters of Haiti Coup | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/excerpts-from-statement-by-the-nato-foreign-ministers.html | EXCERPTS FROM STATEMENT BY THE NATO FOREIGN MINISTERS | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/scouting-discord-on-drugs-threatens-plan.html | SCOUTING; Discord on Drugs Threatens Plan | False | By Murray Chass and Thomas Rogers | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/key-rates-230629.html | Key Rates | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/topics-reigns-runoffs-intermittent-plastic-we-have-friend-who-has-worn-her.html | TOPICS; REIGNS AND RUNOFFS; Intermittent Plastic We have a friend who has worn her raincoat literally to rags. The epaulet is off the right shoulder and the fabric is in shreds. Her boots are O.K. though, not like the ones we saw on the subway this week: yellow, patched with the kind of tape plumbers wrap around pipes. We've also seen booties - clear plastic bags string-tied at the ankles. We have seen large trash bags too, with slits for head and arms. The best-looking were in dark green and the best-accessorized came with a hat made of a white plastic bag (tall kitchen size) shaped and folded into something quite fetching. | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/a-negotiated-peace-in-long-unc-fight.html | A NEGOTIATED PEACE IN LONG UNC FIGHT | False | By Agis Salpukas | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/wackenhut-buyout-talks.html | Wackenhut Buyout Talks | False | | 1984-06-04 | TX 1-353762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/obituaries/carleton-smith-dies-helped-to-establish-architectural-prize.html | CARLETON SMITH DIES; HELPED TO ESTABLISH ARCHITECTURAL PRIZE | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/dance-twyla-tharp-celebration.html | DANCE: TWYLA THARP CELEBRATION | False | By Jennifer Dunning | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/pastora-a-loner-among-rebels.html | PASTORA A LONER AMONG REBELS | False | By Alan Riding | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/3-democrats-vie-for-votes-on-coast.html | 3 DEMOCRATS VIE FOR VOTES ON COAST | False | By Wallace Turner | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/sports-people-5-day-ban-for-soto.html | SPORTS PEOPLE; 5-Day Ban for Soto | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/books/publishing-focus-on-an-88-year-old-phenomenon.html | PUBLISHING: FOCUS ON AN 88-YEAR-OLD PHENOMENON | False | By Edwin McDowell | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/economic-scene-tva-at-50-new-criticism.html | Economic Scene; T.V.A. at 50: New Criticism | False | By Robert D. Hershey Jr. | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/the-added-dimensions-of-henry-moore-outdoors.html | THE ADDED DIMENSIONS OF HENRY MOORE OUTDOORS | False | By Michael Brenson | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/corrections-232002.html | CORRECTIONS | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/national-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | NATIONAL BANK OF CANADA reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/midland-plant-cost-study.html | Midland Plant Cost Study | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/us-gives-argentina-more-time.html | U.S GIVES ARGENTINA MORE TIME | False | By Peter T. Kilborn | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/news-summary-friday-june-1-1984-international.html | NEWS SUMMARY; FRIDAY, JUNE 1, 1984 International | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/lineup-shifts-frustrate-yanks.html | LINEUP SHIFTS FRUSTRATE YANKS | False | By Craig Wolff | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/dissension-in-pakistan-power-can-t-protect-sect.html | DISSENSION IN PAKISTAN: POWER CANT PROTECT SECT | False | By William K. Stevens | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-231988.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/money-fund-assets-rise-but-more-slowly.html | Money Fund Assets Rise, but More Slowly | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/advertising-showtime-gets-new-campaign.html | Advertising; Showtime Gets New Campaign | False | By Philip H. Dougherty | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-231991.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/physicians-insurance-company-ohio-reports-earnings-for-qtr-to-march-31.html | PHYSICIANS INSURANCE COMPANY (OHIO) reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/economic-index-up-by-0.5.html | ECONOMIC INDEX UP BY 0.5% | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/no-smoking-rule-is-on-and-off-again.html | NO-SMOKING RULE IS ON AND OFF AGAIN | False | By Irvin Molotsky, Special To the New York Times | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/western-micro-technology-inc-reports-earnings-for-qtr-to-march-31.html | WESTERN MICRO TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/the-city-police-honor-3.html | THE CITY; Police Honor 3 | False | By United Press International | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/minnesota-fabrics-inc-reports-earnings-for-qtr-to-april-28.html | MINNESOTA FABRICS INC reports earnings for Qtr to April 28 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/bridge-defending-champions-lead-in-reisinger-team-semifinal.html | Bridge;Defending Champions Lead In Reisinger Team Semifinal | False | By Alan Truscott | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/gerber-scientific-instrument-co-reports-earnings-for-qtr-to-april-30.html | GERBER SCIENTIFIC INSTRUMENT CO reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/henry-moore-show-big-as-all-new-york.html | HENRY MOORE SHOW: BIG AS ALL NEW YORK | False | By Leslie Bennetts | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/optimism-when-optimism-is-hard.html | OPTIMISM WHEN OPTIMISM IS HARD | False | By Ralph Schoenstein | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/irish-in-an-anti-reagan-mood-for-visit.html | IRISH IN AN ANTI-REAGAN MOOD FOR VISIT | False | By R. W. Apple Jr. | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/monarch-investments-reports-earnings-for-qtr-to-march-31.html | MONARCH INVESTMENTS reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/elusive-old-masters.html | Elusive old masters. | False | By Rita Reif | 1984-06-04 | TX 1-353762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/the-un-today-june-1-1984.html | The U.N. Today June 1, 1984 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/business-people-eagleburger-is-joining-kissinger-associates.html | BUSINESS PEOPLE; Eagleburger Is Joining Kissinger Associates | False | By Kenneth N. Gilpin | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/mineral-resources-international-reports-earnings-for-qtr-to-march-31.html | MINERAL RESOURCES INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/us-parole-unit-to-seek-testimony-from-victim.html | U.S. PAROLE UNIT TO SEEK TESTIMONY FROM VICTIM | False | By Leslie Maitland Werner | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/art-anthony-caro-commuting-british-sculptor.html | ART: ANTHONY CARO, COMMUTING BRITISH SCULPTOR | False | By John Russell | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-april-30.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to April 30 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/the-city-police-still-seek-brooklyn-rapist.html | THE CITY; Police Still Seek Brooklyn Rapist | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/aides-say-reagan-s-london-goals-are-modest.html | AIDES SAY REAGAN'S LONDON GOALS ARE 'MODEST' | False | By Steven R. Weisman | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/jersey-primary-revives-barbershop-politics.html | JERSEY PRIMARY REVIVES BARBERSHOP POLITICS | False | By Lindsey Gruson | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/article-230905-no-title.html | Article 230905 -- No Title | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-231982.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/posturing-over-pretoria.html | Posturing Over Pretoria | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/movies/film-latest-in-the-star-trek-series.html | FILM: LATEST IN THE 'STAR TREK' SERIES | False | By Janet Maslin | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/petrie-stores-corp-reports-earnings-for-qtr-to-march-31.html | PETRIE STORES CORP reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/article-231804-no-title.html | Article 231804 -- No Title | False | By Wayne Biddle, Special To the New York Times | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/a-survivor-s-story-blinding-explosion-among-journalists.html | A SURVIVOR'S STORY: 'BLINDING EXPLOSION' AMONG JOURNALISTS | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/new-york-day-by-day-230887.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/l-mayas-celebrated-and-mayas-persecuted-230032.html | ; MAYAS CELEBRATED AND MAYAS PERSECUTED | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/margolies-is-found-guilty-of-murdering-two-women.html | MARGOLIES IS FOUND GUILTY OF MURDERING TWO WOMEN | False | By Philip Shenon | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/pro-west-project-blocked-by-house.html | PRO-WEST PROJECT BLOCKED BY HOUSE | False | By Ben A. Franklin | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/opinion/eminent-sense-on-eminent-domain.html | Eminent Sense on Eminent Domain | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/200-gather-in-paris-to-recall-days-behind-german-lines.html | 200 GATHER IN PARIS TO RECALL DAYS BEHIND GERMAN LINES | False | By Drew Middleton | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/art-jean-xceron-abstractionist-who-persisted.html | ART: JEAN XCERON, ABSTRACTIONIST WHO PERSISTED | False | By Grace Glueck | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/in-the-world-of-chicago-politics-the-main-rule-is-there-are-no-rules.html | IN THE WORLD OF CHICAGO POLITICS, THE MAIN RULE IS THERE ARE NO RULES | False | By Andrew H. Malcolm, Special To the New York Times | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/the-city-pisani-jury-retires-without-a-verdict.html | THE CITY; Pisani Jury Retires Without a Verdict | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/phoenix-canada-oil-co-ltd-reports-earnings-for-qtr-to-march-31.html | PHOENIX CANADA OIL CO LTD reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/costa-rica-holds-nicaraguan-rebel-wounded-in-blast.html | COSTA RICA HOLDS NICARAGUAN REBEL WOUNDED IN BLAST | False | By Stephen Kinzer, Special To the New York Times | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/style/a-fighter-for-roghts.html | A FIGHTER FOR ROGHTS | False | By Carol Lawson | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/us/5-on-reagan-transition-team-said-to-have-received-funds.html | 5 ON REAGAN TRANSITION TEAM SAID TO HAVE RECEIVED FUNDS | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/transactions-230715.html | Transactions | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/federated-stores.html | Federated Stores | False | | 1984-06-04 | TX 1-353762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/outdoors-stopping-to-look-at-knives-of-past.html | OUTDOORS; STOPPING TO LOOK AT KNIVES OF PAST | False | By Nelson Bryant | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/blue-jays-find-catalyst-in-free-swinging-garcia.html | BLUE JAYS FIND CATALYST IN FREE-SWINGING GARCIA | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/sports-people-zola-budd-eligible.html | SPORTS PEOPLE; Zola Budd Eligible | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/us-journalists-toll-in-latin-wars-now-6.html | U.S. Journalists' Toll In Latin Wars Now 6 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/best-of-times-for-carter-shot-putter.html | BEST OF TIMES FOR CARTER, SHOT-PUTTER | False | By Frank Litsky | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/beirut-plan-alters-political-structure.html | BEIRUT PLAN ALTERS POLITICAL STRUCTURE | False | By John Kifner | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/in-times-square-new-world-to-take-on-nether-world.html | IN TIMES SQUARE, NEW WORLD TO TAKE ON NETHER WORLD | False | By Martin Gottlieb | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-march-31.html | TUCKER DRILLING CO., INC reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/revlon-stock-up-in-heavy-trading.html | Revlon Stock Up In Heavy Trading | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/sports/sports-people-wrong-turn.html | SPORTS PEOPLE; Wrong Turn | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/style/a-summer-camp-that-s-just-for-dolls.html | A SUMMER CAMP THAT'S JUST FOR DOLLS | False | By Judy Klemesrud | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/brae-corp-reports-earnings-for-qtr-to-march-31.html | BRAE CORP reports earnings for Qtr to March 31 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/2-ulster-men-to-stand-trial.html | 2 Ulster Men to Stand Trial | False | AP | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/evans-inc-reports-earnings-for-qtr-to-march-3.html | EVANS INC reports earnings for Qtr to March 3 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/lilco-continues-to-seek-a-license-for-shoreham.html | LILCO CONTINUES TO SEEK A LICENSE FOR SHOREHAM | False | By Matthew L. Wald | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/world/us-is-cool-to-gulf-inquiries-on-arms.html | U.S. IS COOL TO GULF INQUIRIES ON ARMS | False | By Richard Halloran | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/tv-weekend-live-from-florida-olympictrial.html | TV WEEKEND; LIVE FROM FLORIDA, OLYMPICTRIAL | False | By John J. O'Connor | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/business-people-diplomat-takes-post-at-nabisco.html | BUSINESS PEOPLE; Diplomat Takes Post At Nabisco | False | By Kenneth N. Gilpin | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/theater/theater-marathon-84-3-more-one-act-plays.html | THEATER: MARATHON '84, 3 MORE ONE-ACT PLAYS | False | By Mel Gussow | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/arts/art-marisol-sculpture-from-leonardo-painting.html | ART: MARISOL SCULPTURE FROM LEONARDO PAINTING | False | By Vivien Raynor | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/company-briefs-231020.html | COMPANY BRIEFS | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/business/ponderosa-system-reports-earnings-for-qtr-to-may-17.html | PONDEROSA SYSTEM reports earnings for Qtr to May 17 | False | | 1984-06-04 | TX 1-353762 |
| 1984-06-01 | 1984-06-01 | https://www.nytimes.com/1984/06/01/nyregion/disclosure-bill-on-college-aid-sent-to-cuomo.html | DISCLOSURE BILL ON COLLEGE AID SENT TO CUOMO | False | By Edward A. Gargan | 1984-06-04 | TX 1-353762 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/dance-coast-troupe.html | DANCE: COAST TROUPE | False | By Jack Anderson | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/familian-corp-reports-earnings-for-qtr-to-march-31.html | FAMILIAN CORP reports earnings for Qtr to March 31 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/officers-indicted-in-death-of-man-held-for-graffiti.html | OFFICERS INDICTED IN DEATH OF MAN HELD FOR GRAFFITI | False | By Philip Shenon | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/cfa-unveils-plan-for-telecasts.html | C.F.A. Unveils Plan for Telecasts | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/dutch-cabinet-decides-to-delay-a-decision-on-deploying-missiles.html | DUTCH CABINET DECIDES TO DELAY A DECISION ON DEPLOYING MISSILES | False | By John Tagliabue, Special To The New York Times | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/the-region-o-neill-signs-bill-on-a-plant-costs.html | THE REGION ; ; O'Neill Signs Bill On A-Plant Costs | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/mets-fall-to-.500-as-cards-get-4-in-ninth.html | METS FALL TO .500 AS CARDS GET 4 IN NINTH | False | By Murray Chass | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/scouting-233181.html | SCOUTING; | False | By Thomas Rogers | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/connecticut-is-drying-out-as-swollen-rivers-hit-crest.html | CONNECTICUT IS DRYING OUT AS SWOLLEN RIVERS HIT CREST | False | By Richard L. Madden | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/patents-synthetic-human-scent-repels-wild-animals.html | PATENTS ; Synthetic Human Scent Repels Wild Animals | False | By Stacy V. Jones, Special To The New York Times | 1984-06-05 | TX 1-361837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/rate-of-jobless-declined-in-may-to-7.4-in-nation.html | RATE OF JOBLESS DECLINED IN MAY TO 7.4% IN NATION | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/zulus-appeal-to-the-queen-please-save-our-land.html | ZULUS APPEAL TO THE QUEEN: PLEASE SAVE OUR LAND | False | By Alan Cowell | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/around-nation-17th-bomb-discovery-leads-midwest-alerts-associated-press.html | AROUND THE NATION; 17th Bomb Discovery Leads to Midwest Alerts By The Associated Press | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-april-25.html | LEWIS, PALMER G, CO INC reports earnings for Qtr to April 25 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/quotation-of-the-day-234504.html | Quotation of the Day | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/investors-named-in-revlon-bid.html | Investors Named In Revlon Bid | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/some-seniors-shun-popularity-and-make-own-path.html | SOME SENIORS SHUN POPULARITY AND MAKE OWN PATH | False | By Michael Winerip | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/disney-cleared-for-arvida-bid.html | DISNEY CLEARED FOR ARVIDA BID | False | By Thomas C. Hayes | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/no-headline-234149.html | No Headline | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/riggs-ap-bank.html | Riggs-AP Bank | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/corrections-234506.html | CORRECTIONS | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/style/a-new-child-centered-guide-for-nurturing-parents.html | A NEW CHILD-CENTERED GUIDE FOR NURTURING PARENTS | False | By Eden Ross Lipson | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/dow-soars-by-19.50-to-1124.35.html | DOW SOARS BY 19.50, TO 1,124.35 | False | By Peter W. Barnes | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/massmutual-mortgage-realty-investors-inc-reports-earnings-for-qtr-to-april-30.html | MASSMUTUAL MORTGAGE & REALTY INVESTORS INC reports earnings for Qtr to April 30 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/style/consumer-saturday-if-a-utility-cuts-off-service.html | CONSUMER SATURDAY; IF A UTILITY CUTS OFF SERVICE | False | By Lisa Belkin | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/un-council-votes-to-condemn-iranian-attacks-on-gulf-shipping.html | U.N. COUNCIL VOTES TO CONDEMN IRANIAN ATTACKS ON GULF SHIPPING | False | By Richard Bernstein, Special To the New York Times | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/observer-bedtimes-for-bonzos.html | OBSERVER; BEDTIMES FOR BONZOS | False | By Russell Baker | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/rand-information-systems-reports-earnings-for-year-to-feb-26.html | RAND INFORMATION SYSTEMS reports earnings for Year to Feb 26 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/northwest-teleproductions-reports-earnings-for-qtr-to-march-31.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to March 31 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/patents-licenses-are-offered-on-usowned-patents.html | PATENTS ; ; Licenses Are Offered On U.S.-Owned Patents | False | By Stacy V. Jones | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/cia-head-reports-tradings-in-stock.html | C.I.A. HEAD REPORTS TRADINGS IN STOCK | False | By Jeff Gerth | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/fontenot-pounded-as-yankees-lose.html | FONTENOT POUNDED AS YANKEES LOSE | False | By Craig Wolff | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/about-new-york-down-at-the-dump-the-healing-power-of-art.html | ABOUT NEW YORK; DOWN AT 'THE DUMP,' THE HEALING POWER OF ART | False | By William E. Geist | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/rockefeller-outlays-stir-west-virginia-concern.html | ROCKEFELLER OUTLAYS STIR WEST VIRGINIA CONCERN | False | By Ben A. Franklin | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/europeans-to-ask-debt-rescue-move.html | EUROPEANS TO ASK DEBT RESCUE MOVE | False | By Paul Lewis | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/parts-purchasing-reform-is-working-out-us-reports.html | PARTS PURCHASING REFORM IS WORKING OUT, U.S. REPORTS | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/pope-asks-fight-on-leprosy.html | Pope Asks Fight on Leprosy | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/president-starts-his-trip-to-europe.html | PRESIDENT STARTS HIS TRIP TO EUROPE | False | By Steven R. Weisman, Special to the New York Times | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/your-money-fannie-maes-in-small-units.html | YOUR MONEY; FANNIE MAES IN SMALL UNITS | False | By Leonard Sloane | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/von-karajan-cancels-concert-in-salzburg.html | Von Karajan Cancels Concert in Salzburg | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/instead-call-it-wasteway.html | INSTEAD, CALL IT WASTEWAY | False | By John B. Oakes | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/patents-wire-christmas-tree.html | PATENTS; Wire Christmas Tree | False | By Stacy V. Jones | 1984-06-05 | TX 1-361837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/cbs-records-reported-near-mtv-video-pact.html | CBS RECORDS REPORTED NEAR MTV VIDEO PACT | False | By Peter Kerr Music Television, the 24-Hour Cable- Television Music Service, Is Close To Reaching An Agreement With Cbs Records Under Which It Would Pay For Exclusive Rights To Many New Cbs Music Videos, According To Sources Familiar With Discussions Between The Two Companies. | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/betsy-king-leads-lpga-by-2-shots.html | BETSY KING LEADS L.P.G.A. BY 2 SHOTS | False | By Gordon S. White Jr. | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/mcenroe-penalized-but-gains-in-paris.html | McEnroe Penalized But Gains in Paris | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/campbell-soup-co-ltd-reports-earnings-for-qtr-to-april-29.html | CAMPBELL SOUP CO LTD reports earnings for Qtr to April 29 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/us-arms-negotiator-offers-to-resume-talks-with-soviet.html | U.S. Arms Negotiator Offers To Resume Talks With Soviet | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/south-dakota-democrats-to-vote-on-tuesday.html | SOUTH DAKOTA DEMOCRATS TO VOTE ON TUESDAY | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/stein-says-he-will-be-focus-of-5-others-in-primary.html | STEIN SAYS HE WILL BE FOCUS OF 5 OTHERS IN PRIMARY | False | By Frank Lynn | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/legal-services-official-quits-citing-reagan-aides.html | LEGAL SERVICES OFFICIAL QUITS, CITING REAGAN AIDES | False | By Stuart Taylor Jr. | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/moscow-calls-nato-s-plea-on-ties-ultimate-hypocrisy.html | MOSCOW CALLS NATO'S PLEA ON TIES 'ULTIMATE HYPOCRISY' | False | By Serge Schmemann | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/campbell-soup-company-reports-earnings-for-qtr-to-april-29.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to April 29 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/republic-air-pay-cuts-end.html | Republic Air Pay Cuts End | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/unemployment-drops-in-jersey-holds-in-new-york-city-and-state.html | UNEMPLOYMENT DROPS IN JERSEY; HOLDS IN NEW YORK CITY AND STATE | False | By William G. Blair | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/canberra-eases-quotas.html | Canberra Eases Quotas | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/patents-improving-yields-of-oil-wells.html | PATENTS; IMPROVING YIELDS OF OIL WELLS | False | By Stacy V. Jones | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/obituaries/wolf-younin-76-yiddish-poet-lyricist-and-playwright-dies.html | Wolf Younin, 76, Yiddish Poet, Lyricist and Playwright, Dies | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/sports-people-charitable-appeal.html | SPORTS PEOPLE; ; Charitable Appeal | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/the-region-oldest-whale-dies-at-age-25.html | THE REGION ; ; 'Oldest' Whale Dies at Age 25 | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/l-lifelong-foe-of-dictators-232107.html | LIFELONG FOE OF DICTATORS | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/jazz-hyman-and-kellaway.html | JAZZ:HYMAN AND KELLAWAY | False | By Stephen Holden | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/panel-approves-the-release-of-genes-altered-by-science.html | PANEL APPROVES THE RELEASE OF GENES ALTERED BY SCIENCE | False | By Harold M. Schmeck Jr. | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/new-york-day-by-day-234476.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/pacer-technology-resources-inc-reports-earnings-for-qtr-to-march-31.html | PACER TECHNOLOGY & RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/rms-electronics-reports-earnings-for-qtr-to-march-31.html | RMS ELECTRONICS reports earnings for Qtr to March 31 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/new-york-getting-on-the-team.html | NEW YORK; GETTING ON THE TEAM | False | By Sydney H. Schanberg | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/sparkman-producing-reports-earnings-for-qtr-to-march-31.html | SPARKMAN PRODUCING reports earnings for Qtr to March 31 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/civil-aeronautics-board-the-ups-and-downs-of-no-smoking.html | CIVIL AERONAUTICS BOARD; THE UPS AND DOWNS OF NO SMOKING | False | By Irvin Molotsky | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/downtown-deco-tour.html | Downtown Deco' Tour | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/l-a-party-chief-s-move-against-two-judges-232106.html | A PARTY CHIEF'S MOVE AGAINST TWO JUDGES | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/an-irish-village-braces-for-presidential-roadshow.html | AN IRISH VILLAGE BRACES FOR PRESIDENTIAL ROADSHOW | False | By R. W. Apple Jr. | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/ge-to-merge-its-cable-unit.html | G.E. to Merge Its Cable Unit | False | | 1984-06-05 | TX 1-361837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/dejohnette-quintet.html | DeJohnette Quintet | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/laboratory-and-city-agree-on-plan-to-delay-shipping-of-radioactive-waste.html | LABORATORY AND CITY AGREE ON PLAN TO DELAY SHIPPING OF RADIOACTIVE WASTE | False | By James Lemoyne | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/sports-people-comings-goings-cincinnati-reds-said-they-would-not-appeal-five-day.html | SPORTS PEOPLE; ; Comings and Goings The Cincinnati Reds said they would not appeal a five-day suspension imposed on their star pitcher, | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/the-prom-is-back-in-fashion.html | THE PROM IS BACK IN FASHION | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/6-arrested-in-heroin-raids.html | 6 Arrested in Heroin Raids | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/l-flaws-in-a-profile-of-general-gorman-234702.html | FLAWS IN A PROFILE OF GENERAL GORMAN | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/europe-on-president-mixed-reviews.html | EUROPE ON PRESIDENT: MIXED REVIEWS | False | By John Vinocur | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/omega-optical-co-reports-earnings-for-qtr-to-april-30.html | OMEGA OPTICAL CO reports earnings for Qtr to April 30 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/stuttgart-s-witty-new-art-center.html | STUTTGART'S WITTY NEW ART CENTER | False | By James M. Markham | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/ampex-license.html | Ampex License | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/give-aunts-a-day.html | GIVE AUNTS A DAY | False | By Grace Baruch and Edith Pearlman | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-april-30.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to April 30 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/marcade-group-inc-reports-earnings-for-qtr-to-april-28.html | MARCADE GROUP INC reports earnings for Qtr to April 28 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/mta-is-urged-to-seek-talks-to-change-manager-s-status.html | M.T.A. IS URGED TO SEEK TALKS TO CHANGE MANAGER'S STATUS | False | By Josh Barbanel | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/new-york-day-by-day-233968.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/company-news-seabrook-utility-will-issue-notes-rate-between-19-and-21.html | COMPANY NEWS; Seabrook Utility Will Issue Notes Rate Between 19% and 21% | False | By Matthew L. Wald | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/work-at-reactor-may-end-soon.html | Work at Reactor May End Soon | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/abc-may-win-tv-sweeps.html | ABC MAY WIN TV SWEEPS | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/around-the-nation-release-of-1000-cubans-overruled-on-appeal.html | AROUND THE NATION; Release of 1,000 Cubans Overruled on Appeal | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/construction-outlays-up-0.2.html | CONSTRUCTION OUTLAYS UP 0.2% | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/nrbq-at-bottom-line.html | NRBQ at Bottom Line | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/style/figuring-the-total-cost-of-automobile-rentals.html | FIGURING THE TOTAL COST OF AUTOMOBILE RENTALS | False | By James Barron | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/harvard-s-core-dean-glances-back.html | HARVARD'S 'CORE' DEAN GLANCES BACK | False | By Fox Butterfield | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/sports-people-more-testing.html | SPORTS PEOPLE; MORE TESTING | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/no-headline-234355.html | No Headline | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/tigers-rout-orioles.html | TIGERS ROUT ORIOLES | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/the-region-2-drag-racers-get-terms-in-death.html | THE REGION ; ; 2 Drag-Racers Get Terms in Death | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/credit-markets-bond-prices-continue-higher-treasury-bill-rates-up.html | CREDIT MARKETS Bond Prices Continue Higher; Treasury Bill Rates Up | False | By Michael Quint | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/around-the-world-israeli-general-censured-in-deaths-of-hijackers.html | AROUND THE WORLD; Israeli General Censured In Deaths of Hijackers | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/sports-of-the-times-clogged-wheels-of-justice.html | SPORTS OF THE TIMES; CLOGGED WHEELS OF JUSTICE | False | By Steven Crist | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/news-summary-saturday-june-2-1984-international.html | NEWS SUMMARY; SATURDAY, JUNE 2, 1984 International | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/campaign-notes-lance-voices-hope-on-georgia-delegation.html | CAMPAIGN NOTES; Lance Voices Hope On Georgia Delegation | False | AP | 1984-06-05 | TX 1-361837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/armel-inc-reports-earnings-for-qtr-to-april-30.html | ARMEL INC reports earnings for Qtr to April 30 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/duarte-is-inagurated-in-el-salvador-and-promises-to-curb-abuses.html | DUARTE IS INAGURATED IN EL SALVADOR AND PROMISES TO CURB ABUSES | False | By Lydia Chavez | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/when-does-workfare-work.html | When Does Workfare Work? | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/new-york-day-by-day-234474.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maruice Carroll | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/campaign-notes-kennedy-still-says-he-ll-be-neutral-in-july.html | CAMPAIGN NOTES; Kennedy Still Says He'll Be Neutral in July | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/scouting-234786.html | SCOUTING; | False | By Thomas Rogers | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/mark-s-work-wearhouse-reports-earnings-for-qtr-to-april-28.html | MARK'S WORK WEARHOUSE reports earnings for Qtr to April 28 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/state-treasurer-of-kentucky-indicted-in-misconduct-case.html | State Treasurer of Kentucky Indicted in Misconduct Case | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-april-28.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to April 28 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/in-surprise-visit-shultz-has-talks-with-nicaraguans.html | IN SURPRISE VISIT, SHULTZ HAS TALKS WITH NICARAGUANS | False | By Francis X. Clines | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/l-risk-shifting-can-t-make-nuclear-power-economically-viable-232110.html | RISK SHIFTING CAN'T MAKE NUCLEAR POWER ECONOMICALLY VIABLE | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/the-region-yonkersaid-seen-as-unlikely.html | THE REGION; ; YonkersAid Seen as Unlikely | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/as-allies-recall-d-day-russians-say-it-was-just-a-sideshow-to-their-war.html | AS ALLIES RECALL D-DAY, RUSSIANS SAY IT WAS JUST A SIDESHOW TO THEIR WAR | False | By John F. Burns | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/holmes-coetzee-reset.html | Holmes-Coetzee Reset | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/sports-people-mckay-is-retained.html | SPORTS PEOPLE; ; McKay Is Retained | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/johnson-s-mistake-benefits-celtics.html | JOHNSON'S MISTAKE BENEFITS CELTICS | False | By Sam Goldaper | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/kuwaitis-are-disputed-by-the-us-on-missiles.html | Kuwaitis Are Disputed By the U.S. on Missiles | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/key-rates-233172.html | Key Rates | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/no-headline-234146.html | No Headline | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/around-the-world-politics-called-a-factor-in-future-olympic-site.html | AROUND THE WORLD; Politics Called a Factor In Future Olympic Site | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/transactions-234130.html | Transactions | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/equitec-financial-group-reports-earnings-for-qtr-to-april-30.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to April 30 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/a-po-new-subway-cars.html | A Po New Subway Cars | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/texas-democrats-to-choose-senate-nominee.html | TEXAS DEMOCRATS TO CHOOSE SENATE NOMINEE | False | By Wayne King | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/briefing-233122.html | BRIEFING | False | By Joel Brinkley and Phil Gailey | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/cruz-wins-800-meters-at-ncaa-meet.html | CRUZ WINS 800-METERS AT N.C.A.A. MEET | False | By Frank Litsky | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/lanpar-technologies-reports-earnings-for-qtr-to-april-30.html | LANPAR TECHNOLOGIES reports earnings for Qtr to April 30 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/obituaries/eddie-bush.html | EDDIE BUSH | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/oakwood-petroleums-ltd-reports-earnings-for-qtr-to-march-31.html | OAKWOOD PETROLEUMS LTD reports earnings for Qtr to March 31 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/face-the-inevitable-in-copper.html | Face the Inevitable in Copper | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/levitz-and-dalfort-in-merger-talks.html | LEVITZ AND DALFORT IN MERGER TALKS | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/repelling-the-moped-invasion.html | Repelling the Moped Invasion | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/us-takes-optimistic-view-of-dutch-missile-decision.html | U.S. TAKES OPTIMISTIC VIEW OF DUTCH MISSILE DECISION | False | By Bernard Gwertzman | 1984-06-05 | TX 1-361837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/sports-people-eisenreich-out.html | SPORTS PEOPLE; ; Eisenreich Out | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/hollinger-argus-ltd-reports-earnings-for-qtr-to-march-31.html | HOLLINGER ARGUS LTD reports earnings for Qtr to March 31 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-march-31.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/c-corrections-234509.html | CORRECTIONS | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/new-orleans-files-lien-against-fair.html | NEW ORLEANS FILES LIEN AGAINST FAIR | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/business-digest-saturday-june-2-1984.html | BUSINESS DIGEST SATURDAY, JUNE 2, 1984 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/style/de-gustibus-when-ice-cream-wasn-t-haute.html | DE GUSTIBUS; WHEN ICE CREAM WASN'T HAUTE | False | By Marian Burros | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/new-york-day-by-day-234458.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/unc-84-income-aided-by-suit.html | UNC '84 Income Aided by Suit | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/sears-halts-sales-of-coleco-s-adam.html | Sears Halts Sales Of Coleco's Adam | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/books/books-of-the-times-close-up-of-john-belushi.html | BOOKS OF THE TIMES; CLOSE-UP OF JOHN BELUSHI | False | By Anatole Broyard | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/american-restaurants-reports-earnings-for-qtr-to-april-30.html | AMERICAN RESTAURANTS reports earnings for Qtr to April 30 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/theater/olympic-arts-festival-opens-in-la.html | OLYMPIC ARTS FESTIVAL OPENS IN L.A. | False | By Aljean Harmetz | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/brown-advances-to-rowing-final.html | Brown Advances To Rowing Final | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/l-east-west-self-indulgence-in-ideology-232105.html | EAST-WEST 'SELF-INDULGENCE' IN IDEOLOGY | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/mondale-s-allies-campaign-in-jersey.html | MONDALE'S ALLIES CAMPAIGN IN JERSEY | False | By Robert Hanley | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/obituaries/dr-fred-v-cahill-jr-68-dies-college-professor-and-dean.html | Dr. Fred V. Cahill Jr., 68, Dies; College Professor and Dean | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/howard-k-smith-receives-an-honorary-degree-from-liu.html | HOWARD K. SMITH RECEIVES AN HONORARY DEGREE FROM L.I.U. | False | By Richard Severo | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/some-fear-ballot-will-bewilder-california-voters.html | SOME FEAR BALLOT WILL BEWILDER CALIFORNIA VOTERS | False | By Robert Lindsey | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/bridge-foreign-visitor-makes-final.html | Bridge: Foreign Visitor Makes Final | False | By Alan Truscott | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/periling-apartment-dwellers.html | PERILING APARTMENT DWELLERS | False | By William J. Smith | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/hart-seeks-to-back-away-from-jackson-over-israel.html | HART SEEKS TO BACK AWAY FROM JACKSON OVER ISRAEL | False | By Fay S. Joyce | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/letter-on-bankruptcy-labor-s-stake-in-corporate-survival-to-the-editor.html | Letter: On Bankruptcy Labor's Stake in Corporate Survival To the Editor: | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-april-27.html | BOB EVANS FARMS INC reports earnings for Qtr to April 27 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/campaign-notes-private-group-to-seek-more-voting-by-military.html | CAMPAIGN NOTES; Private Group to Seek More Voting by Military | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/house-military-bill-sets-stage-for-a-struggle-with-senate-on-arms-control.html | HOUSE MILITARY BILL SETS STAGE FOR A STRUGGLE WITH SENATE ON ARMS CONTROL | False | By Wayne Biddle | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/c-corrections-234507.html | CORRECTIONS | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/scouting-234792.html | SCOUTING; | False | Thomas Rogers | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-april-29.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to April 29 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-april-30.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/head-of-illegal-school-freed.html | Head of Illegal School Freed | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/iran-price-cut-said-to-lure-tankers.html | IRAN PRICE CUT SAID TO LURE TANKERS | False | By Stuart Diamond | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/real-estate-realities-claiming-farm-in-village.html | REAL-ESTATE REALITIES CLAIMING 'FARM' IN 'VILLAGE' | False | By Laurie Johnston | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/caracas-takes-in-wounded-rebel-chief.html | CARACAS TAKES IN WOUNDED REBEL CHIEF | False | By Stephen Kinzer | 1984-06-05 | TX 1-361837 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/howe-won-t-return-until-85.html | HOWE WON'T RETURN UNTIL '85 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/briefs-233641.html | BRIEFS | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/bramble-takes-mancini-s-title.html | BRAMBLE TAKES MANCINI'S TITLE | False | By Michael Katz | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/2-aides-did-not-disclose-transition-fund-income.html | 2 AIDES DID NOT DISCLOSE TRANSITION FUND INCOME | False | By Leslie Maitland Werner | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/montreal-city-district-savngs-bank-reports-earnings-for-qtr-to-april-30.html | MONTREAL CITY & DISTRICT SAVNGS BANK reports earnings for Qtr to April 30 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/arts/hbo-moves-up-showing-of-sakharov-to-june-20.html | HBO MOVES UP SHOWING OF 'SAKHAROV' TO JUNE 20 | False | By Peter W. Kaplan | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/opinion/l-blind-spot-of-american-education-languages-232108.html | ; BLIND SPOT OF AMERICAN EDUCATION: LANGUAGES | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/seal-fleet-inc-reports-earnings-for-qtr-to-march-31.html | SEAL FLEET INC reports earnings for Qtr to March 31 | False | | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/pisani-is-guilty-on-18-counts-acquitted-of-11.html | PISANI IS GUILTY ON 18 COUNTS, ACQUITTED OF 11 | False | By Marcia Chambers | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/city-estimate-board-urges-adding-1500-to-the-police-force.html | CITY ESTIMATE BOARD URGES ADDING 1,500 TO THE POLICE FORCE | False | By Michael Goodwin | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/bell-split-up-a-boon-to-japan.html | BELL SPLIT-UP A BOON TO JAPAN | False | By Andrew Pollack | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/world/return-to-normandy-on-omaha-beach-memories-of-1944.html | RETURN TO NORMANDY; ON OMAHA BEACH, MEMORIES OF 1944 | False | By Drew Middleton | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/nyregion/man-is-charged-in-the-stabbings-of-2-in-harlem.html | MAN IS CHARGED IN THE STABBINGS OF 2 IN HARLEM | False | By Leonard Buder | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/accord-may-lead-to-cheaper-drugs.html | ACCORD MAY LEAD TO CHEAPER DRUGS | False | By Philip M. Boffey, Special To the New York Times | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/us/plane-hits-radio-pole-in-denver.html | PLANE HITS RADIO POLE IN DENVER | False | By Richard Witkin | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/patents-training-dummy.html | PATENTS; Training Dummy | False | By Stacy V. Jones | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/12.7-jobless-in-britain.html | 12.7% Jobless in Britain | False | AP | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/a-fit-bart-conner-is-ready-for-tirals.html | A FIT BART CONNER IS READY FOR TIRALS | False | By Peter Alfano, Special To the New York Times | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/business/jewel-seen-opposing-takeover.html | JEWEL SEEN OPPOSING TAKEOVER | False | By Robert J. Cole | 1984-06-05 | TX 1-361837 |
| 1984-06-02 | 1984-06-02 | https://www.nytimes.com/1984/06/02/sports/jets-prospect-deals-with-an-ailment.html | JET'S PROSPECT DEALS WITH AN AILMENT | False | By Gerald Eskenazi | 1984-06-05 | TX 1-361837 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/amanda-asch-and-peter-halle-wed-in-greenwich.html | Amanda Asch and Peter Halle Wed in Greenwich | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/a-society-of-alpine-gardeners-learns-as-it-grows.html | A SOCIETY OF ALPINE GARDENERS LEARNS AS IT GROWS; | False | By Sandra Ladendorf | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/presidents-i-have-known.html | PRESIDENTS I HAVE KNOWN | False | By Clifton Daniels | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/sports-of-the-times-yankees-not-since-1913.html | SPORTS OF THE TIMES; YANKEES: NOT SINCE 1913 | False | By Dave Anderson | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/ottinger-s-staff-resists-lame-duck-image.html | OTTINGER'S STAFF RESISTS LAME DUCK IMAGE | False | By Eric Schmitt | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/the-region-236120.html | THE REGION; | False | By Alan Finder and Katherine Roberts | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/saturday-review-to-be-sold-to-10-kansas-city-investors.html | Saturday Review to Be Sold To 10 Kansas City Investors | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/l--232196.html | Article 232196 -- No Title | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/power-to-the-people.html | Power to the People | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/l-to-the-editor-236060.html | To the Editor | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/paperback-best-sellers-june-3-1984fiction1.html | PAPERBACK BEST SELLERS June 3, 1984Fiction1 | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/antiques-a-diversity-of-wares-in-red-bank.html | ANTIQUES; A DIVERSITY OF WARES IN RED BANK | False | By Muriel Jacobs | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/nothern-light.html | NOTHERN LIGHT | False | By Ronald Bryden | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/nassau-s-homeless-estimated-at-5000.html | NASSAU'S HOMELESS ESTIMATED AT 5,000 | False | By John T. McQuiston | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/belgians-and-dutch-curtail-the-welfare-state.html | BELGIANS AND DUTCH CURTAIL THE WELFARE STATE | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/l-kundera-and-doctorow-230258.html | KUNDERA AND DOCTOROW | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/karenandpetermarry.html | KarenandPeterMarry | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/no-headline-234607.html | No Headline | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/under-this-heading.html | Under this heading | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/sidelines-are-hard-to-find-in-the-gulf.html | SIDELINES ARE HARD TO FIND IN THE GULF | False | By Judith Miller | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/l-kundera-doctorow-234973.html | Kundera & Doctorow | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/l-mailbag-230124.html | MAILBAG | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/multiple-listings-for-manhattan.html | MULTIPLE LISTINGS FOR MANHATTAN | False | By Dee Wedemeyer | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/con-edison-tests-a-pruningbattle-tactic.html | CON EDISON TESTS A PRUNING-BATTLE TACTIC | False | By Suzanne Dechilllo | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/the-philippines-uncertain-future.html | THE PHILIPPINES' UNCERTAIN FUTURE | False | By Steve Lohr | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/tradition-by-the-sea.html | TRADITION BY THE SEA | False | By John Deedy | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/susan-n-blackstock-weds-edward-f-dugan-jr.html | Susan N. Blackstock Weds Edward F. Dugan Jr. | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/sherpa.html | SHERPA | False | By Nathaniel C. Nash | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/fewer-jersey-students-found-using-marijuana-and-alcohol.html | FEWER JERSEY STUDENTS FOUND USING MARIJUANA AND ALCOHOL | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sadra Gardner | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/movies/what-s-a-gaffer-anyway.html | WHAT'S A GAFFER, ANYWAY? | False | By Chris Chase | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/l-the-auditors-236057.html | ; The Auditors | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/now-that-duarte-has-power-his-first-task-is-to-keep-it.html | NOW THAT DUARTE HAS POWER HIS FIRST TASK IS TO KEEP IT | False | By Lydia Chavez | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/honoring-a-modern-dance-pioneer.html | HONORING A MODERN DANCE PIONEER | False | By Jennifer Dunning | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/pollution-in-wells-laid-to-huntington.html | POLLUTION IN WELLS LAID TO HUNTINGTON | False | By Doris Meadows | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/in-london-a-pitch-for-new-york.html | IN LONDON, A PITCH FOR NEW YORK | False | By Keith Hammonds | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/through-the-fire-of-apartheid.html | THROUGH THE FIRE OF APARTHEID | False | By David Caute | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/music-debuts-in-review-234624.html | MUSIC: DEBUTS IN REVIEW | False | By Will Crutchfield | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/fashion-bridging-the-generations.html | FASHION; BRIDGING THE GENERATIONS | False | By June Weir | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/brenner-defeats-carter-in-shot-put.html | BRENNER DEFEATS CARTER IN SHOT-PUT | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/un-chief-heading-to-mideast-today.html | U.N. CHIEF HEADING TO MIDEAST TODAY | False | By Richard Bernstein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/gardening-pros-and-cons-of-a-cool-wet-spring.html | GARDENING; PROS AND CONS OF A COOL, WET SPRING | False | By Carl Totemeier | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/news-media-and-grenada-report-is-due.html | NEWS MEDIA AND GRENADA: REPORT IS DUE | False | By Jonathan Friendly | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/grenade-in-thai-theater.html | Grenade in Thai Theater | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/sports-of-the-times-henderson-stole-the-ball.html | Sports of The Times ; ; Henderson Stole the Ball | False | By George Vecsey | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/hispanic-voters-are-at-the-right-time-and-place.html | HISPANIC VOTERS ARE AT THE RIGHT TIME AND PLACE | False | By Robert Lindsey | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/voter-drive-target-poor-and-disabled.html | VOTER DRIVE TARGET: POOR AND DISABLED | False | By Patricia Squires | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/laura-laughlin-t-w-j.html | Laura Laughlin, T. W. J | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/new-rules-on-west-side-may-alter-mix-of-units.html | NEW RULES ON WEST SIDE MAY ALTER MIX OF UNITS | False | By Alan S. Oser | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/23-cases-on-civil-rights-closed-after-court-rules.html | 23 CASES ON CIVIL RIGHTS CLOSED AFTER COURT RULES | False | By Robert Pear | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/gardening-230269.html | GARDENING | False | By Linda Yang | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/public-is-asked-to-give-a-hand-or-a-ladder-to-hartford.html | PUBLIC IS ASKED TO GIVE A HAND (OR A LADDER) TO HARTFORD | False | By Robert A. Hamilton | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/the-great-indoors.html | THE GREAT INDOORS | False | By Roger B. Swain | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/brothers-help-schoolboys-cope.html | 'BROTHERS' HELP SCHOOLBOYS COPE | False | By Eleanor Charles | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/nicaragua-policy-is-affirmed-by-us-after-shultz-trip.html | NICARAGUA POLICY IS AFFIRMED BY U.S. AFTER SHULTZ TRIP | False | By Francis X. Clines, Special To the New York Times | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/yanks-lose-mets-top-cards-5-2.html | YANKS LOSE; METS TOP CARDS, 5-2 | False | By Murray Chass | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/lawyer-wed-to-miss-saul.html | Lawyer Wed To Miss Saul | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/c-corrections-232339.html | CORRECTIONS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/prosecutor-says-retrying-pisani-on-10-open-charges-is-unlikely.html | PROSECUTOR SAYS RETRYING PISANI ON 10 OPEN CHARGES IS UNLIKELY | False | By Peter Kerr | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/miss-sheehan-leads-in-lpga-by-9.html | Miss Sheehan Leads in L.P.G.A. by 9 | False | By Gordon S. White Jr. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/q-a-exemptions-on-sale-profit.html | Q & A ; Exemptions on Sale Profit | False | By Dee Wedemeyer Question: | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/keeping-watch-on-waves.html | KEEPING WATCH ON WAVES | False | By Esther B. Fein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/letters-rome-232290.html | LETTERS; Rome | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/president-assails-soviet-in-address-at-irish-college.html | PRESIDENT ASSAILS SOVIET IN ADDRESS AT IRISH COLLEGE | False | By Steven R. Weisman, Special To the New York Times | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/in-culture-the-cost-disease-is-contagious.html | IN CULTURE, THE COST DISEASE IS CONTAGIOUS | False | By Hilda AND William Baumol | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/fewer-households-formed-census-reports.html | FEWER HOUSEHOLDS FORMED, CENSUS REPORTS | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/rotary-honors-fresh-air-fund-driver.html | ROTARY HONORS FRESH AIR FUND DRIVER | False | By Gary Rosenberger | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/china-s-growing-export-its-workers.html | CHINA'S GROWING EXPORT: ITS WORKERS | False | By Christopher S. Wren | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/apartment-style-life-in-the-country.html | APARTMENT-STYLE LIFE IN THE COUNTRY | False | By Anthony Depalma | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/no-headline-234495.html | No Headline | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/c-corrections-232336.html | CORRECTIONS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/sports-people-coe-wins-in-1500-he-says-he-is-far-from-olympic-condition-but.html | SPORTS PEOPLE; Coe Wins in 1,500 He says he is far from Olympic condition, but | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/week-in-business-a-healthy-spurt-for-the-market.html | WEEK IN BUSINESS; A HEALTHY SPURT FOR THE MARKET | False | By Merrill Perlman | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/letters-canon-kir-232300.html | LETTERS; Canon Kir | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/movies/film-lelouch-s-edith-and-marcel.html | FILM: LELOUCH'S 'EDITH AND MARCEL' | False | By Vincent Canby | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/new-orleans-and-state-agree-to-plan-on-fair-s-fiscal-bind.html | NEW ORLEANS AND STATE AGREE TO PLAN ON FAIR'S FISCAL BIND | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/the-region-236119.html | THE REGION; | False | By Alan Finder and Katherine Roberts | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/melanie-katzman-a-bridesoc-6-03-84-1-pt2-cs.html | Melanie Katzman a BrideSOC / /6-03-84/1/PT2/ //CS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/li-cases-of-aids-reported-on-rise.html | L.I. CASES OF AIDS REPORTED ON RISE | False | By Judy Glass | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/dining-out-american-fare-historic-setting.html | DINING OUT; AMERICAN FARE, HISTORIC SETTING | False | By Florence Fabricant | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/consumer-rates.html | CONSUMER RATES | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/nature-and-outdoors.html | NATURE AND OUTDOORS | False | By Patti Hagan | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/future-events-spring-benefits.html | Future Events Spring Benefits | False | By Robert E. Tomasson | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/rhonda-claire-tillim-weds-on-long-island.html | Rhonda Claire Tillim Weds on Long Island | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/waste-discharge-inquiry-is-sought.html | WASTE DISCHARGE: INQUIRY IS SOUGHT | False | By Leo H. Carney | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/neon-signs-take-on-a-flashy-new-look.html | NEON SIGNS TAKE ON A FLASHY NEW LOOK | False | By Martha A. Davidson | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/laid-back-at-the-summit.html | Laid Back, at the Summit | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/no-headline-236112.html | No Headline | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/dairy-hoards-500-tons-of-ice-for-the-summer.html | DAIRY HOARDS 500 TONS OF ICE FOR THE SUMMER | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/teachers-learning-computer-methods.html | TEACHERS LEARNING COMPUTER METHODS | False | By Rhoda M. Gilinsky | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/critics-choices-236051.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/no-headline-234729.html | No Headline | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/it-s-lonely-at-once-bustling-mountie-school.html | IT'S LONELY AT ONCE-BUSTLING MOUNTIE SCHOOL | False | By Douglas Martin | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/many-ideas-meet-in-yunkerss-art.html | MANY IDEAS MEET IN YUNKERS'S ART | False | By Phyllis Braff | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/ideas-trends-236153.html | IDEAS & TRENDS; | False | By Margot Slade and Richard Levine | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/rituals-of-risk.html | RITUALS OF RISK | False | By Louis D. Rubin Jr. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/the-nation-236117.html | THE NATION; | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/among-the-mairun.html | AMONG THE MAIRUN | False | By Joyce F. Riegelhaupt | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/move-spy-case-judge-asked.html | Move Spy Case, Judge Asked | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/painting-himself-into-a-corner.html | PAINTING HIMSELF INTO A CORNER | False | By Tom Leclair | 1984-06-07 | TX 1-353763 |
| | | | | | By Lawrence S. Ritter By Sadaharu Oh and David Falkner. Illustrated. 288 Pp. (Times Books, $14.95.)By Geoffrey Stokes. 171 Pp. (Harper & Row, $13.95.)Pinstripe Pandemonium" Covers the Same Period As Graig Nettles'SBalls" (REVIEWED BELOW), That Is, the New York Yankees' 1983 Season When, Led By Billy Martin In His Third Stint As Manager, the Yankees Briefly Challenged For the Pennant But Eventually Finished In Third Place, Seven Games Behind the Baltimore Orioles. Mr. Stokes'S Book, However, Is Far Superior ToBalls,Which Has Received Considerable Publicity Because It Was Written By Mr. Nettles, the Yankees' Long-Time Third Baseman.Pinstripe Pandemonium" Is More Entertaining | | |

| Digital Date | Print Date | URL | Headline | Archive | (SINCE REPLICATION BEING THEIR FORMER THIRD BASEMAN). | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/sports-230273.html | SPORTS | False | Better Written and Much More Informative. Mr. Stokes, A Reporter For the Village Voice, Has Written A Fascinating Day-By-Day Account of Last Year'S Yankee Season, In Which the George Steinbrenner-Billy Martin Traveling Circus Is Viewed From the Perspective of Its Essential Craziness. Mr. Stokes Knows A Lot About Baseball But He Knows Even More About People, and It Is His Insights Into the Players and Others Who Traveled With the Yankees That Makes This Book So Perceptive and Enjoyable. * Balls. By Graig Nettles and Peter Golenbock. 232 Pp. (Putnam, $14.95.) Graig Nettles'S Reputation For Sharp Intelligence and Caustic Wit Makes His Book About the Yankees' 1983 Season Particularly Disappointing Because There Is Remarkably Little of Either In It. For the Most Part, Balls'' Is A Humorless Ill-Tempered Diatribe Against the Yankees' Owner, George Steinbrenner, Periodically Interrupted By Contemptuous Comments About Sportswriters In General (''DUMPING A FEW OF THEM IN THE WHIRLPOOL MIGHT NOT BE A BAD IDEA'') and About the New York Post'S Henry Hecht In Particular. His Comments About Some of His Teammates Are Less Than Flattering As Well. Roy Smalley Doesn'T Have Much Range In the Field (''HE'S LIKE A VULTURE'') | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/wallen-wallis-free-market-believer.html | W. ALLEN WALLIS; FREE-MARKET BELIEVER | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/east-harlem-study-shows-hunger-worsens.html | EAST HARLEM STUDY SHOWS HUNGER WORSENS | False | By Richard Severo | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/l-letters-sonny-mae-236103.html | LETTERS; Sonny Mae | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/susanne-reney-becomes-bride.html | Susanne Reney Becomes Bride | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/3-democrats-on-tv-today.html | 3 Democrats On TV Today | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/talks-to-resume-in-strike-of-arizona-copper-mines.html | TALKS TO RESUME IN STRIKE OF ARIZONA COPPER MINES | False | By Iver Peterson | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-gain-is-mutual-in-fresh-air-fund.html | THE GAIN IS MUTUAL IN FRESH AIR FUND | False | By Lisa Wolfe | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/racehorses-reap-big-profits-by-taking-early-retirement.html | RACEHORSES REAP BIG PROFITS BY TAKING EARLY RETIREMENT | False | By Steven Crist | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/jane-walker-is-bride-of-dean-craig-sperry.html | Jane Walker Is Bride Of Dean Craig Sperry | False | | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/chess-does-symmetry-work.html | CHESS; DOES SYMMETRY WORK? | False | By Robert Byrne | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/us-to-drop-exam-bias-charges-against-georgia.html | U.S. TO DROP EXAM BIAS CHARGES AGAINST GEORGIA | False | By William E. Schmidt | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/long-island-opinion-summer-is-wonderful-isn-t-it.html | LONG ISLAND OPINION; SUMMER IS WONDERFUL-ISN'T IT? | False | By Thelma C. Sokoloff thelma C. Sokoloff Lives In Sands Point. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/3-from-coast-on-olympic-tennis-team.html | 3 FROM COAST ON OLYMPIC TENNIS TEAM | False | By Susan B. Adams | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/search-for-4-virginia-fugitives-covers-two-states.html | SEARCH FOR 4 VIRGINIA FUGITIVES COVERS TWO STATES | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/don-t-stop-the-war.html | DON'T STOP THE WAR | False | By Alan Cheuse | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/suit-to-continue-against-foundation.html | SUIT TO CONTINUE AGAINST FOUNDATION | False | By Kathleen Teltsch | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/required-reading-polish-tradition.html | REQUIRED READING; POLISH TRADITION | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/the-world-236123.html | THE WORLD; | False | By the Rulesby Henry Giniger and Milt Freudenheim | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/grete-waitz-takes-5th-mini-marathon.html | GRETE WAITZ TAKES 5TH MINI MARATHON | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/movies/hitchcock-s-rope-a-stunt-to-behold.html | HITCHCOCK'S 'ROPE': A STUNT TO BEHOLD | False | By Vincent Canby | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/sunday-observer.html | SUNDAY OBSERVER; | False | By Russell Baker | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/on-language-taint-so.html | ON LANGUAGE; Taint So | False | By William Safire | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/topics-fighting-words-cachinnation-we-know-what-square-dance-when-caller-hollers.html | TOPICS; FIGHTING WORDS Cachinnation We know what to do at a square dance when the caller hollers "Allemande left! Allemande right!" But we didn't know how to spell it until we read how a youngster got it wrong in the National Spelling Bee. Perusing the list of words that stumped 149 of the 150 contestants, we found plenty we couldn't spell, or even define. | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/conecticut-guide-jamaican-art.html | CONECTICUT GUIDE; JAMAICAN ART | False | By Eleanor Charles | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/about-men.html | ABOUT MEN | False | By Nelson Bryant | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/music-summer-offerings-a-diverse-range.html | MUSIC; SUMMER OFFERINGS: A DIVERSE RANGE | False | By Robert Sherman | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/l-no-headline-236954.html | No Headline | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/the-general-vs-the-network.html | THE GENERAL VS. THE NETWORK | False | By Arthur R. Miller | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/around-the-nation-3d-shuttle-s-engines-pass-preflight-test.html | AROUND THE NATION; 3d Shuttle's Engines Pass Preflight Test | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/westchester-opinion-disciple-finds-temple-of-supermarket.html | WESTCHESTER OPINION; 'DISCIPLE FINDS TEMPLE OF SUPERMARKET | False | By Steven Schnurssteven Schnur Lives In Scarsdale. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/johnsons-london-then-and-now.html | JOHNSON'S LONDON THEN AND NOW | False | By John Wain | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/recent-releases-faerie-tale-theater.html | RECENT RELEASES; FAERIE TALE THEATER | False | By Glenn Collins | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/westchester-journal-227032.html | WESTCHESTER JOURNAL | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/houston-drug-raid-nets-48.html | Houston Drug Raid Nets 48 | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/mondale-and-hart-stump-on-coast-in-windup-of-primary-campaign.html | MONDALE AND HART STUMP ON COAST IN WINDUP OF PRIMARY CAMPAIGN | False | By Howell Raines, Special To the New York Times | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/travel-advisory-touring-by-horse-and-by-bicyclee.html | TRAVEL ADVISORY: TOURING BY HORSE AND BY BICYCLEE | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/l-official-and-parent-defend-little-league-227159.html | Official and Parent Defend Little League | False | | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/l-waterways-law-and-asharoken-cove-234800.html | Waterways Law And Asharoken Cove | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/27-israeli-parties-bid-for-seats-in-july-voting.html | 27 ISRAELI PARTIES BID FOR SEATS IN JULY VOTING | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/virus-puts-export-ban-on-us-bred-horses.html | Virus Puts Export Ban On U.S.-Bred Horses | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/miss-coe-is-wed-to-baird-gourlay.html | Miss Coe Is Wed To Baird Gourlay | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/mondale-and-hart-returning-to-jersey.html | MONDALE AND HART RETURNING TO JERSEY | False | By Joseph F. Sullivan | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/toronto-tunes-in-to-canadian-music.html | TORONTO TUNES IN TO CANADIAN MUSIC | False | By William Littler | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/recent-sales-236095.html | Recent Sales | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/l-us-surgical-236059.html | U.S. Surgical | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/democrats-with-reservations-laud-shultz-move.html | DEMOCRATS, WITH RESERVATIONS, LAUD SHULTZ MOVE | False | By Bill Keller | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/l-path-to-persian-gulf-peace-without-us-six-gun-232553.html | PATH TO PERSIAN GULF PEACE WITHOUT U.S. 'SIX-GUN' | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/follow-up-on-the-news-drowned-boy.html | FOLLOW-UP ON THE NEWS ; 'Drowned' Boy | False | By Mervyn Rothstein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/l-credibility-damage-234949.html | Credibility damage | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/dr-sharon-kiely-married-to-dr-michael-a-devita.html | Dr. Sharon Kiely Married To Dr. Michael A. DeVita | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/in-salazar-s-gait-an-echoed-glory.html | IN SALAZAR'S GAIT, AN ECHOED GLORY | False | By Frank Litsky | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/around-the-world-lebanese-to-reopen-2-beirut-crossings.html | AROUND THE WORLD; Lebanese to Reopen 2 Beirut Crossings | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/carmmen-a-la-borge-in-the-civic-center.html | 'CARMMEN' A LA BORGE IN THE CIVIC CENTER | False | By Pete Mobilia | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/polo-anyone-sport-on-upswing.html | POLO, ANYONE? SPORT ON UPSWING | False | By Renee Kuker | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/antiques-view-vintage-radios-in-art-deco-clothing.html | ANTIQUES VIEW; VINTAGE RADIOS IN ART DECO CLOTHING | False | By Rita Reif | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/prosecutors-set-sights-on-the-klan.html | PROSECUTORS SET SIGHTS ON THE KLAN | False | By William Schmidt | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/l-the-massie-murder-case-234963.html | The Massie Murder Case | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/frisbee-in-the-jungle.html | FRISBEE IN THE JUNGLE | False | By William Least Heat Moon | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/ex-workers-contend-cobalt-dust-in-factory-caused-lung-ailment.html | EX-WORKERS CONTEND COBALT DUST IN FACTORY CAUSED LUNG AILMENT | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/faster-higher-stronger.html | FASTER, HIGHER, STRONGER | False | By Erich Segal | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/recent-releases-the-big-sleep.html | RECENT RELEASES; THE BIG SLEEP | False | By Howard Thompson | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/sports-people-where-s-the-integrity.html | SPORTS PEOPLE; Where's the Integrity? | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/time-for-another-meeting-of-democracy-s-board-members.html | TIME FOR ANOTHER MEETING OF DEMOCRACY'S BOARD MEMBERS | False | By Leslie H. Gelb | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/brazilians-hold-rally-to-urge-direct-presidential-elections.html | Brazilians Hold Rally to Urge Direct Presidential Elections | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/l-civil-rights-novels-234958.html | Civil Rights Novels | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/postings-standing-tall-on-first.html | POSTINGS; STANDING TALL ON FIRST | False | By Shawn G. Kennedy | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/county-s-readers-propel-nettles-book.html | COUNTY'S READERS PROPEL NETTLES BOOK | False | By Deborah Hofmann | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/ideas-trends-236158.html | IDEAS & TRENDS; | False | By Margot Slade and Richard Levine | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/a-rematch-lingers-on-mancini-s-mind.html | A Rematch Lingers On Mancini's Mind | False | By Michael Katz | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/abigail-jones-to-wed-jeffrey-mandell.html | Abigail Jones to Wed Jeffrey Mandell | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/kgb-offers-prizes-to-works-glorifying-soviet-intelligence.html | K.G.B. Offers Prizes to Works Glorifying Soviet Intelligence | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/miss-kelsey-marries-richard-breining.html | Miss Kelsey Marries Richard Breining | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/dr-mary-white-becomes-a-bride.html | Dr. Mary White Becomes a Bride | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/c-corrections-234936.html | Corrections | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/us-says-soviet-kept-drone.html | U.S. Says Soviet Kept Drone | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/miss-retton-leads-gymnastics-team.html | MISS RETTON LEADS GYMNASTICS TEAM | False | By Peter Alfano, Special To the New York Times | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/about-cars-recalling-old-conveniences.html | ABOUT CARS; RECALLING OLD CONVENIENCES | False | By Marshall Schuon | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/surprisingcosts-of-the-co-op-boom-and-who-might-pay.html | SURPRISINGCOSTS OF THE CO-OP BOOM, AND WHO MIGHT PAY | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/1-no-headline-236062.html | No Headline | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/ideas-trends-236135.html | IDEAS & TRENDS; | False | By Margot Slade and Richard Levine | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/faulty-penny-search-creates-stir-in-town.html | Faulty-Penny Search Creates Stir in Town | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-making-of-a-rock-star.html | THE MAKING OF A ROCK STAR | False | By Marian Courtney | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/diversity-of-california-electorate-poses-a-challenge-for-democrats.html | DIVERSITY OF CALIFORNIA ELECTORATE POSES A CHALLENGE FOR DEMOCRATS | False | By Robert Lindsey | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/ephanie-s-ghost.html | EPHANIE'S GHOST | False | By Alice Hoffman | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/who-says-modern-pianists-are-un-romantic.html | WHO SAYS MODERN PIANISTS ARE UN-ROMANTIC? | False | By John Rockwell | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/the-debt-crisis-not-all-bleak-new-fundamentals-have-bought-time.html | THE DEBT CRISIS; NOT ALL BLEAK; NEW FUNDAMENTALS HAVE BOUGHT TIME | False | By Irwin L. Kellner | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/cooking.html | COOKING | False | By Marian Burros Chef Paul Prudhomme'S Louisiana Kitchen. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/no-headline-236013.html | No Headline | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/long-islanders-it-s-not-just-grapes-it-s-irish-berries.html | LONG ISLANDERS; IT'S NOT JUST GRAPES, IT'S IRISH BERRIES | False | By Lawrence Van Gelder | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/ideas-trends-236151.html | IDEAS & TRENDS; | False | By Margot Slade and Richard Levine | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/new-jersey-opinion-should-pesticide-use-be-more-strictly-regulated-let-s-not.html | NEW JERSEY OPINION; SHOULD PESTICIDE USE BE MORE STRICTLY REGULATED? ; LET'S NOT REPEAT MISTAKES WE NOW REGRET | False | By Raymond J. Lesniaksenator Raymond J. Lesniak, Democrat of Elizabeth, Is the Sponsor of the New Jersey Spill Compensation and Control Act, the First Law In the Nation To Clean Up Hazardous-Waste Dump Sites, As Well As the Environmental Cleanup Responsibility Act, the Pesticide Control Act, Criminal Penalties For Violations of Department of Environmental Protection and Federal Environmental Protection Agency Regulations and the Water Quality Testing Act. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/numismatics-renaissance-begins-for-coin-catalogues.html | NUMISMATICS; RENAISSANCE BEGINS FOR COIN CATALOGUES | False | By Ed Reiter | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/pretoria-leader-has-british-talks.html | PRETORIA LEADER HAS BRITISH TALKS | False | By Jon Nordheimer | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/hero-s-honor-wins-in-smith-handicap.html | Hero's Honor Wins In Smith Handicap | False | By Steven Crist | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/l-on-dividends-236058.html | On Dividends | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/connecticut-opinion-why-television-is-good-for-us.html | CONNECTICUT OPINION; WHY TELEVISION IS GOOD FOR US | False | By Bernard L. Kavalerbernard L. Kavaler Lives In Newington. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/headliners-236138.html | HEADLINERS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/connecticut-opinion-teachers-are-not-babysitters.html | CONNECTICUT OPINION; TEACHERS ARE NOT BABYSITTERS | False | By Suzanne Readesuzanne Reade Teaches At the Joel Barlow School In Redding. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/japan-has-a-long-way-to-go-to-reach-center-stage.html | JAPAN HAS A LONG WAY TO GO TO REACH CENTER STAGE | False | By Clyde Haberman | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/l-letters-northumbria-232309.html | LETTERS; Northumbria | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/l-winery-was-omitted-in-may-13-articles-234685.html | Winery Was Omitted In May 13 Articles | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/homosexual-a-us-resident-19-years-faces-deportation.html | HOMOSEXUAL, A U.S. RESIDENT 19 YEARS, FACES DEPORTATION | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/operas-mozarts-2d-and-verdis-4th.html | OPERAS: MOZART'S 2D AND VERDI'S 4TH | False | By George Jellinek | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/l-mailbag-230128.html | MAILBAG | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/opera-menotti-s-juana-performed-at-festival.html | OPERA: MENOTTI'S 'JUANA' PERFORMED AT FESTIVAL | False | By Tim Page | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/topics-fighting-words.html | Topics ; Fighting Words | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/getting-even-for-the-munich-massacre.html | GETTING EVEN FOR THE MUNICH MASSACRE | False | By Ken Follett | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/music-new-vertuosity.html | MUSIC: 'NEW VERTUOSITY' | False | By John Rockwell | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/diver-team-in-virginia-seeks-to-raise-19th-century-barge.html | DIVER TEAM IN VIRGINIA SEEKS TO RAISE 19TH-CENTURY BARGE | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/care-home-faces-3d-suit-on-deaths.html | CARE HOME FACES 3D SUIT ON DEATHS | False | By Wayne King | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/susan-byrne-has-nuptials.html | Susan Byrne Has Nuptials | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/if-you-re-thinking-of-living-in-throgs-neck.html | IF YOU'RE THINKING OF LIVING IN THROGS NECK | False | By Dolores Dolan | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/the-mother-tongue-has-a-movement.html | THE MOTHER TONGUE HAS A MOVEMENT | False | By Francis X. Clines | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/natalie-ward-is-affianced.html | Natalie Ward Is Affianced | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/jill-aber-marries.html | Jill Aber Marries | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/bridge-boomerang-effect.html | BRIDGE; BOOMERANG EFFECT | False | By Alan Truscott | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/sports-people-paterno-lectern-television-seemed-be-topic-everybody-s-lips.html | SPORTS PEOPLE; Paterno on Lectern Television seemed to be the topic on everybody's lips at the College Football Association's three-day meeting in Dallas this weekend, but that's not what was on | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/postings-a-hotel-comeback.html | POSTINGS; A HOTEL COMEBACK | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/westchester-guide-focus-on-a-fund.html | WESTCHESTER GUIDE; FOCUS ON A FUND | False | By Eleanor Charles | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/the-nation-236116.html | THE NATION | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Heeron | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/in-scarsdale-special-patrolmen-find-rewards-as-volunteers.html | IN SCARSDALE, SPECIAL PATROLMEN FIND REWARDS AS VOLUNTEERS | False | By Roberta Hershenson | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/obituaries/no-headline-235953.html | No Headline | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/c-correction-235860.html | CORRECTION | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/why-calls-should-cost-a-quarter.html | Why Calls Should Cost a Quarter | False | | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/new-jersey-guide-4-day-greek-festival.html | NEW JERSEY GUIDE; 4-DAY GREEK FESTIVAL | False | By Frank Emblen | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/l-a-war-that-makes-politics-go-in-circles-232548.html | ; A WAR THAT MAKES POLITICS GO IN CIRCLES | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/recent-releases-eurythmics-sweet-dreams.html | RECENT RELEASES; EURYTHMICS: 'SWEET DREAMS' | False | By Stephen Holden | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/3-groups-said-to-be-smuggling-aliens-into-us.html | 3 GROUPS SAID TO BE SMUGGLING ALIENS INTO U.S. | False | By E.r. Shipp | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/police-foil-attack-in-ulster.html | Police Foil Attack in Ulster | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/vhs-recorders-with-stereo-sound-are-almost-within-earshot.html | VHS RECORDERS WITH STEREO SOUND ARE ALMOST WITHIN EARSHOT | False | By Hans Fantel | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/filipino-rebel-activity-increased-during-elections.html | FILIPINO REBEL ACTIVITY INCREASED DURING ELECTIONS | False | By Robert Trumbull | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/antiques-presidential-items-to-be-auctioned.html | ANTIQUES; PRESIDENTIAL ITEMS TO BE AUCTIONED | False | By Frances Phipps | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/refuge-for-the-travel-weary.html | REFUGE FOR THE TRAVEL-WEARY | False | By David Eames | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/dining-out-a-home-away-from-home.html | DINING OUT; A HOME AWAY FROM HOME | False | By M. H. Reed | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/l-after-ibm-236055.html | After I.B.M. | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/icebergs-peril-for-trans-atlantic-racers.html | Icebergs Peril for Trans-Atlantic Racers | False | By Barbara Lloyd | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/washington-reflections-on-the-primaries.html | WASHINGTON; REFLECTIONS ON THE PRIMARIES | False | By James Reston | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/investing-what-happened-to-the-stock-market.html | INVESTING; WHAT HAPPENED TO THE STOCK MARKET? | False | By Vartanig G. Vartan | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/l-workplace-inequities-and-role-of-unionism-234687.html | Workplace Inequities And Role of Unionism | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/rookie-key-to-jet-pass-rush.html | Rookie Key to Jet Pass Rush | False | By Gerald Eskenazi | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/fines-and-training-add-muscle-to-pittsburghs-new-litter-law.html | FINES AND TRAINING ADD MUSCLE TO PITTSBURGH'S NEW LITTER LAW | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/margaretd-washburn-wed-to-gregory-gavlik.html | MargaretD.Washburn Wed to Gregory Gavlik | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/theater-community-players-honoring-lyricist.html | THEATER; COMMUNITY PLAYERS HONORING LYRICIST | False | By Alvin Klein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/photography-view-pictures-that-reveal-natureor-do-they.html | PHOTOGRAPHY VIEW; PICTURES THAT REVEAL NATURE-OR DO THEY? | False | By Gene Thornton | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/vintage-gedda-and-early-gerhardt.html | VINTAGE GEDDA AND EARLY GERHARDT | False | By Will Crutchfield | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/june-ketchum-married-to-james-f-williams.html | June Ketchum Married To James F. Williams | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/sex-and-work.html | SEX AND WORK | False | By Janet Horowitz Murray | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/postings-55-factory-builts.html | POSTINGS; 55 FACTORY-BUILTS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/no-headline-232398.html | No Headline | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/miss-phipps-wed-to-w-l-maguire-jr.html | Miss Phipps Wed to W. L. Maguire Jr. | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/tv-view-tomorrow-s-programming-business-as-usual.html | TV VIEW; TOMORROW'S PROGRAMMING-BUSINESS AS USUAL? | False | By John J. O'Conner | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/wine-german-precision.html | WINE ; GERMAN PRECISION | False | By Frank J. Prial | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/miss-harris-has-nuptials-in-vermont.html | Miss Harris Has Nuptials In Vermont | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/us-fiscal-policies-underlie-summit-agenda.html | U.S. FISCAL POLICIES UNDERLIE SUMMIT AGENDA | False | By Peter T. Kilborn, Special To the New York Times | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/careful-shopper-tea-and-crumpets-and-markdowns.html | CAREFUL SHOPPER; Tea and Crumpets And Markdowns | False | By Jeanne Clare Feron | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/diana-vreeland-a-bravura-style.html | DIANA VREELAND: A BRAVURA STYLE | False | By John Duka | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/a-tour-of-old-shanghai.html | A TOUR OF OLD SHANGHAI | False | By Michael Kammen | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/kastoria-city-of-mink.html | KASTORIA, CITY OF MINK | False | By Margot Granitsas | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/politics-primaries-its-all-over-but-the-voting.html | POLITICS; PRIMARIES: ITS ALL OVER BUT THE VOTING | False | By Joseph F. Sullivan | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/sunday-sports-auto-racing.html | SUNDAY SPORTS Auto Racing | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/mondale-camp-late-night-planning.html | MONDALE CAMP: LATE-NIGHT PLANNING | False | By Lena Williams | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/to-avoiding-wasting-the-economic-talks.html | TO AVOIDING WASTING THE ECONOMIC TALKS | False | By C.fred Bergsten | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/l-letters-guidebooks-232302.html | LETTERS; Guidebooks | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/books-for-vacation-reading.html | BOOKS FOR VACATION READING | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/white-house-is-at-the-mercy-of-events.html | WHITE HOUSE IS AT THE MERCY OF EVENTS | False | By Stuart E. Eizenstat | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/where-the-chinese-garden-blooms.html | WHERE THE CHINESE GARDEN BLOOMS | False | By Christopher S. Wren | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/treating-the-nation-s-epidemic-of-teen-age-pregnancy.html | TREATING THE NATION'S EPIDEMIC OF TEEN-AGE PREGNANCY | False | By Robert Pear | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/l-a-response-from-mayor-koch-232220.html | A Response From Mayor Koch | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/foreign-affairs-superpower.html | FOREIGN AFFAIRS; SUPERPOWER | False | By Flora Lewis | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/cuomo-signs-bill-to-step-up-penalties-in-animal-fighting.html | CUOMO SIGNS BILL TO STEP UP PENALTIES IN ANIMAL FIGHTING | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/sunday-june-3-1984-international.html | SUNDAY, JUNE 3, 1984 International | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/kevin-john-lally-wed-to-nancy-joy-fellman.html | Kevin John Lally Wed To Nancy Joy Fellman | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-origin-of-a-play.html | THE ORIGIN OF A PLAY | False | By Alvin Klein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/fresh-air-fund-starts-weekend-camp.html | FRESH AIR FUND STARTS WEEKEND CAMP | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/jackson-plans-to-visit-cuba-at-the-invitation-of-castro.html | JACKSON PLANS TO VISIT CUBA AT THE INVITATION OF CASTRO | False | By Gerald M. Boyd | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/the-unraveling-of-a-billionaire.html | THE UNRAVELING OF A 'BILLIONAIRE' | False | By G. Bruce Knecht | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/record-notes-nonesuch-returns-to-new-york.html | RECORD NOTES; NONESUCH RETURNS TO NEW YORK | False | By Gerald Gold | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/august-wedding-for-miss-kenny.html | August Wedding For Miss Kenny | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/personal-finance-perils-of-adjustable-rate-mortgages.html | PERSONAL FINANCE; PERILS OF ADJUSTABLE-RATE MORTGAGES | False | By Deborah Rankin | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/soap-opera-bouffe.html | SOAP OPERA BOUFFE | False | By Randy Hogan | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/l-growing-with-the-islanders-234774.html | Growing With The Islanders | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/dining-out-the-madison-story-continued.html | DINING OUT; THE MADISON STORY (CONTINUED) | False | By Valerie Sinclair | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/assuring-transfers-of-co-ops.html | ASSURING TRANSFERS OF CO-OPS | False | By Andree Brooks | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/long-island-opinion-locked-and-unlocked-doors.html | LONG ISLAND OPINION; LOCKED AND UNLOCKED DOORS | False | By Maryanne Stahlmaryanne Stahl Lives In Garden City South. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/new-service-proposes-to-make-phones-the-servants-of-users.html | NEW SERVICE PROPOSES TO MAKE PHONES THE SERVANTS OF USERS | False | By William Robbins , Special To the New York Times | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/democrats-act-to-foil-move-by-white-house.html | DEMOCRATS ACT TO FOIL MOVE BY WHITE HOUSE | False | By Jane Perlez | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/giving-young-performers-a-showcase.html | GIVING YOUNG PERFORMERS A SHOWCASE | False | By Barbara Delatiner | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/courthouse-vigil.html | COURTHOUSE VIGIL | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/fresh-air-fund-new-views.html | FRESH AIR FUND: NEW VIEWS | False | By Paul Hemp | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/long-island-opinion-drinking-and-driving-can-mix.html | LONG ISLAND OPINION; DRINKING AND DRIVING CAN MIX | False | By Philip B. Linkerphilip B. Linker of Bayport Is An Associate Professor of English At Suffolk Community College. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/storm-surprises-forecasters-and-turns-back-to-connecticut.html | STORM SURPRISES FORECASTERS AND TURNS BACK TO CONNECTICUT | False | By Ronald Sullivan | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/phillies-win-and-regain-first.html | PHILLIES WIN AND REGAIN FIRST | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/other-collections.html | OTHER COLLECTIONS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/norman-leading.html | Norman Leading | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/c-corrections-230267.html | CORRECTIONS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/dana-cook-therapist-marries-andrew-stone.html | Dana Cook, Therapist, Marries Andrew Stone | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/susan-papst-wed-to-d-p-bowman.html | Susan Papst Wed To D. P. Bowman | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/l-mailbag-225747.html | MAILBAG | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/miss-witter-is-the-bride-of-a-lawyer.html | Miss Witter Is the Bride Of a Lawyer | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/hart-camp-volunteers-in-storefront.html | HART CAMP: VOLUNTEERS IN STOREFRONT | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/canter-s-dream-comes-true.html | Canter's Dream Comes True | False | By Alex Yannis | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/strawberry-determined-end-slump-opposing-pitchers-have-been-messing-with-darryl.html | Strawberry Determined to End Slump Opposing pitchers have been messing with Darryl Strawberry's batting production, but he doesn't want a flood of suggestions about how he could thwart their success against him. Suggestions could lead to thinking, and thinking could get a fellow into even worse trouble. | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/the-world-236126.html | THE WORLD ; | False | By Henry Giniger and Milt Freudenheim | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/l-superpowers-choice-236083.html | SUPERPOWERS' CHOICE | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/tottenville-girls-take-psal-track-crown.html | Tottenville Girls Take P.S.A.L. Track Crown | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/journalism-schools-are-long-on-students-short-on-respect.html | JOURNALISM SCHOOLS ARE LONG ON STUDENTS, SHORT ON RESPECT | False | By Jonathan Friendly | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/ideas-trends-236154.html | IDEAS & TRENDS; | False | By Margot Slade and Richard Levine | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/l-the-case-for-aloofness-236082.html | THE CASE FOR ALOOFNESS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/miss-wiltshire-wed-to-jacques-gordon.html | Miss Wiltshire Wed to Jacques Gordon | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/salvadoran-opposition-at-odds-over-duarte.html | Salvadoran Opposition At Odds Over Duarte | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/vacation-reading.html | Vacation Reading | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-appeal-of-one-candidate.html | THE APPEAL OF ONE CANDIDATE | False | By Albert J. Parisi | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/where-he-labored-where-he-relaxed.html | WHERE HE LABORED, WHERE HE RELAXED | False | By Kay Eldredge | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/postings-plant-to-offices.html | POSTINGS; PLANT TO OFFICES | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/quotation-of-the-day-236056.html | Quotation of the Day | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/stage-view-a-landscape-that-is-unmistakably-by-henley.html | STAGE VIEW; A LANDSCAPE THAT IS UNMISTAKABLY BY HENLEY | False | By Benedict Nightingale | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/us-checks-sakharov-rumor.html | U.S. CHECKS SAKHAROV RUMOR | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/the-union-justified-the-means.html | THE UNION JUSTIFIED THE MEANS | False | By Joyce Carol Oates | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/cornelia-mclane-is-a-bride-on-li.html | Cornelia McLane Is a Bride on L.I. | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/penelope-mayer-weds-in-atlanta.html | Penelope Mayer Weds in Atlanta | False | | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/l-letters-first-aid-232293.html | LETTERS; First Aid | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/l-republic-airport-s-exciting-program-234790.html | Republic Airport's 'Exciting' Program | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/music-view-an-apostate-questions-modernist-pieties-with-gusto.html | MUSIC VIEW; AN APOSTATE QUESTIONS MODERNIST PIETIES WITH GUSTO | False | By Donal Henahan | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/l-letters-crossing-streets-232298.html | LETTERS; Crossing Streets | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/roughing-it-in-style.html | ROUGHING IT IN STYLE | False | By Irene M.k. Rawlings | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/miss-alwyn-becomes-a-bride.html | Miss Alwyn Becomes a Bride | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/l-letters-yorkshire-232288.html | LETTERS; Yorkshire | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/the-world-236125.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/practical-traveler-going-solo-at-an-early-age.html | PRACTICAL TRAVELER: GOING SOLO AT AN EARLY AGE | False | By Paul Grimes | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/cable-tv-notes-getting-on-the-miniseries-bandwagon.html | CABLE TV NOTES; GETTING ON THE MINI-SERIES BANDWAGON | False | By Steve Knoll | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/after-86-years-it-s-still-jane-s-that-blesses-the-fleets.html | AFTER 86 YEARS, IT'S STILL JANE'S THAT BLESSES THE FLEETS | False | By Drew Middleton | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/rehabilitation-unit-upsets-neighbors.html | REHABILITATION UNIT UPSETS NEIGHBORS | False | By Diane Ketcham | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/worthy-proving-to-be-celtics-nemesis.html | WORTHY PROVING TO BE CELTICS' NEMESIS | False | By Roy S. Johnson | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/panel-proposes-ways-to-assist-air-travelers.html | PANEL PROPOSES WAYS TO ASSIST AIR TRAVELERS | False | By Martin Gottlieb | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/westchester-opinion-a-teacher-moves-on.html | WESTCHESTER OPINION; A TEACHER MOVES ON | False | By Felicity Dell'Aquila | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/p-j-ratte-executive-married-to-gail-doyle.html | P. J. Ratte, Executive, Married to Gail Doyle | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/two-measures-to-save-farm-land.html | TWO MEASURES TO SAVE FARM LAND | False | By Elsa Brenner | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/the-jewel-that-asks-for-something-extra.html | THE JEWEL THAT ASKS FOR SOMETHING EXTRA | False | By Whitney Tower | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/mexico-is-said-to-modify-its-policy-on-el-salvador.html | MEXICO IS SAID TO MODIFY ITS POLICY ON EL SALVADOR | False | By Richard J. Meislin | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/polar-bear-express.html | POLAR BEAR EXPRESS | False | By Douglas Martin | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/movies/a-director-s-vision-of-orwell-s-1984-draws-inspiration-from-1948.html | A DIRECTOR'S VISION OF ORWELL'S '1984' DRAWS INSPIRATION FROM 1948 | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/efficiency-drive-for-prison-guards-failed-to-meet-goals-audit-says.html | EFFICIENCY DRIVE FOR PRISON GUARDS FAILED TO MEET GOALS, AUDIT SAYS | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/verbatim-box-pg-2.html | Verbatim box, pg 2 | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/connecticut-opinion-when-i-win-the-lottery.html | CONNECTICUT OPINION; WHEN I WIN THE LOTTERY... | False | By Sharon White TaylorsharonWhite Taylor Lives In East Hampton. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/theater-tony-nominee-from-wilton.html | THEATER; TONY NOMINEE FROM WILTON | False | By Alvin Klein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/stealing-eternal-life.html | STEALING ETERNAL LIFE | False | By Gerald Jonas | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/east-germany-is-starting-to-throw-its-weight-around.html | EAST GERMANY IS STARTING TO THROW ITS WEIGHT AROUND | False | By James M. Markham | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/states-only-zoo-looks-to-better-days.html | STATE'S ONLY ZOO LOOKS TO BETTER DAYS | False | By Paul Bass | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/navy-eight-takes-ira-varsity-cup.html | Navy Eight Takes I.R.A. Varsity Cup | False | By Norman Hildes-Heim | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/galway-s-mood-for-reagan-subdued.html | GALWAY'S MOOD FOR REAGAN SUBDUED | False | By R. W. Apple Jr. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/polo-starts-today-in-greenwich.html | POLO STARTS TODAY IN GREENWICH | False | By Michael Strauss | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/ex-minister-facing-prison-at-peace.html | EX-MINISTER, FACING PRISON, 'AT PEACE' | False | By Patrice Courtney | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/outdoors-tougher-controls-limiting-pcb-s.html | OUTDOORS; ; Tougher Controls Limiting P.C.B.'s | False | By Nelson Bryant | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/head-of-britain-s-virgin-group-richard-branson-a-music-master-takes-flight.html | HEAD OF BRITAIN'S VIRGIN GROUP; RICHARD BRANSON; A MUSIC MASTER TAKES FLIGHT | False | By Keith H. Hammonds | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/last-lap-democrats-may-have-a-long-wait-for-unity.html | LAST LAP?; DEMOCRATS MAY HAVE A LONG WAIT FOR UNITY | False | By Howell Raines | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/nicaragua-calls-talks-frank-and-constructive.html | NICARAGUA CALLS TALKS 'FRANK AND CONSTRUCTIVE' | False | By Stephen Kinzer | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/varied-topics-singular-museums.html | VARIED TOPICS, SINGULAR MUSEUMS | False | By Peggy McCarthy | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/follow-up-on-the-news-wollman-rink.html | FOLLOW-UP ON THE NEWS ; Wollman Rink | False | By Mervyn Rothstein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/critics-choices-236052.html | CRITICS' CHOICES | False | By Tim Page Broadcast Tv | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/milton-looks-to-make-name-in-breland-s-long-shadow.html | Milton Looks to Make Name In Breland's Long Shadow | False | By Michael Shapiro | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/what-s-new-in-the-legal-profession-cleaving-unto-the-firm.html | WHAT'S NEW IN THE LEGAL PROFESSION; CLEAVING UNTO THE FIRM | False | By Tamar Lewin | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/new-music-can-be-easy-on-the-ear.html | NEW MUSIC CAN BE EASY ON THE EAR | False | By Bernard Holland | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/back-to-back-golf-events-in-the-county.html | BACK-TO-BACK GOLF EVENTS IN THE COUNTY | False | By Michael Strauss | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/questions-still-linger-in-stouffer-s-fire.html | QUESTIONS STILL LINGER IN STOUFFER'S FIRE | False | By James Feron | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/gracemarie-puccio-marries.html | Gracemarie Puccio Marries | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/westchester-opinion-d-day-on-the-home-front-remembered.html | WESTCHESTER OPINION; D-DAY ON THE HOME FRONT REMEMBERED | False | By Kay McKennykay McKeny Lives In Armonk. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/data-update.html | Data Update | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/even-hits-can-improve-director-finds.html | EVEN HITS CAN IMPROVE, DIRECTOR FINDS | False | By Alvin Klein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/excerpts-from-reagan-talk.html | EXCERPTS FROM REAGAN TALK | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/c-correction-236043.html | CORRECTION | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/oklahoma-state-tops-maine-in-world-series.html | Oklahoma State Tops Maine in World Series | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/art-medley-of-retrospectives-at-the-thorpe.html | ART; MEDLEY OF 'RETROSPECTIVES' AT THE THORPE | False | By Vivien Raynor | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/buying-fish-in-freeport-234777.html | Buying Fish In Freeport | False | Merrick | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/l-from-our-prep-schools-the-good-news-232547.html | FROM OUR PREP SCHOOLS: THE GOOD NEWS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/dance-view-milwaukee-s-sylphide-takes-risks-and-succeeds.html | DANCE VIEW; MILWAUKEE'S 'SYLPHIDE' TAKES RISKS-AND SUCCEEDS | False | By Jack Anderson | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/stamps-a-boy-wonder-of-georgia-politics.html | STAMPS; A 'BOY WONDER ' OF GEORGIA POLITICS | False | By Samuel A. Tower | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/the-art-of-the-mayas-slowly-comes-to-light.html | THE ART OF THE MAYAS SLOWLY COMES TO LIGHT | False | By Grace Glueck | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/dissecting-presidential-economics-its-a-blend-of-politics-luck-and.html | DISSECTING PRESIDENTIAL ECONOMICS; IT'S A BLEND OF POLITICS, LUCK AND WISDOM | False | By Herbert Stein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/mondale-offers-friend-hart-an-olive-branch-but-is-spurned.html | MONDALE OFFERS 'FRIEND' HART AN OLIVE BRANCH, BUT IS SPURNED | False | By Bernard Weinraub | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/long-island-journal-227087.html | LONG ISLAND JOURNAL | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/pitfalls-in-the-capital-spending-boom.html | PITFALLS IN THE CAPITAL SPENDING BOOM | False | By Steven Greenhouse | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/a-new-year-opens-for-fresh-air-fund.html | A NEW YEAR OPENS FOR FRESH AIR FUND | False | By Alison Leigh Cowan | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/dining-out-the-seafood-is-the-freshest.html | DINING OUT; THE SEAFOOD IS THE FRESHEST | False | By Patricia Brooks | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/plan-for-economizing-on-parks-draws-fire.html | PLAN FOR ECONOMIZING ON PARKS DRAWS FIRE | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/headliners-236146.html | HEADLINERS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/journey-to-the-top-of-the-world.html | JOURNEY TO THE TOP OF THE WORLD | False | By Mary Heme | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/us-arms-smuggling-inquiry-focuses-on-iranians.html | U.S. ARMS-SMUGGLING INQUIRY FOCUSES ON IRANIANS | False | By Selwyn Raab | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/no-headline-234486.html | No Headline | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/l-reagan-s-magic-232201.html | REAGAN'S 'MAGIC -- | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/making-their-way-on-the-pro-tour.html | MAKING THEIR WAY ON THE PRO TOUR | False | By Gordon S. White Jr. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/albany-delegation-divided-on-plan-for-new-sales-tax.html | ALBANY DELEGATION DIVIDED ON PLAN FOR NEW SALES TAX | False | By Franklin Whitehouse | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/l-women-doctors-abortion-234971.html | Women, Doctors & Abortion | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/art-a-show-to-challenge-our-perceptions.html | ART; A SHOW TO 'CHALLENGE OUR PERCEPTIONS' | False | By Helen A. Harrison | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/conservative-holds-lead-in-texas-senate-primary.html | CONSERVATIVE HOLDS LEAD IN TEXAS SENATE PRIMARY | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/gerald-alan-blackburn-marries-susan-hodge.html | Gerald Alan Blackburn Marries Susan Hodge | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/food-pasta-dishes-inexpensive-nutritious-and-quickly-served.html | FOOD; PASTA DISHES: INEXPENSIVE, NUTRITIOUS, AND QUICKLY SERVED | False | By Moira Hodgson | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/no-headline.html | No Headline | False | By George O'Brien | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/connors-lendl-and-mrs-lloyd-advance.html | Connors, Lendl and Mrs. Lloyd Advance | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/c-correction-236044.html | CORRECTION | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/art-view-across-the-centuries-mayan-artistry-experts-its-spell.html | ART VIEW; ACROSS THE CENTURIES, MAYAN ARTISTRY EXPERTS ITS SPELL | False | By John Russell | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/the-world-234658.html | THE WORLD; | False | By Henry Giniger and Milt Freudenheim | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/the-literary-present.html | THE LITERARY PRESENT | False | By Robert Atwan | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/judith-williams-lawyer-weds-on-li.html | Judith Williams, Lawyer, Weds on L.I. | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/a-composer-inspired-by-movies.html | A COMPOSER INSPIRED BY MOVIES | False | By Edward Rothstein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/around-the-nation-elderly-exceed-1-million-in-7-states-report-says.html | AROUND THE NATION; Elderly Exceed 1 Million In 7 States, Report Says | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/about-westchester-county-fair.html | ABOUT WESTCHESTER; COUNTY FAIR | False | By Lynne Ames | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/l-european-intellectuals-232215.html | EUROPEAN INTELLECTUALS -- | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/jack-teagarden-s-brilliance-is-undimmed-by-time.html | JACK TEAGARDEN'S BRILLIANCE IS UNDIMMED BY TIME | False | By John S. Wilson | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/the-gulf-worry-world.html | THE GULF: WORRY, WORLD | False | By Mazher Hameed | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/home-clinic-the-proper-care-of-septic-tanks.html | HOME CLINIC; THE PROPER CARE OF SEPTIC TANKS | False | By Bernard Gladstone | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/what-s-doing-in-oslo.html | WHAT'S DOING IN OSLO | False | By Barnaby J. Feder | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/data-bank-june-3-1984.html | Data Bank; June 3, 1984 | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/the-nation-234859.html | THE NATION | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/the-ordeal.html | THE ORDEAL | False | By Michael Harwood | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/connecticut-opinion-the-wherefores-of-gardening.html | CONNECTICUT OPINION; THE WHEREFORES OF GARDENING | False | By Linda Pearsonlinda Pearson Lives In Rockville. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/no-headline-232412.html | No Headline | False | | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/new-jersey-opinion-should-pesticide-use-be-more-stricty-regulated-more-control.html | NEW JERSEY OPINION; SHOULD PESTICIDE USE BE MORE STRICTY REGULATED?; MORE CONTROL WOULD BRING ECONOMIC DISASTER | False | By Alan Carubaalan Caruba, Who Lives In Maplewood, Is President of the Caruba Organization, A Public-Relations Consultant Company. A Former City Editor of the Record of East Orange and Reporter At the Record of Morris County, He Is Now A Consultant To the Pesticide Industry. In 1979, the National Pest Control Association Awarded Him A Certificate of Appreciation For His Writing. His Monthly Column, Pest Control Hotline,Appears In Cleaning Management Magazine. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/critics-choices-236053.html | CRITICS' CHOICES | False | By Jennifer Dunning Dance | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/great-books-we-never-finished-reading.html | 'GREAT BOOKS' WE NEVER FINISHED READING | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/sports-people-all-america-golfers.html | SPORTS PEOPLE; All-America Golfers | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/best-sellers-june-3-1984.html | BEST SELLERS June 3, 1984 | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/californians-will-decide-tuesday-on-limiting-legislature-s-powers.html | CALIFORNIANS WILL DECIDE TUESDAY ON LIMITING LEGISLATURE'S POWERS | False | By Wallace Turner | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/long-island-guide-june-arts-jubilee.html | LONG ISLAND GUIDE; JUNE ARTS JUBILEE | False | By Barbara Delatiner | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/new-jersey-journal-224844.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/correction-234599.html | Correction | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/confucius-taught-here.html | CONFUCIUS TAUGHT HERE | False | By Fergus M. Bordewich | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/indian-army-takes-over-security-in-punjab-as-new-violence-flares.html | INDIAN ARMY TAKES OVER SECURITY IN PUNJAB AS NEW VIOLENCE FLARES | False | By William K. Stevens, Special To the New York Times | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/miss-hardin-wed-to-peter-watkins.html | Miss Hardin Wed To Peter Watkins | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/c-correction-236045.html | CORRECTION | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/china-and-france-near-nuclear-accord.html | CHINA AND FRANCE NEAR NUCLEAR ACCORD | False | By E. J. Dionne Jr. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/l-a-coach-defends-athletics-230306.html | A Coach Defends Athletics | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/gifts-at-the-gate-a-pig-is-left.html | GIFTS AT THE GATE, A PIG IS LEFT | False | By Carl Lundquist | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/headliners-temple-of-cash.html | Headliners Temple of Cash | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/l-european-intellectuals-232207.html | European Intellectuals | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/around-the-world-marcos-on-tv-seeks-to-assure-filipinos.html | AROUND THE WORLD; Marcos, on TV, Seeks To Assure Filipinos | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/camera-a-guide-to-the-new-point-and-shoot-models.html | CAMERA; A GUIDE TO THE NEW 'POINT AND SHOOT' MODELS | False | By Jack Manning | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/the-gulf-perhaps-a-charade.html | THE GULF: PERHAPS A CHARADE | False | By S. Fred Singer | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/raceway-sale-linked-to-tax-debate.html | RACEWAY SALE LINKED TO TAX DEBATE | False | By Frank Lynn | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/generals-face-test-against-the-bandits.html | GENERALS FACE TEST AGAINST THE BANDITS | False | By William N. Wallace | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/l-king-husseing-s-delicate-balance-232231.html | KING HUSSEIN'S DELICATE BALANCE -- | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/food-beer-rises-to-the-occasion.html | FOOD; BEER RISES TO THE OCCASION | False | By Craig Claiborne With Pierre Franey | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/texas-board-of-education-acts-on-anti-evolution-rule.html | Texas Board of Education Acts on Anti-Evolution Rule | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/bible-is-cited-to-defend-beatings-at-church-school.html | BIBLE IS CITED TO DEFEND BEATINGS AT CHURCH SCHOOL | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/cuomo-studies-creation-of-a-state-volunteer-corps.html | CUOMO STUDIES CREATION OF A STATE VOLUNTEER CORPS | False | By Josh Barbanel | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/retirement-facing-the-unknown.html | RETIREMENT: FACING THE UNKNOWN | False | By Phyllis Bernstein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/sound-here-comes-the-new-equipment.html | SOUND; HERE COMES THE NEW EQUIPMENT | False | By Hans Fantel | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/the-dominelli-affair.html | THE DOMINELLI AFFAIR | False | By Robert Lindsey | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/there-s-nothing-retiring-about-jonathan-miller.html | THERE'S NOTHING RETIRING ABOUT JONATHAN MILLER | False | By Mel Gussow | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/suzanne-herlitz-is-the-bride-of-michael-d-derby.html | Suzanne Herlitz Is the Bride of Michael D. Derby | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/crafts-16-state-fellows-at-the-noyes.html | CRAFTS; 16 STATE FELLOWS AT THE NOYES | False | By Patricia Malarcher | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/the-making-of-a-decathlon-champion.html | THE MAKING OF A DECATHLON CHAMPION | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/ex-champion-pacer-among-victims-in-fire.html | Ex-Champion Pacer Among Victims in Fire | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/critics-choices-222797.html | CRITICS' CHOICES | False | By Bernard Holland Classical Music | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/case-of-rape-tests-privacy-law.html | CASE OF RAPE TESTS PRIVACY LAW | False | By Jonathan Friendly | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/sandra-l-norris-is-married.html | Sandra L. Norris Is Married | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/l-commission-urged-in-garbage-problem-222748.html | Commission Urged In Garbage Problem | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/what-s-new-in-the-legal-profession-burning-the-midnight-oil.html | WHAT'S NEW IN THE LEGAL PROFESSION; BURNING THE MIDNIGHT OIL | False | By Tamar Lewin | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/gulf-tensions-rise-as-iran-rejects-un-criticism.html | GULF TENSIONS RISE AS IRAN REJECTS U.N. CRITICISM | False | By Judith Miller | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/letters-232314.html | LETTERS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/blast-defeats-steamers-to-lead-series-by-2-1.html | Blast Defeats Steamers To Lead Series by 2-1 | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/shultz-visit-caps-a-tumultuous-week-in-nicaragua.html | SHULTZ VISIT CAPS A TUMULTUOUS WEEK IN NICARAGUA | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/campaign-notes-reagan-alone-on-ballot-in-montana-primary.html | CAMPAIGN NOTES; Reagan Alone on Ballot In Montana Primary | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/the-sounds-of-three-russians.html | THE SOUNDS OF THREE RUSSIANS | False | By Edward Schneider | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/carolina-industrialization-factories-amid-fields.html | CAROLINA INDUSTRIALIZATION: FACTORIES AMID FIELDS | False | By Joseph Giovannini | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/follow-up-on-the-news-samuel-todd.html | FOLLOW-UP ON THE NEWS ; Samuel Todd | False | By Mervyn Rothstein | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/magazine/l--232223.html | Article 232223 -- No Title | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/pope-sees-us-envoy.html | Pope Sees U.S. Envoy | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/letters-pamplona-232297.html | LETTERS; Pamplona | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/obituaries/silvio-j-mollo-is-dead-at-74-longtime-prosecutor-in-city.html | SILVIO J. MOLLO IS DEAD AT 74; LONGTIME PROSECUTOR IN CITY | False | By Wolfgang Saxon | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/a-network-of-the-past-could-be-a-model-for-the-future.html | A NETWORK OF THE PAST COULD BE A MODEL FOR THE FUTURE | False | By Peter Kerr | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/l-from-our-prep-schools-the-good-news-236084.html | FROM OUR PREP SCHOOLS: THE GOOD NEWS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/santa-fe-folk-art-funny-and-ferocious.html | SANTA FE FOLK ART, FUNNY AND FEROCIOUS | False | By Didi Moore | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/travel.html | TRAVEL | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/in-st-lo-a-major-s-name-symbolizes-tides-of-war.html | IN ST.-LO, A MAJOR'S NAME SYMBOLIZES TIDES OF WAR | False | By Drew Middleton | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/changes-unsettle-riverhead.html | CHANGES UNSETTLE RIVERHEAD | False | By John Rather | 1984-06-07 | TX 1-353763 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/style/anne-tod-morris-weds-timothy-beal.html | Anne Tod Morris Weds Timothy Beal | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/spilled-acid-closes-freeway-in-california-for-four-hours.html | Spilled Acid Closes Freeway In California for Four Hours | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/teen-agers-depict-history-on-a-wall.html | TEEN-AGERS DEPICT HISTORY ON A WALL | False | By Tessa Melvin | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/art-photographerprintercalligraphers-work-in-retrospect.html | ART; PHOTOGRAPHER/PRINTER/CALLIGRAPHER'S WORK IN RETROSPECT | False | By William Zimmer | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/what-s-new-in-the-legal-profession.html | WHAT'S NEW IN THE LEGAL PROFESSION | False | By Tamar Lewin | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/l-the-people-know-how-to-slice-baloney-232550.html | THE PEOPLE KNOW HOW TO SLICE BALONEY | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/jail-bracing-for-influx-of-prisoners.html | JAIL BRACING FOR INFLUX OF PRISONERS | False | By John T. McQuiston | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/russians-study-new-clues-to-pilot-lost-in-37.html | RUSSIANS STUDY NEW CLUES TO PILOT LOST IN '37 | False | By Theodore Shabad | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/us/campaign-notes-kentuckian-firm-in-plan-for-uncommitted-bloc.html | CAMPAIGN NOTES; Kentuckian Firm in Plan For Uncommitted Bloc | False | AP | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/business/what-s-new-in-the-legal-profession-making-partner-in-america-s-law-firms.html | WHAT'S NEW IN THE LEGAL PROFESSION; MAKING PARTNER IN AMERICA'S LAW FIRMS | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/the-lively-arts-little-foxes-staged-powerfully.html | THE LIVELY ARTS; 'LITTLE FOXES' STAGED POWERFULLY | False | By Leah D. Frank | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/travel/q-a-232430.html | Q & A | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/computers-adapted-for-the-handicapped.html | COMPUTERS ADAPTED FOR THE HANDICAPPED | False | By Elizabeth Field | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/discoveries-at-fort-griswold.html | DISCOVERIES AT FORT GRISWOLD | False | By Paul Guernsey | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/red-knots-return-for-annual-feast.html | RED KNOTS RETURN FOR ANNUAL FEAST | False | By Pete McLain | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/world/russian-dissident-is-reported-ailing.html | RUSSIAN DISSIDENT IS REPORTED AILING | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/opinion/l-averted-carnage-236081.html | AVERTED CARNAGE | False | | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/owners-donating-giveaway-land.html | OWNERS DONATING 'GIVEAWAY' LAND | False | By Richard Weissmann | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/realestate/building-apartments-despite-high-costs.html | BUILDING APARTMENTS DESPITE HIGH COSTS | False | By Alan S. Oser | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/arts/dance-vision-of-home.html | DANCE: VISION OF HOME | False | By Jennifer Dunning | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/sports/borzoi-captures-world-title.html | Borzoi Captures World Title | False | By Walter Fletcher | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/nyregion/speaking-personally-the-apathetic-dont-deserve-to-vote.html | SPEAKING PERSONALLY; THE APATHETIC DON'T DESERVE TO VOTE | False | By Arthur Reinsteinarthur Reinstein Lives, and Votes, In Manalapan Township. | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/books/mobydick-is-alive-and-well-in-a-rest-home-on-cape-cod.html | MOBY-DICK IS ALIVE AND WELL IN A REST HOME ON CAPE COD | False | By Martin Levin | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/it-sometimes-seems-like-the-federal-tirade-commission.html | IT SOMETIMES SEEMS LIKE THE FEDERAL TIRADE COMMISSION | False | By Irvin Molotsky | 1984-06-07 | TX 1-353763 |
| 1984-06-03 | 1984-06-03 | https://www.nytimes.com/1984/06/03/weekinreview/the-region-234700.html | THE REGION | False | By Alan Finder and Katherine Roberts | 1984-06-07 | TX 1-353763 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/l-emily-post-s-very-own-232712.html | EMILY POST'S VERY OWN | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/business-s-hopes-for-summit-talks.html | BUSINESS'S HOPES FOR SUMMIT TALKS | False | By Barnaby J. Feder | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/586-graduated-from-john-jay.html | 586 GRADUATED FROM JOHN JAY | False | By Jesus Rangel | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/sports-world-specials-238117.html | SPORTS WORLD SPECIALS | False | By Robert Mcg, Thomas Jr. and Michael Katz | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/washington-watch-washington-watchjonathan-fuerbringer-new-forecast-for-economy.html | WASHINGTON WATCH; ; Washington WatchJonathan Fuerbringer New Forecast For Economy | False | By Jonathan Fuerbringer | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1984-06-05 | TX 1-361839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/business-people-237806.html | BUSINESS PEOPLE ; | False | By Kenneth N. Gilpin | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/style/jane-levinsohn-is-married-to-carl-zucker-a-director.html | Jane Levinsohn Is Married To Carl Zucker, a Director | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/vidmar-wins-gymnast-trials.html | VIDMAR WINS GYMNAST TRIALS | False | By Peter Alfano | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/allen-plans-year-round-jazz-playing.html | ALLEN PLANS YEAR-ROUND JAZZ PLAYING | False | By John S. Wilson | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/briefing-carterites-in-panama.html | BRIEFING; Carterites in Panama | False | By Joel Brinkley and Phil Gailey | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/norman-coasts-to-kemper-open-victory.html | NORMAN COASTS TO KEMPER OPEN VICTORY | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/advertising-fasolino-at-ross-roy.html | ADVERTISING; Fasolino at Ross Roy | False | By Philip H. Dougherty | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/theater/real-thing-and-la-cage-dominate-the-tony-awards.html | 'REAL THING' AND 'LA CAGE DOMINATE THE TONY AWARDS | False | By Samuel G. Freedman | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/worm-apple-safety-comfort-convenience-public-decency-new-york-city-can-host.html | THE WORM AND THE APPLE; SAFETY, COMFORT AND CONVENIENCE; Public Decency New York City can host an annual marathon race, accommodate any number of street fairs, even toss an enormous birthday party for the Brooklyn Bridge. Why can't it provide decent public restrooms? One reason is that so many have been vandalized. Five years ago, for instance, only 60 percent of the Parks Department's 744 comfort stations were usable. Today 74 percent are open, but more than 100 have had to be closed permanently. This fall, the department is trying out a new model at 17th Avenue and Shore Park Drive in Brooklyn. It's made of tough materials (brick, granite and stainless steel), has a louvered roof for light and ventilation, grilles for doors and doesn't require an attendant. An enthusiastic spokesman for the department called it "elegant." If its practicality lives up to its looks, the department wants to replicate it all over the city. | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/proposed-rule-brings-battle-on-access-to-hospital-data.html | PROPOSED RULE BRINGS BATTLE ON ACCESS TO HOSPITAL DATA | False | By Joel Brinkley, Special To the New York Times | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/abrahams-joining-dutton.html | Abrahams Joining Dutton | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/news-summary-monday-june-4-1984-international.html | NEWS SUMMARY; MONDAY, JUNE 4, 1984 International | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/exxon-oil-find.html | Exxon Oil Find | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/scramble-over-pain-relievers.html | SCRAMBLE OVER PAIN RELIEVERS | False | By Pamela G. Hollie | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/yanks-get-18-hits-rout-jays-15-2.html | YANKS GET 18 HITS, ROUT JAYS, 15-2 | False | By Craig Wolff | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/books/books-of-the-times-236244.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/obituaries/grace-annette-dupreportrait-painter-dies.html | Grace Annette Dupre,Portrait Painter, Dies | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/a-steering-experiment.html | A STEERING EXPERIMENT | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/business-people-noble-affiliates-names-successor-to-president.html | BUSINESS PEOPLE ; Noble Affiliates Names Successor to President | False | By Kenneth N. Gilpin | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/spahn-sain-and-no-rain.html | Spahn, Sain and No Rain | False | (AP) | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/no-headline-236223.html | No Headline | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/essay-fair-field-no-favor.html | ESSAY; FAIR FIELD, NO FAVOR | False | By William Safire | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/new-york-day-by-day-kosher-sort-of.html | NEW YORK DAY BY DAY; Kosher, Sort of | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/legislator-gains-slim-lead-in-texas-senate-race.html | LEGISLATOR GAINS SLIM LEAD IN TEXAS SENATE RACE | False | By Wayne King | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/no-headline-237042.html | No Headline | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/reagan-finds-contentment-in-ancestral-village.html | REAGAN FINDS 'CONTENTMENT' IN ANCESTRAL VILLAGE | False | By Steven R. Weisman | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/a-gift-triumphs.html | A Gift Triumphs | False | | 1984-06-05 | TX 1-361839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/campaign-notes-conservatives-talk-new-political-party-united-press-international.html | CAMPAIGN NOTES; Conservatives Talk Of New Political Party By United Press International | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/18-missing-1-dead-and-9-rescued-as-tall-ship-is-lost-near-bermuda.html | 18 MISSING, 1 DEAD AND 9 RESCUED AS TALL SHIP IS LOST NEAR BERMUDA | False | By Robert D. McFadden | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/math-scores-rise-in-city-schools-for-3d-year.html | MATH SCORES RISE IN CITY SCHOOLS FOR 3D YEAR | False | By Joyce Purnick | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/golden-temple-in-amritsar-sikhism-s-most-sacred-shrine.html | GOLDEN TEMPLE IN AMRITSAR: SIKHISM'S MOST SACRED SHRINE | False | By Douglas C. McGill | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/music-horizons-84.html | MUSIC: 'HORIZONS '84' | False | By Will Crutchfield | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/pope-speaks-of-the-press.html | Pope Speaks of the Press | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/cuomo-to-fill-vacancy-on-public-service-panel.html | CUOMO TO FILL VACANCY ON PUBLIC SERVICE PANEL | False | By Michael Oreskes | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/the-worm-and-the-apple-safety-comfort-and-convenience-taming-the-wild-bikes.html | THE WORM AND THE APPLE; SAFETY, COMFORT AND CONVENIENCE; Taming the Wild Bikes | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/banditball-beats-the-generals-40-14.html | 'BANDITBALL' BEATS THE GENERALS, 40-14 | False | By William N. Wallace | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/style/william-ehrlich-marries-mrs-borg-at-her-home.html | William Ehrlich Marries Mrs. Borg at Her Home | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/cosmos-win-4-1-to-gain-challenge-cup.html | COSMOS WIN, 4-1, TO GAIN CHALLENGE CUP | False | By Alex Yannis | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/no-headline-236400.html | No Headline | False | By Alan Truscott | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/now-who-will-run-salvadors-military.html | NOW, WHO WILL RUN SALVADOR'S MILITARY | False | By John McAward | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/quotation-of-the-day-238044.html | Quotation of the Day | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/style/brenda-gruss-is-wed-to-daniel-otto-hirsch.html | Brenda Gruss Is Wed To Daniel Otto Hirsch | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/market-place-summer-hope-election-effect.html | Market Place; Summer Hope, Election Effect | False | By Vartanig G. Vartan | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/style/jill-b-berkelhammer-weds-jonathan-zorn.html | Jill B. Berkelhammer Weds Jonathan Zorn | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/entertainment-events-music.html | Entertainment Events Music | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/no-headline-237816.html | No Headline | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/catholic-priest-says-church-statue-weeps.html | Catholic Priest Says Church Statue Weeps | False | (UPI) | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/1-wrong-combination-232713.html | WRONG COMBINATION | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/style/scientist-is-wed-to-dr-blacksin.html | Scientist Is Wed To Dr. Blacksin | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/advertising-237895.html | ADVERTISING; | False | By Philip H. Dougherty David I. Weiss Is Leaving | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/complicated-rules-govern-voting-in-the-jersey-presidential-primary.html | COMPLICATED RULES GOVERN VOTING IN THE JERSEY PRESIDENTIAL PRIMARY | False | By Joseph F. Sullivan | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/eruption-of-volcano-in-japan-covers-southern-city-in-ash.html | Eruption of Volcano in Japan Covers Southern City in Ash | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/1-new-york-city-s-most-underpaid-lawyers-232715.html | NEW YORK CITY'S MOST UNDERPAID LAWYERS | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/opera-ariadne-by-strauss.html | OPERA: 'ARIADNE' BY STRAUSS | False | By Tim Page | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/no-headline-236202.html | No Headline | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/in-irelands-host-of-problems.html | IN IRELAND,A HOST OF PROBLEMS | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/question-box.html | Question Box | False | By Ray Corio | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/schools-need-more-than-relief.html | Schools Need More Than Relief | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/miss-budd-s-legs-speak-for-her.html | MISS BUDD'S LEGS SPEAK FOR HER | False | By Jon Nordheimer | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/abroad-at-home-the-lebanon-debacle.html | ABROAD AT HOME; THE LEBANON DEBACLE | False | By Anthony Lewis | 1984-06-05 | TX 1-361839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/torrez-0-5-as-mets-drop-1-0-decision.html | TORREZ 0-5 AS METS DROP 1-0 DECISION | False | By William C. Rhoden | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/25-die-in-taiwan-storms.html | 25 Die in Taiwan Storms | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/bonn-sharpens-its-criticism-of-dutch-on-nato-missiles.html | BONN SHARPENS ITS CRITICISM OF DUTCH ON NATO MISSILES | False | By John Tagliabue | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/excerpts-from-democratic-candidates-debate-in-california.html | EXCERPTS FROM DEMOCRATIC CANDIDATES' DEBATE IN CALIFORNIA | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/lakers-win-137-104-lead-celtics-by-2-1-johnson-sets-mark-by-making-21-assists.html | LAKERS WIN, 137-104, LEAD CELTICS BY 2-1; JOHNSON SETS MARK BY MAKING 21 ASSISTS | False | By Roy S. Johnson | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/television-key-to-california-politics.html | TELEVISION KEY TO CALIFORNIA POLITICS | False | By Dudley Clendinen | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/landlords-seek-a-12-increase-in-some-leases.html | LANDLORDS SEEK A 12% INCREASE IN SOME LEASES | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/new-york-day-by-day-demurrer-from-brooklyn.html | NEW YORK DAY BY DAY; Demurrer From Brooklyn | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/utilities-change-names-in-bids-for-new-images.html | UTIILITES CHANGE NAMES IN BIDS FOR NEW IMAGES | False | By Stuart Diamond | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/school-track-title-to-brooklyn-tech.html | SCHOOL TRACK TITLE TO BROOKLYN TECH | False | By William J. Miller | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/czech-press-says-russians-could-have-won-war-on-own.html | Czech Press Says Russians Could Have Won War on Own | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/style/relationships-the-trials-of-country-weekends.html | RELATIONSHIPS; THE TRIALS OF COUNTRY WEEKENDS | False | By Georgia Dullea | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/yale-crew-wins.html | YALE CREW WINS | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/150-stricken-in-jersey-after-school-banquet.html | 150 Stricken in Jersey After School Banquet | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/around-the-nation-amid-cheers-cable-cars-return-to-san-francisco.html | AROUND THE NATION; Amid Cheers, Cable Cars Return to San Francisco | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/guts-and-wisdom-yield-400-fast-meters.html | GUTS AND WISDOM YIELD 400 FAST METERS | False | By Frank Litsky | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/chicago-judge-s-payoff-trial-popular-as-theater.html | CHICAGO JUDGE'S PAYOFF TRIAL POPULAR AS THEATER | False | By E. R. Shipp | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/lpga-title-won-by-patty-sheehan.html | L.P.G.A. Title Won By Patty Sheehan | False | By Gordon S. White Jr. | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/the-worm-and-the-apple-safety-comfort-and-convenience-signs-of-progress.html | THE WORM AND THE APPLE; SAFETY, COMFORT AND CONVENIENCE; Signs of Progress | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/sakharov-family-waiting-for-word.html | SAKHAROV FAMILY WAITING FOR WORD | False | By Serge Schmemann | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/campaign-tactics-focus-of-debate-as-primaries-near.html | CAMPAIGN TACTICS FOCUS OF DEBATE AS PRIMARIES NEAR | False | By Howell Raines | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/no-true-champion-in-belmont.html | NO TRUE CHAMPION IN BELMONT | False | By Steven Crist | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/style/avis-navarro-marries-paul-aaronson.html | Avis Navarro Marries Paul Aaronson | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/india-bans-travel-in-punjab-in-bid-to-halt-violence.html | INDIA BANS TRAVEL IN PUNJAB IN BID TO HALT VIOLENCE | False | By William K. Stevens, Special To the New York Times | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/ballet-2-cinderellas.html | BALLET: 2 'CINDERELLAS' | False | By Jack Anderson | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/aversion-to-computers-worries-bonn.html | Aversion to Computers Worries Bonn | False | By John Tagliabue | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/surging-coffee-prices-threaten-quota-system.html | SURGING COFFEE PRICES THREATEN QUOTA SYSTEM | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/neil-simon-takes-his-honorary-lld-with-grain-of-salt.html | NEIL SIMON TAKES HIS HONORARY LL.D. WITH GRAIN OF SALT | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/shultz-trip-a-serious-bid-for-peace.html | SHULTZ TRIP: A SERIOUS BID FOR PEACE? | False | By Bernard Gwertzman | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/braniff-air-adds-service.html | Braniff Air Adds Service | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/vote-nears-in-bypassed-new-mexico.html | VOTE NEARS IN BYPASSED NEW MEXICO | False | By Robert Reinhold | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/behind-the-barbs-of-lawyer-and-informer-in-delorean-s-trial.html | BEHIND THE BARBS OF LAWYER AND INFORMER IN DELOREAN'S TRIAL | False | By Judith Cummings | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/big-turnout-in-madrid-for-anti-nato-march.html | Big Turnout in Madrid For Anti-NATO March | False | AP | 1984-06-05 | TX 1-361839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/mcenroe-tested-as-is-mrs-lloyd.html | MCENROE TESTED, AS IS MRS. LLOYD | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/obituaries/arthur-bell-51-a-columnist-homosexual-rights-activist.html | Arthur Bell, 51, a Columnist, Homosexual Rights Activist | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/1000-drawings-put-up-for-hirschfeld-show.html | 1,000 Drawings Put Up For Hirschfeld Show | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/new-york-day-by-day-terrace-of-plenty.html | NEW YORK DAY BY DAY ; Terrace of Plenty | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/cubs-11-phillies-2.html | Cubs 11, Phillies 2 | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/bank-closed-in-california.html | Bank Closed In California | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/few-injuries-could-be-treated-in-war-us-says.html | FEW INJURIES COULD BE TREATED IN WAR, U.S. SAYS | False | By Richard Halloran | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/c-correction-238048.html | CORRECTION | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/focus-on-treasury-bills-this-week.html | FOCUS ON TREASURY BILLS THIS WEEK | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/sheltering-of-salvadorans-is-debated.html | SHELTERING OF SALVADORANS IS DEBATED | False | By Ari L. Goldman | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/library-of-congress-facts-let-them-eat-docudrama.html | LIBRARY OF CONGRESS; FACTS? LET THEM EAT DOCUDRAMA | False | By David Burnham | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/after-packing-while-playing-circus-quietly-leaves-town.html | AFTER PACKING WHILE PLAYING, CIRCUS QUIETLY LEAVES TOWN | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/style/from-ashes-of-tragedy-self-help-groups.html | FROM ASHES OF TRAGEDY, SELF-HELP GROUPS | False | By Fred Ferretti | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/israel-names-2-officers-charged-in-terrorism.html | ISRAEL NAMES 2 OFFICERS CHARGED IN TERRORISM | False | By David K. Shipler | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/world-war-ii-spy-named-in-london.html | World War II Spy Named in London | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/maine-worm-diggers-strike-for-cent-more.html | Maine Worm Diggers Strike for Cent More | False | (AP) | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/deadline-passes-132-in-olympics.html | Deadline Passes; 132 in Olympics | False | (UPI) | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/4-wheel-drive-used-as-lure.html | 4- WHEEL DRIVE USED AS LURE | False | By John Holusha | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/unopposed-icelandic-leader-is-certain-of-election-again.html | Unopposed Icelandic Leader Is Certain of Election Again | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/yankees-sense-calm-before-storm.html | YANKEES SENSE CALM BEFORE STORM | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/man-in-the-news-mr-conservation.html | MAN IN THE NEWS; 'MR. CONSERVATION' | False | By Philip Shabecoff | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/outdoors-hints-for-safe-travel-and-extra-comfort.html | OUTDOORS: HINTS FOR SAFE TRAVEL AND EXTRA COMFORT | False | By Nelson Bryant | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/campaign-notes-party-will-not-disavow-jackson-chairman-says.html | CAMPAIGN NOTES; Party Will Not Disavow Jackson, Chairman Says | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/advertising-rosenfeld-sirowitz-handling-smith-corona.html | ADVERTISING; Rosenfeld, Sirowitz Handling Smith-Corona | False | By Philip H. Dougherty, Special To the New York Times | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/funds-for-housing-retrieved.html | Funds for Housing Retrieved | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/credit-markets-traders-welcome-price-rise.html | CREDIT MARKETS; TRADERS WELCOME PRICE RISE | False | By Michael Quint | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/no-headline-236222.html | No Headline | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/golf-targets-or-tortures.html | GOLF TARGETS OR TORTURES | False | DAVE ANDERSON | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/iraq-jet-attacks-turkish-tanker-in-persian-gulf.html | IRAQ JET ATTACKS TURKISH TANKER IN PERSIAN GULF | False | By Judith Miller, Special To the New York Times | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/growing-security-guard-industry-under-scrutiny.html | GROWING SECURITY-GUARD INDUSTRY UNDER SCRUTINY | False | By Selwyn Raab | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/8.3-gain-in-volume-for-city-s-retailers.html | 8.3% GAIN IN VOLUME FOR CITY'S RETAILERS | False | By Isadore Barmash | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/battle-of-the-westway-bitter-10-year-saga-of-a-vision-on-hold.html | BATTLE OF THE WESTWAY: BITTER 10-YEAR SAGA OF A VISION ON HOLD | False | By Sam Roberts | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/style/katherine-straus-is-married.html | Katherine Straus Is Married | False | | 1984-06-05 | TX 1-361839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/futures-options-commodity-index-and-inflation.html | Futures/Options; Commodity Index and Inflation | False | By H.j. Maidenberg | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/dance-group-from-india.html | DANCE: GROUP FROM INDIA | False | By Jennifer Dunning | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/tv-review-eureka-stockade-from-australia.html | TV REVIEW; 'EUREKA STOCKADE' FROM AUSTRALIA | False | By John J. O'Connor | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/the-expected-boom-in-home-computers-fails-to-materialize.html | THE EXPECTED BOOM IN HOME COMPUTERS FAILS TO MATERIALIZE | False | By David E. Sanger, Special To the New York Times | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/opera-icarus-given-us-premiere.html | OPERA: 'ICARUS' GIVEN U.S. PREMIERE | False | By Tim Page | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/international-report-saskatchewan-woos-oilmen.html | INTERNATIONAL REPORT; SASKATCHEWAN WOOS OILMEN | False | By Douglas Martin | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/business-people-ex-leader-of-may-co-heads-hrt-s-zody-s.html | BUSINESS PEOPLE; ; Ex-Leader of May Co. Heads HRT's Zody's | False | By Kenneth N. Gilpin | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/music-milton-nascimento-of-brazil.html | MUSIC: MILTON NASCIMENTO OF BRAZIL | False | By Robert Palmer | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/historian-addresses-wesleyan.html | HISTORIAN ADDRESSES WESLEYAN | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/l-american-go-go-banking-in-need-of-brakes-232714.html | AMERICAN 'GO-GO BANKING' IN NEED OF BRAKES | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/sports-world-specials-236463.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/campaign-notes-warner-is-nominated-to-return-to-senate.html | CAMPAIGN NOTES; Warner Is Nominated To Return to Senate | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/stop-letting-george-do-it.html | STOP LETTING GEORGE DO IT | False | By Herbert J. Gans | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/keith-hernandez-best-met-ever.html | KEITH HERNANDEZ: BEST MET EVER | False | George Vecsey | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/duarte-is-not-planning-inquiry-on-nuns.html | DUARTE IS NOT PLANNING INQUIRY ON NUNS | False | By Lydia Chavez | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/illinois-lone-rangers-vie-for-senate.html | ILLINOIS 'LONE RANGERS' VIE FOR SENATE | False | By Martin Tolchin | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/advertising-dearfoams-scheduling-a-tv-test.html | Advertising; Dearfoams Scheduling A TV Test | False | By Philip H. Dougherty | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/seabrook-effects-studied.html | SEABROOK EFFECTS STUDIED | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/about-boston-search-for-dock-adds-twist-to-search-for-lobster.html | ABOUT BOSTON; SEARCH FOR DOCK ADDS TWIST TO SEARCH FOR LOBSTER | False | By Fox Butterfield | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/a-proud-club-s-troubled-times.html | A PROUD CLUB'S TROUBLED TIMES | False | By Jane Gross | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/ramapo-captures-national-title-5-4.html | Ramapo Captures National Title, 5-4 | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/a-reporter-s-notebook-cuba-ever-alert-for-enemy.html | A REPORTER'S NOTEBOOK: CUBA EVER ALERT FOR 'ENEMY' | False | By Joseph B. Treaster | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/nyregion/reunion-commune-is-recalled.html | REUNION: COMMUNE IS RECALLED | False | By Lisa Belkin | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/business-digest-237447.html | BUSINESS DIGEST | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/obituaries/adeline-lotito.html | ADELINE LOTITO | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/philip-morris-tobacco-chief.html | Philip Morris Tobacco Chief | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/advertising-coca-cola-switching-tab-account-to-ssc-b.html | ADVERTISING; Coca-Cola Switching Tab Account to SSC&B | False | By Philip H. Dougherty, Special To the New York Times | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/sports-world-specials-238115.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/around-the-nation-hounds-search-marsh-near-carolina-border.html | AROUND THE NATION; Hounds Search Marsh Near Carolina Border | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/executive-changes-237317.html | EXECUTIVE CHANGES | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/style/jessica-m-weber-marries-alan-peckolick-in-armenia.html | Jessica M. Weber Marries Alan Peckolick in Armenia | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/return-to-normandy-for-village-it-s-good-the-young-know.html | RETURN TO NORMANDY; FOR VILLAGE, IT'S 'GOOD THE YOUNG KNOW' | False | By Drew Middleton | 1984-06-05 | TX 1-361839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/jazz-peter-kowald-quartet.html | JAZZ: PETER KOWALD QUARTET | False | By Jon Pareles | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/arts/special-challenges-for-tv-composers.html | SPECIAL CHALLENGES FOR TV COMPOSERS | False | By Stephen Farber | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/style/jane-ellen-mogel-weds-peter-pitts-in-connecticut.html | Jane Ellen Mogel Weds Peter Pitts in Connecticut | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/rivals-assault-an-israeli-rabbi.html | RIVALS ASSAULT AN ISRAELI RABBI | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/federal-agency-endorses-2-waivers-of-safety-rules-prompting-criticism.html | FEDERAL AGENCY ENDORSES 2 WAIVERS OF SAFETY RULES, PROMPTING CRITICISM | False | By Bill Keller | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/l-what-s-to-success-the-age-of-reason-232706.html | WHAT'S TO SUCCESS THE AGE OF REASON? | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/orioles-down-tigers-2-1-to-take-series.html | ORIOLES DOWN TIGERS,2-1, TO TAKE SERIES | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/purchasers-cite-slower-growth.html | PURCHASERS CITE SLOWER GROWTH | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/l-young-minds-unready-to-be-pushed-ahead-232708.html | YOUNG MINDS UNREADY TO BE PUSHED AHEAD | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/around-the-nation-theresa-s-blues-center-of-chicago-is-back.html | AROUND THE NATION; Theresa's, Blues Center Of Chicago, Is Back | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/obituaries/mrs-lester-markel.html | MRS. LESTER MARKEL | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/us/san-francisco-homosexuals-find-democrats-now-listen.html | SAN FRANCISCO HOMOSEXUALS FIND DEMOCRATS NOW LISTEN | False | By Sandra Salmans | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/world/ireland-s-premier-chides-president.html | IRELAND'S PREMIER CHIDES PRESIDENT | False | By R. W. Apple Jr., Special To the New York Times | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/sports/freehold-races-may-resume-soon.html | Freehold Races May Resume Soon | False | AP | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/opinion/l-bankruptcy-and-labor-contracts-a-burden-fairly-shared-232717.html | BANKRUPTCY AND LABOR CONTRACTS: A BURDEN FAIRLY SHARED | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-04 | 1984-06-04 | https://www.nytimes.com/1984/06/04/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-06-05 | TX 1-361839 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-may-18.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to May 18 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/market-place-stop-loss-order-s-uses.html | MARKET PLACE; STOP-LOSS ORDER'S USES | False | By Vartanig G. Vartan | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/advertising-dutch-masters-cigars-returning-to-magazines.html | ADVERTISING; Dutch Masters CigarsReturning to Magazines | False | By Philip H. Dougherty | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/fire-guts-duluth-landmark.html | Fire Guts Duluth Landmark | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/generals-looking-for-lost-offense.html | GENERALS LOOKING FOR LOST OFFENSE | False | By William N. Wallace | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/templeton-global-i-reports-earnings-for-as-of-may-31.html | TEMPLETON GLOBAL I reports earnings for As of May 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/senoir-golfers-defy-time-in-title-bids.html | Senoir Golfers Defy Time in Title Bids | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/west-german-gnp.html | West German G.N.P. | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/around-the-nation-amputee-begins-run-to-aid-cancer-society.html | AROUND THE NATION; Amputee Begins Run To Aid Cancer Society | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/return-to-normandy-beer-and-memories-of-the-first-success-of-d-day.html | RETURN TO NORMANDY; BEER AND MEMORIES OF THE FIRST SUCCESS OF D-DAY | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/reagan-given-big-billing-in-ireland-but-people-s-response-is-lukewarm.html | REAGAN GIVEN BIG BILLING IN IRELAND, BUT PEOPLE'S RESPONSE IS LUKEWARM | False | By R. W. Apple Jr. | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/sports-people-7-boats-turn-back-seven-92-boats-that-left-plymouth-england.html | SPORTS PEOPLE; 7 Boats Turn Back Seven of the 92 boats that left Plymouth, England, Saturday at the start of the single-handed trans-Atlantic race to Newport, R.I., had to return to port. Three retired from the 3,000- mile race; two were making repairs and planned to re-start, and the two others rejoined the race yesterday. | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/d-day-joins-the-lexicon.html | D-Day Joins the Lexicon | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/movies/a-monk-who-gained-influence-from-writings.html | A MONK WHO GAINED INFLUENCE FROM WRITINGS | False | By Kenneth A. Briggs | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/scouting-triangular-bats.html | SCOUTING; Triangular Bats | False | By Thomas Rogers and Ira Berkow | 1984-06-06 | TX 1-357682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/population-boom-spurs-tucson-growth-debate.html | POPULATION BOOM SPURS TUCSON GROWTH DEBATE | False | By Iver Peterson | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/yonkers-is-sued-over-hiring-bias.html | Yonkers Is Sued Over Hiring Bias | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/no-headline-238970.html | No Headline | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/no-headline-238750.html | No Headline | False | By Alan Truscott | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/nakasone-says-japan-will-make-efforts-to-end-persian-gulf-war.html | NAKASONE SAYS JAPAN WILL MAKE EFFORTS TO END PERSIAN GULF WAR | False | By Clyde Haberman | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/science/science-watch-new-plastic-is-conductor-of-electricity.html | SCIENCE WATCH; NEW PLASTIC IS CONDUCTOR OF ELECTRICITY | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/advertising-united-brands-to-y-r-unit.html | ADVERTISING; United Brands To Y.&R. Unit | False | By Philip H. Dougherty | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/scouting-king-brothers-to-teach-in-italy.html | SCOUTING; King Brothers To Teach In Italy | False | By Thomas Rogers and Ira Berkow | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/l-cancer-society-aide-s-words-with-tobacco-concern-s-twist-238394.html | CANCER SOCIETY AIDE'S WORDS WITH TOBACCO CONCERN'S TWIST | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/the-region-air-base-protests-result-in-arrests.html | THE REGION; Air Base Protests Result in Arrests | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/yankees-win-mets-triumph-yankees-8-red-sox-3.html | YANKEES WIN; METS TRIUMPH; YANKEES 8, RED SOX 3 | False | By Murray Chass | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/pictures-from-an-exhibition-on-war.html | PICTURES FROM AN EXHIBITION ON WAR | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/tsi-inc-reports-earnings-for-qtr-to-march-31.html | TSI INC reports earnings for Qtr to March 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/l-imperiled-lifeline-for-soviet-citizens-238371.html | IMPERILED 'LIFELINE' FOR SOVIET CITIZENS | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/gm-military-plan.html | G.M. Military Plan | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/chernenko-deserves-to-be-at-normandy.html | CHERNENKO DESERVES TO BE AT NORMANDY | False | Allan A. Ryan Jr. | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/science/education-noted-educator-foresees-resurgence-in-teaching.html | EDUCATION; NOTED EDUCATOR FORESEES RESURGENCE IN TEACHING | False | By Edward B. Fiske | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/heavy-fighting-reported-at-shrine-in-punjab.html | HEAVY FIGHTING REPORTED AT SHRINE IN PUNJAB | False | By William K. Stevens, Special to the New York Times | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/science/about-education-get-tough-cure-for-schools-lacks-a-parental-ingredient.html | ABOUT EDUCATION; GET- TOUGH CURE FOR SCHOOLS LACKS A PARENTAL INGREDIENT | False | By Fred M. Hechinger | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/continental-discloses-terms-of-loan.html | CONTINENTAL DISCLOSES TERMS OF LOAN | False | By Michael Blumstein | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/around-the-world-mitterrand-will-visit-moscow-at-end-of-june.html | AROUND THE WORLD; Mitterrand Will Visit Moscow at End of June | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/horizons-computer-programs.html | HORIZONS: COMPUTER PROGRAMS | False | By John Rockwell | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/us-colonel-doubts-salvador-rebels-can-open-major-drive.html | U.S. COLONEL DOUBTS SALVADOR REBELS CAN OPEN MAJOR DRIVE | False | By Lydia Chavez | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/no-headline-238474.html | No Headline | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/l-east-vs-west-beyond-the-rhetoric-238379.html | ; EAST VS. WEST BEYOND THE RHETORIC | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/chrysler-extends-mitsubishi-pact.html | Chrysler Extends Mitsubishi Pact | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/sun-electric-corp-reports-earnings-for-qtr-to-april-30.html | SUN ELECTRIC CORP reports earnings for Qtr to April 30 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/obituaries/no-headline-238908.html | No Headline | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/scouting-nixon-s-views.html | SCOUTING; Nixon's Views | False | By Thomas Rogers and Ira Berkow | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/for-stalled-westway-a-time-of-decision.html | FOR STALLED WESTWAY, A TIME OF DECISION | False | By Sam Roberts | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/opera-abelard-and-heloise-by-robert-ward.html | OPERA: 'ABELARD AND HELOISE' BY ROBERT WARD | False | Will Crutchfield | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/advanced-energy-resources-reports-earnings-for-qtr-to-april-30.html | ADVANCED ENERGY RESOURCES reports earnings for Qtr to April 30 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/plan-would-let-airlines-sell-flight-time-slots.html | PLAN WOULD LET AIRLINES SELL FLIGHT TIME SLOTS | False | By Richard Witkin | 1984-06-06 | TX 1-357682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/caught-up-in-an-oil-rush-a-canadian-tribe-reels.html | CAUGHT UP IN AN OIL RUSH, A CANADIAN TRIBE REELS | False | By Douglas Martin | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/around-the-world-zimbabwe-warns-press-on-distorted-reports.html | AROUND THE WORLD; Zimbabwe Warns Press On 'Distorted' Reports | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/president-asserts-he-would-discuss-nonuse-of-force.html | PRESIDENT ASSERTS HE WOULD DISCUSS NONUSE OF FORCE | False | By Steven R. Weisman, Special To The New York Times | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/theater/the-38th-tony-awards.html | THE 38TH TONY AWARDS | False | By John J. O'Connor | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/final-olympics-list-has-142-countries.html | FINAL OLYMPICS LIST HAS 142 COUNTRIES | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/advertising-family-media-unit.html | ADVERTISING; Family Media Unit | False | By Philip H. Dougherty | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/credit-markets-us-bond-prices-climb-again.html | CREDIT MARKETS; U.S. BOND PRICES CLIMB AGAIN | False | By Michael Quint | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/sterivet-labs-reports-earnings-for-qtr-to-march-31.html | STERIVET LABS reports earnings for Qtr to March 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/toll-at-31-in-taiwan-floods.html | Toll at 31 in Taiwan Floods | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/washington-editor-will-direct-nieman-program.html | WASHINGTON EDITOR WILL DIRECT NIEMAN PROGRAM | False | By Fox Butterfield | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/sports-of-the-times-the-real-villian-in-yankee-drama.html | SPORTS OF THE TIMES; THE REAL VILLIAN IN YANKEE DRAMA | False | By George Vecsey | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/jackson-battling-to-win-more-hispanic-support.html | JACKSON BATTLING TO WIN MORE HISPANIC SUPPORT | False | By Ronald Smothers | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/sea-burial-rejected-as-disposal-option-for-retired-a-subs.html | SEA BURIAL REJECTED AS DISPOSAL OPTION FOR RETIRED A-SUBS | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/ghr-energy-files-plan-to-pay-debts.html | GHR Energy Files Plan to Pay Debts | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/tv-sports-interviews-that-should-be-done.html | TV SPORTS; INTERVIEWS THAT SHOULD BE DONE | False | By Ira Berkow | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/us-electronics-branch.html | U.S. Electronics Branch | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/sports-people-homer-out-for-year.html | SPORTS PEOPLE; Homer Out for Year | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/finance-new-issues-continental-illinoisratings-lowered.html | FINANCE/NEW ISSUES; Continental IllinoisRatings Lowered | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/campaign-notes-hance-calls-for-recount-in-texas-senate-race.html | CAMPAIGN NOTES; Hance Calls for Recount In Texas Senate Race | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/another-carrier-will-relieve-kitty-hawk-near-persian-gulf.html | Another Carrier Will Relieve Kitty Hawk Near Persian Gulf | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/new-york-day-by-day-a-catchy-quote.html | NEW YORK DAY BY DAY ; A Catchy Quote | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/reuters-raises-309.8-million.html | Reuters Raises $309.8 Million | False | By Leonard Sloane | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/advertising-thomson-leeds-tie-to-bbdo-is-postponed.html | ADVERTISING; Thomson-Leeds Tie To BBDO Is Postponed | False | By Philip H. Dougherty | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/no-headline-239854.html | No Headline | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/campaign-notes-three-governorships6-senate-seats-ballots-associated-press.html | CAMPAIGN NOTES; Three Governorships,6 Senate Seats on Ballots By The Associated Press | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/l-upheavals-moscow-did-not-inspire-238378.html | UPHEAVALS MOSCOW DID NOT INSPIRE | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/gelman-sciences-inc-reports-earnings-for-qtr-to-april-30.html | GELMAN SCIENCES INC reports earnings for Qtr to April 30 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/soviet-reactng-to-rumors-denies-sakharov-died.html | SOVIET, REACTNG TO RUMORS, DENIES SAKHAROV DIED | False | By Serge Schmemann | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/science/scientists-clone-bits-of-genes-taken-from-extinct-animal.html | Scientists Clone Bits of Genes Taken From Extinct Animal | False | By Harold M. Schmeck Jr. | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/transactions-239706.html | Transactions | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/us-arrests-6-suspects-in-florida-in-nationwide-money-laundering.html | U.S. ARRESTS 6 SUSPECTS IN FLORIDA IN NATIONWIDE MONEY LAUNDERING | False | | 1984-06-06 | TX 1-357682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/new-assault-on-tax-shelters.html | NEW ASSAULT ON TAX SHELTERS | False | By Gary Klott | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/books/books-of-the-times-238204.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/finance-new-issues-240067.html | FINANCE/NEW ISSUES; | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/integrated-circuits-inc-reports-earnings-for-qtr-to-april-30.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to April 30 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/no-headline-239777.html | No Headline | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/obituaries/arthur-bell-51-a-columnist-homosexual-rights-activist.html | Arthur Bell, 51, a Columnist, Homosexual Rights Activist | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/volt-information-sciences-reports-earnings-for-qtr-to-april-27.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to April 27 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/science/no-headline-238808.html | No Headline | False | By Daniel Goleman | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/sterling-drug-unit.html | Sterling Drug Unit | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/man-charged-in-flatbush-rapes.html | MAN CHARGED IN FLATBUSH RAPES | False | By Douglas C. McGill | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/mercantile-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | MERCANTILE BANK OF CANADA reports earnings for Qtr to April 30 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/obituaries/peter-c-wilson-71-is-dead-headed-sotheby-s-in-london.html | PETER C. WILSON, 71, IS DEAD; HEADED SOTHEBY'S IN LONDON | False | By Rita Reif | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/tv-reviews-eisenhower-and-d-day.html | TV REVIEWS; 'EISENHOWER AND D-DAY | False | By John Corry | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/amid-the-graves-of-11167-german-dead-two-generations-ponder-defeat.html | AMID THE GRAVES OF 11,167 GERMAN DEAD, TWO GENERATIONS PONDER DEFEAT | False | By John Vinocur | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/yankees-win-mets-triumph-mets-4-pirates-2.html | YANKEES WIN; METS TRIUMPH; METS 4, PIRATES 2 | False | By William C. Rhoden | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/bechtel-seeks-us-aid-for-iraq-jordan-pipeline.html | Bechtel Seeks U.S. Aid For Iraq-Jordan Pipeline | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/advertising-cinemax-campaign-by-bates.html | ADVERTISING; CINEMAX CAMPAIGN BY BATES | False | By Philip H. Dougherty | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/players-a-pitcher-who-likes-to-hit.html | PLAYERS; A PITCHER WHO LIKES TO HIT | False | By Malcolm Moran | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/budget-talks-in-last-minute-snag-over-additions-to-koch-proposal.html | BUDGET TALKS IN LAST-MINUTE SNAG OVER ADDITIONS TO KOCH PROPOSAL | False | By Michael Goodwin | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/sports-people-extension-for-howser-kansas-city-royals-announced-yesterday-that.html | SPORTS PEOPLE; Extension for Howser The Kansas City Royals announced yesterday that Manager | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/woodward-sues-dissident-holders.html | Woodward Sues Dissident Holders | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/excerpts-from-speech-by-reagan-in-ireland.html | EXCERPTS FROM SPEECH BY REAGAN IN IRELAND | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/new-york-day-by-day-pulitzer-fountain-s-plight.html | NEW YORK DAY BY DAY ; Pulitzer Fountain's Plight | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/tuesday-june-5-1984-international.html | TUESDAY, JUNE 5, 1984 International | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/campaign-notes-high-court-upholds-jersey-reapportionment.html | CAMPAIGN NOTES; High Court Upholds Jersey Reapportionment | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/news-reports-painted-suspect-as-an-avenger.html | NEWS REPORTS PAINTED SUSPECT AS AN AVENGER | False | By Jonathan Friendly | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-may-25.html | GENOVESE DRUG STORES INC reports earnings for Qtr to May 25 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/control-of-guns-and-rivals-views.html | CONTROL OF GUNS AND RIVALS' VIEWS | False | By David E. Rosenbaum | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/crown-crafts-inc-reports-earnings-for-qtr-to-april-1.html | CROWN CRAFTS INC reports earnings for Qtr to April 1 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/supreme-court-roundup-consumers-rebuffed-on-right-to-challenge-market-orders.html | SUPREME COURT ROUNDUP; CONSUMERS REBUFFED ON RIGHT TO CHALLENGE 'MARKET ORDERS | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/for-palmer-open-is-shut.html | For Palmer, Open Is Shut | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/diesel-car-sales-down.html | Diesel Car Sales Down | False | AP | 1984-06-06 | TX 1-357682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/reagan-to-offer-plan-for-coping-with-oil-crisis.html | REAGAN TO OFFER PLAN FOR COPING WITH OIL CRISIS | False | By Robert D. Hershey Jr. ; Special To the New York Times | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/regan-s-view-of-dollar.html | Regan's View of Dollar | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/among-the-other-astors-charlotte-curtis.html | AMONG THE OTHER ASTORS; Charlotte Curtis | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/itt-wins-order.html | ITT Wins Order | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/the-city-dog-walkers-lose-a-legal-loophole.html | THE CITY; Dog Walkers Lose A Legal Loophole | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/cuomo-picks-nominee-for-psc.html | CUOMO PICKS NOMINEE FOR P.S.C. | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/science/personal-computers-a-closer-look-at-computer-monitors.html | PERSONAL COMPUTERS; A CLOSER LOOK AT COMPUTER MONITORS | False | By Erik Sandberg-Diment | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/the-city-a-suit-is-blocked-on-agent-orange.html | THE CITY; A Suit Is Blocked On Agent Orange | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/obituaries/estelle-ekstrand-of-sweden-a-leader-of-the-girl-scouts.html | Estelle Ekstrand of Sweden; A Leader of the Girl Scouts | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/topics-for-the-record.html | Topics ; For the Record | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/alaska-bancorporation-reports-earnings-for-qtr-to-march-31.html | ALASKA BANCORPORATION reports earnings for Qtr to March 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/finance-new-issues-special-provisions-on-utility-bonds.html | FINANCE/NEW ISSUES; Special Provisions On Utility Bonds | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/meridian-technologies-reports-earnings-for-year-to-march-31.html | MERIDIAN TECHNOLOGIES reports earnings for Year to March 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/ulurp-offers-a-voice-not-a-veto-in-1975.html | Ulurp Offers a Voice, Not a Veto In 1975 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/newport-corp-reports-earnings-for-qtr-to-april-30.html | NEWPORT CORP reports earnings for Qtr to April 30 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/exxon-gas-well.html | Exxon Gas Well | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/outfielder-is-top-pick-of-mets.html | OUTFIELDER IS TOP PICK OF METS | False | By Sam Goldaper | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/baseball-tigers-beat-blue-jays-on-homer-in-10th.html | BASEBALL; TIGERS BEAT BLUE JAYS ON HOMER IN 10TH | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/fuel-lobby-tops-list-in-spending.html | FUEL LOBBY TOPS LIST IN SPENDING | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/templeton-foreign-fund-reports-earnings-for-as-of-may-31.html | TEMPLETON FOREIGN FUND reports earnings for As of May 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/1-canadian-answer-to-a-hydropower-issue-238391.html | CANADIAN ANSWER TO A HYDROPOWER ISSUE | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/cuomo-backs-state-pension-rise.html | CUOMO BACKS STATE PENSION RISE | False | By Josh Barbanel | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/riegal-buyout-is-canceled.html | Riegal Buyout Is Canceled | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/business-people-nancy-teeters-gets-post-with-ibm.html | BUSINESS PEOPLE; Nancy Teeters Gets Post With I.B.M. | False | By Kenneth N. Gilpin | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/science/q-a-238146.html | Q & A | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/reagan-rebuffed-in-soviet-reaction.html | REAGAN REBUFFED IN SOVIET REACTION | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/un-unit-to-hear-appeal-today-for-sakharov.html | U.N. UNIT TO HEAR APPEAL TODAY FOR SAKHAROV | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/no-headline-240210.html | No Headline | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/reagan-proposal-is-called-politics.html | REAGAN PROPOSAL IS CALLED POLITICS | False | By Leslie H. Gelb | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/medtronic-inc-reports-earnings-for-qtr-to-april-30.html | MEDTRONIC INC reports earnings for Qtr to April 30 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/braniff-s-business-picking-up.html | BRANIFF'S BUSINESS PICKING UP | False | By Agis Salpukas | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/as-ireland-visist-ends-5000-protesters-march.html | AS IRELAND VISIST ENDS, 5,000 PROTESTERS MARCH | False | By Peter T. Kilborn | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/sports-people-runner-may-retire.html | SPORTS PEOPLE ; Runner May Retire | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/1-empty-triumphs-238377.html | EMPTY TRIUMPHS | False | | 1984-06-06 | TX 1-357682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/supertex-inc-reports-earnings-for-qtr-to-march-31.html | SUPERTEX INC reports earnings for Qtr to March 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/forest-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | FOREST LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/templeton-world-fund-reports-earnings-for-as-of-may-31.html | TEMPLETON WORLD FUND reports earnings for As of May 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/johnson-of-celtics-says-he-s-in-a-slump.html | JOHNSON OF CELTICS SAYS HE'S IN A SLUMP | False | By Roy S. Johnson | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/no-headline-238449.html | No Headline | False | By Robert Byrne | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/key-rates-238770.html | Key Rates | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/executive-changes-238624.html | EXECUTIVE CHANGES | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/another-pipe-bomb-found.html | Another Pipe Bomb Found | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/soviet-dissident-given-document-by-yeshiva-u.html | SOVIET DISSIDENT GIVEN DOCUMENT BY YESHIVA U. | False | By Sheila Rule | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/universal-security-instruents-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL SECURITY INSTRUENTS INC reports earnings for Qtr to March 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/new-york-day-by-day-art-on-a-grand-scale.html | NEW YORK DAY BY DAY; ART ON A GRAND SCALE | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | Richard F. Shepard | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/new-york-day-by-day-author-s-offer.html | NEW YORK DAY BY DAY; Author's Offer | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/business-people-beverly-hills-savingsfills-its-top-positions.html | BUSINESS PEOPLE; Beverly Hills SavingsFills Its Top Positions | False | By Kenneth N. Gilpin | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/theater/beaumont-agreement-is-reached.html | BEAUMONT AGREEMENT IS REACHED | False | By Harold C. Schonberg | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/templeton-global-ii-reports-earnings-for-as-of-may-31.html | TEMPLETON GLOBAL II reports earnings for As of May 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/science/on-the-trail-of-the-wild-man-of-china.html | ON THE TRAIL OF THE 'WILD MAN' OF CHINA | False | By Christopher S. Wren | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/ruling-on-juvenile-detention-praise-and-criticism.html | RULING ON JUVENILE DETENTION: PRAISE AND CRITICISM | False | By David Margolick | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/toy-sales-rise-mattel-in-black.html | Toy Sales Rise; Mattel in Black | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/city-opera-and-union-have-pact.html | CITY OPERA AND UNION HAVE PACT | False | By John Rockwell | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/us-steel-s-long-road-back.html | U.S. STEEL'S LONG ROAD BACK | False | By Steven Greenhouse | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/science/infection-linked-to-sex-surpasses-gonorrhea.html | INFECTION LINKED TO SEX SURPASSES GONORRHEA | False | By Jane E. Brody | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/campaigning-with-mondale-in-football-game-s-fifth-inning.html | CAMPAIGNING WITH MONDALE IN 'FOOTBALL GAME'S FIFTH INNING | False | By Dudley Clendinen, Special To the New York Times | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/theater/stage-2-new-plays-from-australia.html | STAGE: 2 NEW PLAYS FROM AUSTRALIA | False | By Mel Gussow | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/article-239739-no-title.html | Article 239739 -- No Title | False | By Phillip H. Wiggins | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/no-headline-240208.html | No Headline | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/brezenoff-gives-address-to-brooklyn-graduates.html | BREZENOFF GIVES ADDRESS TO BROOKLYN GRADUATES | False | By David Bird | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/phh-group-inc-reports-earnings-for-qtr-to-april-30.html | PHH GROUP INC reports earnings for Qtr to April 30 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/gelco-corp-reports-earnings-for-qtr-to-april-30.html | GELCO CORP reports earnings for Qtr to April 30 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/templeton-growth-fund-ltd-reports-earnings-for-as-of-may-31.html | TEMPLETON GROWTH FUND LTD reports earnings for As of May 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/obituaries/elizabeth-peer-senior-writer-for-newsweek-is-dead-at-48.html | Elizabeth Peer, Senior Writer For Newsweek, Is Dead at 48 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/rent-rise-hearing-is-a-shouting-match.html | RENT-RISE HEARING IS A SHOUTING MATCH | False | By Matthew L. Wald | 1984-06-06 | TX 1-357682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/agents-break-up-two-cocaine-rings.html | AGENTS BREAK UP TWO COCAINE RINGS | False | By Alfonso A. Narvaez | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/obituaries/raymond-i-dwier.html | RAYMOND I. DWIER | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/battling-for-luxury-watches.html | BATTLING FOR LUXURY WATCHES | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/company-briefs-239138.html | COMPANY BRIEFS | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/around-the-nation-350-try-to-block-routes-to-arms-plant-in-illinois.html | AROUND THE NATION; 350 Try to Block Routes To Arms Plant in Illinois | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/theater/end-of-the-world-closes.html | 'End of the World' Closes | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/harvard-industries-inc-reports-earnings-for-qtr-to-march-31.html | HARVARD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/indications-point-to-iranian-attack-soon.html | INDICATIONS POINT TO IRANIAN ATTACK SOON | False | By Bernard Gwertzman | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/micro-general-corp-reports-earnings-for-qtr-to-april-3.html | MICRO GENERAL CORP reports earnings for Qtr to April 3 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/science/shuttle-trips-are-planned-over-5-years.html | SHUTTLE TRIPS ARE PLANNED OVER 5 YEARS | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/the-region-man-sentenced-in-tv-stabbing.html | THE REGION; Man Sentenced In TV Stabbing | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-april-28.html | WIEBOLDT STORES INC reports earnings for Qtr to April 28 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/outlook-in-the-gulf-a-widening-war.html | OUTLOOK IN THE GULF: A WIDENING WAR | False | By Judith Miller | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/hamburger-hamlets-inc-reports-earnings-for-year-to-march-25.html | HAMBURGER HAMLETS INC reports earnings for Year to March 25 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/the-city-armed-man-takes-woman-hostage.html | THE CITY; Armed Man Takes Woman Hostage | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/video-cassette-devices-boom-brings-wariness.html | VIDEO CASSETTE DEVICES; BOOM BRINGS WARINESS | False | By David E. Sanger | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/high-court-backs-holding-juveniles-to-prevent-crime.html | HIGH COURT BACKS HOLDING JUVENILES TO PREVENT CRIME | False | By Linda Greenhouse, Special To the New York Times | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/finance-new-issues-data-general.html | FINANCE/NEW ISSUES; Data General | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/sports-people-gretzky-named-mvp.html | SPORTS PEOPLE; Gretzky Named M.V.P. | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/sports-people-berry-to-penguins.html | SPORTS PEOPLE; Berry to Penguins | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/issue-and-debate-should-trade-in-ancient-artifacts-be-restricted.html | ISSUE AND DEBATE; SHOULD TRADE IN ANCIENT ARTIFACTS BE RESTRICTED? | False | By Grace Glueck | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/what-are-the-russians-up-to.html | WHAT ARE THE RUSSIANS UP TO? | False | Dimitri K. Simes | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/europeans-ibm-action.html | Europeans' I.B.M. Action | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/stinger-missile-might-prove-ineffective-in-gulf-study-says.html | STINGER MISSILE MIGHT PROVE INEFFECTIVE IN GULF, STUDY SAYS | False | By Wayne Biddle | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/briefing-239184.html | BRIEFING | False | Joel Brinkley and Phil Gailey | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/voting-in-california-and-in-jersey-today-is-viewed-critical.html | VOTING IN CALIFORNIA AND IN JERSEY TODAY IS VIEWED CRITICAL | False | By Howell Raines | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/labor-hurting-in-hungtington-wva.html | LABOR 'HURTING' IN HUNGTINGTON, W.VA. | False | By Steven V. Roberts | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/excerpts-from-opinions-by-rehnquist-and-marshall-on-the-new-york-law.html | EXCERPTS FROM OPINIONS BY REHNQUIST AND MARSHALL ON THE NEW YORK LAW | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/survivors-tell-of-ship-s-capsizing.html | SURVIVORS TELL OF SHIP'S CAPSIZING | False | By Ronald Sullivan | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/business-people-socal-names-executive-to-smooth-gulf-merger.html | BUSINESS PEOPLE; Socal Names Executive To Smooth Gulf Merger | False | By Kenneth N. Gilpin | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/holly-s-inc-reports-earnings-for-qtr-to-may-13.html | HOLLY'S INC reports earnings for Qtr to May 13 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/congress-pick-a-number-any-politcally-powerful-number.html | CONGRESS; PICK A NUMBER, ANY POLITCALLY POWERFUL NUMBER | False | By Martin Tolchin | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/around-the-nation-agreement-is-reached-on-world-s-fair-taxes.html | AROUND THE NATION; Agreement Is Reached On World's Fair Taxes | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/stocks-rise-broadly-dow-gains-7.22-to-1131.57.html | STOCKS RISE BROADLY; DOW GAINS 7.22 TO 1,131.57 | False | By Alexander R. Hammer | 1984-06-06 | TX 1-357682 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/mattel-inc-reports-earnings-for-qtr-to-april-28.html | MATTEL INC reports earnings for Qtr to April 28 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/greenman-brothers-inc-reports-earnings-for-qtr-to-april-28.html | GREENMAN BROTHERS INC reports earnings for Qtr to April 28 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/mexico-aid-said-to-get-backing.html | MEXICO AID SAID TO GET BACKING | False | By Robert A. Bennett | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/science/hospitals-seek-ways-to-make-intensive-care-more-efficient.html | HOSPITALS SEEK WAYS TO MAKE INTENSIVE CARE MORE EFFICIENT | False | By Natalie Davis Spingarn | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/arts/dance-phyllis-lamhut.html | DANCE: PHYLLIS LAMHUT | False | By Jack Anderson | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/talking-business-with-john-paulus-of-morgan-stanley-how-to-calm-credit-markets.html | TALKING BUSINESS/WITH JOHN PAULUS OF MORGAN STANLEY ; HOW TO CALM CREDIT MARKETS | False | By Michael Blumstein | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/opinion/1-premature-pronouncements-about-meese-238387.html | PREMATURE PRONOUNCEMENTS ABOUT MEESE | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/more-women-have-children-outside-marrage-study-says.html | MORE WOMEN HAVE CHILDREN OUTSIDE MARRAGE, STUDY SAYS | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/banker-s-note-inc-reports-earnings-for-qtr-to-april-28.html | BANKER'S NOTE INC reports earnings for Qtr to April 28 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/quotation-of-the-day-240559.html | Quotation of the Day | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/us/factory-takeover-weighed-by-a-city.html | FACTORY TAKEOVER WEIGHED BY A CITY | False | By Tamar Lewin, Special To the New York Times | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/style/evening-dress-taking-it-easy.html | EVENING DRESS: TAKING IT EASY | False | By Bernadine Morris | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/nyregion/13-are-injured-in-a-flash-fire-in-a-restaurant.html | 13 ARE INJURED IN A FLASH FIRE IN A RESTAURANT | False | By Leonard Buder | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-april-28.html | MERRY-GO-ROUND ENTERPRISES INC reports earnings for Qtr to April 28 | False | | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/world/chinese-official-to-visit-us.html | Chinese Official to Visit U.S. | False | AP | 1984-06-06 | TX 1-357682 |
| 1984-06-05 | 1984-06-05 | https://www.nytimes.com/1984/06/05/sports/scouting-boxing-bans.html | SCOUTING; Boxing Bans | False | By Thomas Rogers and Ira Berkow | 1984-06-06 | TX 1-357682 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/the-region-prosecution-rests-in-brink-s-trial.html | THE REGION; Prosecution Rests In Brink's Trial | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/in-tranquil-guadeloupe-a-challenge-to-paris.html | IN TRANQUIL GUADELOUPE, A CHALLENGE TO PARIS | False | By Sheila Rule | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/state-ties-death-of-10-patients-to-an-air-filter.html | STATE TIES DEATH OF 10 PATIENTS TO AN AIR FILTER | False | By Edward A. Gargan | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/the-un-today.html | The U.N. Today | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/peru-s-debt-rescheduled.html | Peru's Debt Rescheduled | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/ltx-corp-reports-earnings-for-qtr-to-april-30.html | LTX CORP reports earnings for Qtr to April 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/style/for-dancers-a-battle-of-calories-vs-art.html | FOR DANCERS, A BATTLE OF CALORIES VS. ART | False | By Valerie Brooks | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/personal-health-240013.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/sports-people-top-ride-for-cauthen.html | SPORTS PEOPLE; Top Ride for Cauthen | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/sports-people-hall-of-famers.html | SPORTS PEOPLE; Hall of Famers | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/report-criticizes-the-role-of-westway-consultants.html | REPORT CRITICIZES THE ROLE OF WESTWAY CONSULTANTS | False | By Sam Roberts | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/movies/networks-mark-d-day.html | NETWORKS MARK D-DAY | False | By Peter W. Kaplan | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/new-jersey-and-california-a-day-of-contrasts-in-voter-trends.html | NEW JERSEY AND CALIFORNIA: A DAY OF CONTRASTS IN VOTER TRENDS | False | By Hedrick Smith | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/united-westburne-industries-reports-earnings-for-year-to-march-31.html | UNITED WESTBURNE INDUSTRIES reports earnings for Year to March 31 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/sports-people-mecom-firm-saints-denying-rumors-that-he-was-financial-trouble-had.html | SPORTS PEOPLE; Mecom Firm on Saints Denying rumors that he was in financial trouble and had put the New Orleans Saints up for sale, | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/scouting-training-shift.html | SCOUTING; Training Shift | False | By Thomas Rogers | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/scott-humbled-after-boasting.html | Scott Humbled After Boasting | False | By Roy S. Johnson | 1984-06-07 | TX 1-360100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/shoreham-plan-is-being-sought-by-reagan-aide.html | SHOREHAM PLAN IS BEING SOUGHT BY REAGAN AIDE | False | By Jane Perlez | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/opinion/washington-reagan-s-irish-luck.html | WASHINGTON; REAGAN'S IRISH LUCK | False | By James Reston | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/hanson-trust-profits-up-90.html | Hanson Trust Profits Up 90% | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/insider-accord-in-atari-case.html | Insider Accord In Atari Case | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/market-place-stauffer-s-steady-decline.html | Market Place; Stauffer's Steady Decline | False | By Vartanig G. Vartan | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/obituaries/ned-mcdavid.html | NED McDAVID | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/opinion/l-an-issue-inappropriate-for-the-world-court-240970.html | AN ISSUE INAPPROPRIATE FOR THE WORLD COURT | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/the-city-hostage-released-after-16-hours.html | THE CITY; Hostage Released After 16 Hours | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/parisian-inc-reports-earnings-for-qtr-to-april-28.html | PARISIAN INC reports earnings for Qtr to April 28 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/alo-scherer-healthcare-reports-earnings-for-year-to-march-31.html | ALO-SCHERER HEALTHCARE reports earnings for Year to March 31 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/merrill-s-chief-will-step-down.html | MERRILL'S CHIEF WILL STEP DOWN | False | By Fred R. Bleakley | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/method-of-polls-in-two-states.html | METHOD OF POLLS IN TWO STATES | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/long-term-bond-yields-up.html | Long-Term Bond Yields Up | False | By Michael Quint | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/super-food-services-inc-reports-earnings-for-qtr-to-may-5.html | SUPER FOOD SERVICES INC reports earnings for Qtr to May 5 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/opinion/the-benefits-of-jailing-kids.html | The 'Benefits' of Jailing Kids | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/around-the-nation-block-island-residents-seek-state-referendum.html | AROUND THE NATION; Block Island Residents Seek State Referendum | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/anadite-inc-reports-earnings-for-qtr-to-april-30.html | ANADITE INC reports earnings for Qtr to April 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/harlem-photographer-among-four-honored.html | Harlem Photographer Among Four Honored | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-april-30.html | HOUSE OF FABRICS INC reports earnings for Qtr to April 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/tnew-shankar-album-adds-to-jazz-indian-fusion.html | TNew Shankar Album Adds To Jazz-Indian Fusion | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/severe-drought-hits-southwest.html | SEVERE DROUGHT HITS SOUTHWEST | False | By Wayne King, Special To the New York Times | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/west-german-jobless.html | West German Jobless | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/deloitte-fills-no-2-position.html | Deloitte Fills No. 2 Position | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/opinion/staring-at-immigration.html | Staring at Immigration | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/senators-call-for-exemptions-in-weapons-guarantee-law.html | SENATORS CALL FOR EXEMPTIONS IN WEAPONS GUARANTEE LAW | False | By Charles Mohr | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/output-rises-0.2-in-eec.html | Output Rises 0.2% in E.E.C. | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/wine-talk-241128.html | WINE TALK | False | By Frank Prial | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/the-bus-problem.html | THE BUS PROBLEM | False | By Suzanne Daley | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/editors-note-242530.html | EDITORS' NOTE | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/key-leaders-in-albany-agree-on-requiring-seat-belt-use.html | KEY LEADERS IN ALBANY AGREE ON REQUIRING SEAT-BELT USE | False | By Michael Oreskes, Special To the New York Times | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/plan-approved-to-house-1800-of-the-homeless.html | PLAN APPROVED TO HOUSE 1,800 OF THE HOMELESS | False | By David W. Dunlap | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/theater/sellars-heads-anta-and-kennedy.html | SELLARS HEADS ANTA AND KENNEDY | False | By Irvin Molotsky | 1984-06-07 | TX 1-360100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/if-you-re-a-jogger-heavyhands-are-in.html | IF YOU'RE A JOGGER, HEAVYHANDS ARE IN | False | By Ron Alexander | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/reagn-expected-to-bid-allies-act-against-terrorism.html | REAGAN EXPECTED TO BID ALLIES ACT AGAINST TERRORISM | False | By Steven R. Weisman , Special To the New York Times | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/crestbrook-forest-industries-inc-reports-earnings-for-qtr-to-april-30.html | CRESTBROOK FOREST INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/books/books-of-the-times-240726.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/industrial-electronic-hardare-corp-reports-earnings-for-qtr-to-march-30.html | INDUSTRIAL ELECTRONIC HARDARE CORP reports earnings for Qtr to March 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/finance-new-issues-new-pennsylvania-issue-yields-10.7.html | FINANCE/NEW ISSUES; ; New Pennsylvania Issue Yields 10.7% | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/streak-ends-for-a-16-year-old.html | Streak Ends for a 16-Year-Old | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/tre-corp-reports-earnings-for-qtr-to-april-30.html | TRE CORP reports earnings for Qtr to April 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/claim-on-lion-by-bradford.html | Claim on Lion By Bradford | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/china-europe-trade-ties.html | China-Europe Trade Ties | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/3-senators-foresee-a-threat-in-antiterrorism-bill.html | 3 SENATORS FORESEE A THREAT IN ANTITERRORISM BILL | False | By Stuart Taylor Jr. | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/cia-said-to-overspend-its-budget-on-nicaragua.html | C.I.A. SAID TO OVERSPEND ITS BUDGET ON NICARAGUA | False | By Martin Tolchin | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/around-the-nation-philadelphia-to-hire-151-blacks-as-firemen.html | AROUND THE NATION; Philadelphia to Hire 151 Blacks as Firemen | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/on-verse-and-verve-2-americans-charm-chinese.html | ON VERSE AND VERVE: 2 AMERICANS CHARM CHINESE | False | By Christopher S. Wren | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/century-papers-inc-reports-earnings-for-qtr-to-march-31.html | CENTURY PAPERS INC reports earnings for Qtr to March 31 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/theater/moon-to-close-saturday.html | 'Moon' to Close Saturday | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/metropolitan-diary-240008.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/pop-johnny-mercer-tribute.html | POP:JOHNNY MERCER TRIBUTE | False | By Stephen Holden | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/czech-dissident-sentenced.html | Czech Dissident Sentenced | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/giants-draft-3-on-express-jets-take-gill.html | GIANTS DRAFT 3 ON EXPRESS; JETS TAKE GILL | False | By William N. Wallace | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/this-is-sackpig-and-it-may-never-end.html | THIS IS SACKPIG, AND IT MAY NEVER END | False | By Leslie H. Gelb | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/lay-clerical-team-in-connecticut-is-a-first.html | LAY-CLERICAL TEAM IN CONNECTICUT IS A FIRST | False | By Kenneth A. Briggs, Special To the New York Times | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/oea-inc-reports-earnings-for-qtr-to-april-30.html | OEA INC reports earnings for Qtr to April 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/thermodynetics-inc-reports-earnings-for-year-to-march-31.html | THERMODYNETICS INC reports earnings for Year to March 31 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/style/a-musical-feast-accompanied-by-brie.html | A MUSICAL FEAST, ACCOMPANIED BY BRIE | False | By Leslie Rubinstein | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/new-york-day-by-day-family-businesses.html | NEW YORK DAY BY DAY; Family Businesses | False | By David Bird and Maurice Carroll | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/abner-family-fields-new-celebrity-flawlessly.html | ABNER FAMILY FIELDS NEW CELEBRITY FLAWLESSLY | False | By Jane Gross | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/advertising-accounts.html | ADVERTISING; ; Accounts | False | By Philip H. Dougherty | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/business-people-2-key-executives-quit-at-paramount.html | BUSINESS PEOPLE ; 2 Key Executives Quit at Paramount | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/deloran-witness-tells-of-effort-to-add-a-heroin-dealer-to-case.html | DELORAN WITNESS TELLS OF EFFORT TO ADD A HEROIN DEALER TO CASE | False | By Judith Cummings | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/new-york-day-by-day-us-attorney-is-ill.html | NEW YORK DAY BY DAY; U.S. Attorney Is Ill | False | By David Bird and Maurice Carroll | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/obituaries/wes-ellis-jr-leading-golfer-in-new-jersey-many-years.html | Wes Ellis Jr., Leading Golfer In New Jersey Many Years | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/90-works-by-paul-klee-donated-to-met-museum.html | 90 WORKS BY PAUL KLEE DONATED TO MET MUSEUM | False | By Michael Brenson | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/around-the-world-finnish-party-ousts-pro-soviet-faction.html | AROUND THE WORLD; Finnish Party Ousts Pro-Soviet Faction | False | AP | 1984-06-07 | TX 1-360100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/yanks-leave-15-and-lose-by-1.html | YANKS LEAVE 15 AND LOSE BY 1 | False | By Murray Chass | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/office-allowed-on-historic-site-in-boston-area.html | OFFICE ALLOWED ON HISTORIC SITE IN BOSTON AREA | False | By Fox Butterfield | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-april-29.html | VICORP RESTAURANTS INC reports earnings for Qtr to April 29 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/australian-output-up.html | Australian Output Up | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/turks-halt-iran-oil-pick-ups.html | TURKS HALT IRAN OIL PICK-UPS | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/freighter-seized-with-drugs.html | Freighter Seized With Drugs | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/chesebrough-posts-big-stock-gain.html | Chesebrough Posts Big Stock Gain | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/sporto-corp-reports-earnings-for-qtr-to-april-30.html | SPORTO CORP reports earnings for Qtr to April 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/quotation-of-the-day-242877.html | Quotation of the Day | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/terrell-stops-his-slide.html | TERRELL STOPS HIS SLIDE | False | By William C. Rhoden | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/economic-scene-latin-appeals-to-ease-debts.html | Economic Scene; Latin Appeals To Ease Debts | False | By Leonard Silk | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/obituaries/fernando-zobel-60-painter-founded-a-museum-in-spain.html | Fernando Zobel, 60, Painter;Founded a Museum in Spain | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/concert-frank-sinatra-at-carnegie-benefit.html | CONCERT: FRANK SINATRA AT CARNEGIE BENEFIT | False | By Jon Pareles | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-april-30.html | JEFFREY MARTIN INC reports earnings for Qtr to April 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/indians-report-daylong-battle-at-sikh-temple.html | INDIANS REPORT DAYLONG BATTLE AT SIKH TEMPLE | False | By William K. Stevens, Special To the New York Times | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/continental-cans-and-more.html | CONTINENTAL: CANS AND MORE | False | By Steven Greenhouse | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/movies/tv-reviews-the-lions-of-etosha-wildlife-documentary.html | TV REVIEWS; 'THE LIONS OF ETOSHA,' WILDLIFE DOCUMENTARY | False | By John Corry | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/industry-is-said-to-slow-rise-in-its-health-costs.html | INDUSTRY IS SAID TO SLOW RISE IN ITS HEALTH COSTS | False | By Robert Pear | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/no-headline-240890.html | No Headline | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/movies/screen-the-guest-life-of-marais.html | SCREEN:'THE GUEST,' LIFE OF MARAIS | False | By Vincent Canby | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/dow-is-off-6.68-as-volume-declines.html | Dow Is Off 6.68 as Volume Declines | False | By Alexander R. Hammer | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/bark-s-survivor-tells-of-freak-killer-squall.html | BARK'S SURVIVOR TELLS OF FREAK 'KILLER SQUALL' | False | By Ralph Blumenthal | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/jury-selection-begins-in-beating-death-of-chinese-american.html | JURY SELECTION BEGINS IN BEATING DEATH OF CHINESE-AMERICAN | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/man-in-the-news-new-man-at-top-at-changing-giant.html | MAN IN THE NEWS; NEW MAN AT TOP AT CHANGING GIANT | False | By N. R. Kleinfield | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/dance-susan-jaffe-as-cinderella.html | DANCE: SUSAN JAFFE AS 'CINDERELLA' | False | By Anna Kisselgoff | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/no-headline-242607.html | No Headline | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/finance-new-issues-go-credit-unit-s-eurobond-issue.html | FINANCE/NEW ISSUES; ; G.E. Credit Unit's Eurobond Issue | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/griffin-technology-reports-earnings-for-qtr-to-april-30.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/key-rates-241404.html | Key Rates | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/mayor-leads-in-jersey-in-congressional-race.html | MAYOR LEADS IN JERSEY IN CONGRESSIONAL RACE | False | By Robert Hanley | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/briefing-241263.html | BRIEFING | False | By Joel Brinkley and Phil Gailey | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/required-reading-of-firsts-and-bests.html | Required Reading Of Firsts and Bests | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/irs-to-seek-clues-from-states-data.html | I.R.S. TO SEEK CLUES FROM STATES' DATA | False | By David Burnham | 1984-06-07 | TX 1-360100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/executive-changes-241053.html | EXECUTIVE CHANGES | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/scouting-an-ex-champion-will-stay-retired.html | SCOUTING; An Ex-Champion Will Stay Retired | False | By Thomas Rogers | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/movies/film-basque-escape-from-segovia.html | FILM:BASQUE 'ESCAPE FROM SEGOVIA' | False | By Janet Maslin | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/scouting-women-win-out.html | SCOUTING; Women Win Out | False | By Thomas Rogers | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/campaign-notes-mississippi-may-pick-a-black-congressman.html | CAMPAIGN NOTES; Mississippi May Pick A Black Congressman | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/illinois-panel-endorses-change-in-banking-law.html | ILLINOIS PANEL ENDORSES CHANGE IN BANKING LAW | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/clash-is-seen-as-widening-the-gulf-war.html | CLASH IS SEEN AS WIDENING THE GULF WAR | False | By Judith Miller | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/mesa-deal-with-penn-central.html | MESA DEAL WITH PENN CENTRAL | False | By Isadore Barmash | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/around-the-world-us-and-italy-planning-effort-to-combat-drugs.html | AROUND THE WORLD; U.S. and Italy Planning Effort to Combat Drugs | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/60-minute-gourmet-240010.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/no-headline-241124.html | No Headline | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/a-monument-is-unveiled-to-fallen-on-utah-beach.html | A MONUMENT IS UNVEILED TO FALLEN ON UTAH BEACH | False | By Drew Middleton | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/new-york-day-by-day-a-political-four-fer.html | NEW YORK DAY BY DAY; A Political 'Four-fer' | False | By David Bird and Maurice Carroll | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/israeli-attache-is-shot-in-the-hand-in-egypt.html | Israeli Attache Is Shot In the Hand in Egypt | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/kitchen-equipment-for-cakes-and-cookies.html | KITCHEN EQUIPMENT; FOR CAKES AND COOKIES | False | By Pierre Franey | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/israel-expecting-a-close-election.html | ISRAEL EXPECTING A CLOSE ELECTION | False | By David K. Shipler | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/washington-homes-inc-reports-earnings-for-qtr-to-april-30.html | WASHINGTON HOMES INC reports earnings for Qtr to April 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/mortronics-inc-reports-earnings-for-qtr-to-feb-29.html | MORTRONICS INC reports earnings for Qtr to Feb 29 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/senators-assail-arms-sale-to-saudis.html | SENATORS ASSAIL ARMS SALE TO SAUDIS | False | By Bernard Gwertzman | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/presbyterian-leader-since-66-defeated-by-southern-cleric.html | PRESBYTERIAN LEADER SINCE '66 DEFEATED BY SOUTHERN CLERIC | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/a-feast-in-celebration-of-caremes-birthday.html | A FEAST IN CELEBRATION OF CAREME'S BIRTHDAY | False | By R. W. Apple Jr. | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/lost-frank-lloyd-wright-house-is-found.html | 'LOST' FRANK LLOYD WRIGHT HOUSE IS FOUND | False | By Paul Goldberger | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/goodbye-and-farewell-thunder-and-lightning.html | GOODBYE AND FAREWELL, THUNDER AND LIGHTNING | False | By Jonathan Fuerbringer | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/sports-of-the-times-pizza-king-and-his-tigers.html | SPORTS OF THE TIMES; PIZZA KING AND HIS TIGERS | False | By Joseph Durso | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/mary-mochary-is-gop-victor-in-jersey-voting.html | MARY MOCHARY IS G.O.P. VICTOR IN JERSEY VOTING | False | By Alfonso A. Narvaez | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/the-region-3-die-in-jet-crash-in-connecticut.html | THE REGION; 3 Die in Jet Crash In Connecticut | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/4-blue-jays-homers-topple-tigers-8-4.html | 4 BLUE JAYS HOMERS TOPPLE TIGERS, 8-4 | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/business-people-chairman-resigning-chicago-options-post.html | BUSINESS PEOPLE; Chairman Resigning Chicago Options Post | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/charges-fly-at-alanta-s-zoo-after-elephant-dies.html | CHARGES FLY AT ALANTA'S ZOO AFTER ELEPHANT DIES | False | By William E. Schmidt | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/princeton-class-told-to-shun-elitism.html | PRINCETON CLASS TOLD TO SHUN ELITISM | False | By James Barron | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/company-briefs-241648.html | COMPANY BRIEFS | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/scouting-hall-of-fame-ball.html | SCOUTING; Hall of Fame Ball | False | By Thomas Rogers | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/site-near-shea-favored-for-domed-stadium.html | SITE NEAR SHEA FAVORED FOR DOMED STADIUM | False | By Martin Gottlieb | 1984-06-07 | TX 1-360100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/indonesian-oil-output.html | Indonesian Oil Output | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/opinion/daybreak-on-dday-was-calm-suddenly-there-was-a-roar.html | DAYBREAK ON D-DAY WAS CALM; SUDDENLY THERE WAS A ROAR | False | By Red Reeder | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/world/sikhs-drive-what-it-s-for-how-it-began.html | SIKHS DRIVE: WHAT IT'S FOR, HOW IT BEGAN | False | By Wolfgang Saxon | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/about-real-estate-move-by-a-bank-to-downtown-albany.html | ABOUT REAL ESTATE ; MOVE BY A BANK TO DOWNTOWN ALBANY | False | By Shawn G. Kennedy | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/opinion/l-superpowers-option-superior-to-star-wars-240964.html | SUPERPOWERS' OPTION SUPERIOR TO 'STAR WARS' | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/finance-new-issues-new-hud-notes-sold-in-book-entry-form.html | FINANCE/NEW ISSUES ; New H.U.D. Notes Sold In Book-Entry Form | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/nyregion/mondale-wins-jersey-race-by-wide-margin-over-hart-california-voters-are-split.html | MONDALE WINS JERSEY RACE BY WIDE MARGIN OVER HART; CALIFORNIA VOTERS ARE SPLIT | False | By Howell Raines | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/nyregion/new-computer-likely-to-aid-weather-forecasting.html | NEW COMPUTER LIKELY TO AID WEATHER FORECASTING | False | By Walter Sullivan | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/banks-plan-concession-to-mexico.html | BANKS PLAN CONCESSION TO MEXICO | False | By Robert A. Bennett | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/careers-becoming-a-college-president.html | Careers; Becoming A College President | False | By Elizabeth M. Fowler | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/car-sales-jumped-19.1-in-last-10-days-of-may.html | CAR SALES JUMPED 19.1% IN LAST 10 DAYS OF MAY | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/us/mondale-tops-hart-in-west-virginia-popular-vote.html | MONDALE TOPS HART IN WEST VIRGINIA POPULAR VOTE | False | By Ben A. Franklinby Robert Reinhold | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/sports/bradshaw-weighs-another-operation.html | BRADSHAW WEIGHS ANOTHER OPERATION | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/arts/pbs-offers-mikado-tonight.html | PBS OFFERS 'MIKADO' TONIGHT | False | By Will Crutchfield | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/world/14-salvadoran-sailors-are-killed-in-ambush.html | 14 Salvadoran Sailors Are Killed in Ambush | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/marks-spencer-canada-inc-reports-earnings-for-qtr-to-march-31.html | MARKS & SPENCER CANADA INC reports earnings for Qtr to March 31 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/arts/music-herman-van-veen.html | MUSIC:HERMAN VAN VEEN | False | By Stephen Holden | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/alfa-romeo-narrows-loss.html | Alfa Romeo Narrows Loss | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/world/500000-afghans-are-reported-to-face-starvation.html | 500,000 AFGHANS ARE REPORTED TO FACE STARVATION | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/finance-new-issues-a-record-texaco-bond-financing.html | FINANCE/NEW ISSUES; ; A Record Texaco Bond Financing | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/sports/end-to-suspension-asked-by-vasquez.html | END TO SUSPENSION ASKED BY VASQUEZ | False | By Steven Crist | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/opinion/l-victims-of-parental-political-statements-240963.html | VICTIMS OF PARENTAL POLITICAL STATEMENTS | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/opinion/observer-longer-than-eons.html | OBSERVER; LONGER THAN EONS | False | By Russell Baker | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/advertising-242792.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/nyregion/mondale-s-strength-cuts-across-jersey.html | MONDALE'S STRENGTH CUTS ACROSS JERSEY | False | By Joseph F. Sullivan | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/advertising-242787.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/arts/dance-event-of-year-the-pride-of-d-amboise.html | DANCE:'EVENT OF YEAR,' THE PRIDE OF D'AMBOISE | False | By Jack Anderson | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/nyregion/wednesday-june-6-1984-international.html | WEDNESDAY, JUNE 6, 1984 International | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/nyregion/more-city-workers-will-be-hired-as-98-million-is-added-to-budget.html | MORE CITY WORKERS WILL BE HIRED AS $98 MILLION IS ADDED TO BUDGET | False | By Michael Goodwin | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/arts/cherry-and-dara-in-friday-s-on-time.html | Cherry and Dara In Friday's 'On Time' | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/business/advertising-ingalls-names-president.html | Advertising; Ingalls Names President | False | | 1984-06-07 | TX 1-360100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/obituaries/rabbi-bernard-segal-is-dead-led-conservative-jewish-unit.html | RABBI BERNARD SEGAL IS DEAD; LED CONSERVATIVE JEWISH UNIT | False | By Walter H. Waggoner | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/computer-mail-effort-abandoned.html | Computer Mail Effort Abandoned | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/overland-chief-adds-job.html | Overland Chief Adds Job | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/ballesteros-having-a-lonely-season.html | Ballesteros Having A Lonely Season | False | By Alex Yannis | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/administration-debating-antiterrorist-measures.html | ADMINISTRATION DEBATING ANTITERRORIST MEASURES | False | By Leslie H. Gelb | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-march-31.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/windsor-industries-corp-reports-earnings-for-qtr-to-march-31.html | WINDSOR INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/2-iranian-fighters-reported-downed-by-saudi-air-force.html | 2 IRANIAN FIGHTERS REPORTED DOWNED BY SAUDI AIR FORCE | False | By Richard Halloran , Special To the New York Times | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/cabinet-changed-after-haiti-riots.html | CABINET CHANGED AFTER HAITI RIOTS | False | By Clyde H. Farnsworth | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/opera-raleigh-s-story.html | OPERA: RALEIGH'S STORY | False | By Tim Page | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/sports-people-red-sox-shuffle-general-partners-boston-red-sox-their-intramural.html | SPORTS PEOPLE; Red Sox Shuffle The general partners of the Boston Red Sox, their intramural ownership battle behind them by way of a court order favorable to | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/the-forgotten-front-for-soldiers-who-took-rome-glory-was-fleeting.html | THE FORGOTTEN FRONT: FOR SOLDIERS WHO TOOK ROME, GLORY WAS FLEETING | False | By Herbert Mitgang | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/westburne-international-industries-ltd-reports-earnings-for-year-to-march-31.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Year to March 31 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/hill-samuel-buys-brokerage-stake.html | Hill Samuel Buys Brokerage Stake | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/world-shipbuilding.html | World Shipbuilding | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/music-third-in-series-of-computer-works.html | MUSIC: THIRD IN SERIES OF COMPUTER WORKS | False | By John Rockwell | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/food-notes-242561.html | FOOD NOTES | False | By Nancy Jenkins | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/c-correction-242617.html | CORRECTION | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/new-york-day-by-day-of-roots-and-the-grange.html | NEW YORK DAY BY DAY; Of Roots and the Grange | False | By David Bird and Maurice Carroll | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/campaign-notes-homeless-get-vote-in-district-of-columbia.html | CAMPAIGN NOTES; Homeless Get Vote In District of Columbia | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/new-york-day-by-day-circus-in-the-park.html | NEW YORK DAY BY DAY ; Circus in the Park | False | By David Bird and Maurice Carroll | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/for-reagans-in-london-lunch-with-the-queen.html | FOR REAGANS IN LONDON, LUNCH WITH THE QUEEN | False | By R. W. Apple Jr. | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/administration-tells-new-doubts-on-plan-to-strengthen-bias-laws.html | ADMINISTRATION TELLS NEW DOUBTS ON PLAN TO STRENGTHEN BIAS LAWS | False | By Robert Pear | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/opinion/l-our-era-of-puzzling-leadership-choices-240962.html | OUR ERA OF PUZZLING LEADERSHIP CHOICES | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/us/court-rules-narrowly-in-an-immigration-case.html | COURT RULES NARROWLY IN AN IMMIGRATION CASE | False | By Linda Greenhouse | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/sports-people-rose-back-on-first.html | SPORTS PEOPLE; Rose Back on First | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/shoney-s-inc-reports-earnings-for-qtr-to-may-13.html | SHONEY'S INC reports earnings for Qtr to May 13 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/obituaries/no-headline-241034.html | No Headline | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/aerospace-merger-talk.html | Aerospace Merger Talk | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/bridge-greenberg-holds-a-big-lead-in-the-knockout-team-final.html | Bridge: Greenberg Holds a Big Lead In the Knockout Team Final | False | By Alan Truscott | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/telephone-support-systems-reports-earnings-for-qtr-to-feb-29.html | TELEPHONE SUPPORT SYSTEMS reports earnings for Qtr to Feb 29 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/icc-rule-for-trucks-is-upheld.html | I.C.C. Rule For Trucks Is Upheld | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/opinion/topics-literature-lessons.html | TOPICS; LITERATURE LESSONS | False | | 1984-06-07 | TX 1-360100 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/a-guide-to-complete-cooking-on-the-outdoor-grill.html | A GUIDE TO COMPLETE COOKING ON THE OUTDOOR GRILL | False | By Bryan Miller | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/b-c-packers-reports-earnings-for-qtr-to-april-1.html | B C PACKERS reports earnings for Qtr to April 1 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/opinion/l-a-society-s-and-tv-s-winning-combinations-240967.html | ; A SOCIETY'S - AND TVS- WINNING COMBINATIONS | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/miami-selects-johnson.html | Miami Selects Johnson | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/gac-liquidating-trust-reports-earnings-for-qtr-to-march-31.html | GAC LIQUIDATING TRUST reports earnings for Qtr to March 31 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/un-panel-on-missing-people-urged-to-take-sakharov-case.html | U.N. PANEL ON MISSING PEOPLE URGED TO TAKE SAKHAROV CASE | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/smith-is-enjoined-on-gearhart-offer.html | SMITH IS ENJOINED ON GEARHART OFFER | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/business-digest-242512.html | BUSINESS DIGEST | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/arts/the-poplife-decoy-album-the-old-miles-davis.html | THE POPLIFE; 'DECOY' ALBUM, THE OLD MILES DAVIS | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/sports-people-a-gloomy-mariner.html | SPORTS PEOPLE; A Gloomy Mariner | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/opinion/l-tried-and-failed-path-to-arab-israeli-peace-240969.html | TRIED AND FAILED PATH TO ARAB-ISRAELI PEACE | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/transactions-242629.html | Transactions | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/american-medical-deal.html | American Medical Deal | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/the-march-of-dimes-pays-tribute-to-a-prime-fund-raiser.html | THE MARCH OF DIMES PAYS TRIBUTE TO A PRIME FUND-RAISER | False | By Nancy Jenkins | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/clash-expected-on-tax-bills.html | CLASH EXPECTED ON TAX BILLS | False | By Jonathan Fuerbringer | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/plays-batter-prevails-in-a-13-pitch-duel.html | PLAYS; BATTER PREVAILS IN A 13-PITCH DUEL | False | By Joseph Durso | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/sports/watkins-breland-a-natural.html | WATKINS-BRELAND A 'NATURAL' | False | By Peter Alfano | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/article-242801-no-title.html | Article 242801 — No Title | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/advanced-systems-inc-reports-earnings-for-qtr-to-april-30.html | ADVANCED SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/article-241804-no-title.html | Article 241804 — No Title | False | By Robert J. Cole | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/q-a-240728.html | Q&A | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/nathan-s-famous-inc-reports-earnings-for-year-to-march-25.html | NATHAN'S FAMOUS INC reports earnings for Year to March 25 | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/garden/discoveries-versatile-scarfs-child-s-brush.html | DISCOVERIES; VERSATILE SCARFS, CHILD'S BRUSH | False | By Anne-Marie Schiro | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/world/salvadoran-rightist-leader-granted-us-visitor-s-visa.html | Salvadoran Rightist Leader Granted U.S. Visitor's Visa | False | AP | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/nyregion/reported-felonies-are-on-rise-in-city-s-subways.html | REPORTED FELONIES ARE ON RISE IN CITY'S SUBWAYS | False | By Barbara Basler | 1984-06-07 | TX 1-360100 |
| 1984-06-06 | 1984-06-06 | https://www.nytimes.com/1984/06/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-06-07 | TX 1-360100 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/around-the-nation-gacy-convicted-killer-of-33-is-denied-appeal.html | AROUND THE NATION; Gacy, Convicted Killer Of 33, Is Denied Appeal | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/rooney-purchase.html | Rooney Purchase | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/us-lets-russian-depart-for-home.html | U.S. LETS RUSSIAN DEPART FOR HOME | False | By Bernard Gwertzman | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/scot-lad-in-talks.html | Scot Lad in Talks | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/35-suspended-by-manhattan-center-for-retarded.html | 35 SUSPENDED BY MANHATTAN CENTER FOR RETARDED | False | By Edward A. Gargan | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/plea-for-shoe-import-curb-rejected.html | PLEA FOR SHOE IMPORT CURB REJECTED | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-reliving-the-war-of-burgers.html | ADVERTISING; Reliving The War Of Burgers | False | By Philip H. Dougherty | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/zimbabwe-s-biggest-paper-criticizes-the-foreign-press.html | Zimbabwe's Biggest Paper Criticizes the Foreign Press | False | AP | 1984-06-08 | TX 1-353760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/the-kingdom-strikes-back.html | The Kingdom Strikes Back | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/the-region-murderer-given-death-sentence.html | THE REGION; Murderer Given Death Sentence | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/l-israeli-rights-champions-243497.html | ISRAELI RIGHTS CHAMPIONS | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/sports-of-the-times-what-keeps-me-jumping.html | SPORTS OF THE TIMES; 'WHAT KEEPS ME JUMPING' | False | By George Vecsey | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/no-headline-244219.html | No Headline | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/celtics-win-in-overtime-tie-series-2-2.html | CELTICS WIN IN OVERTIME, TIE SERIES, 2-2 | False | By Roy S. Johnson | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/l-a-man-and-his-cigar-243503.html | A MAN AND HIS CIGAR | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/quotations-of-the-day-245315.html | Quotations of the Day | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/no-headline-243068.html | No Headline | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/favoring-german-detente.html | FAVORING GERMAN DETENTE | False | By Angela E. Stent and Hanns D. Jacobsen | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/hcw-inc-reports-earnings-for-qtr-to-april-30.html | HCW INC reports earnings for Qtr to April 30 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/books/new-edition-fixes-5000-errors-in-ulysses.html | NEW EDITION FIXES 5,000 ERRORS IN 'ULYSSES' | False | By Edwin McDowell | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/campaign-notes-recount-opens-in-texas-in-democratic-runoff.html | CAMPAIGN NOTES; Recount Opens in Texas In Democratic Runoff | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/senate-oil-panel-shy-of-a-quorum.html | SENATE OIL PANEL SHY OF A QUORUM | False | By Robert D. Hershey Jr. | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/finance-new-issues-a-zero-coupon-issue-of-sears-eurobonds.html | FINANCE/NEW ISSUES ; A Zero-Coupon Issue Of Sears Eurobonds | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/tylenol-figure-sentenced.html | Tylenol Figure Sentenced | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/market-place-takeovers-and-insider-trades.html | MARKET PLACE; TAKEOVERS AND INSIDER TRADES | False | By Vartanig G. Vartan | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/international-borrowing-off.html | International Borrowing Off | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/critic-s-notebook-reappraising-photography-s-status.html | CRITIC'S NOTEBOOK; REAPPRAISING PHOTOGRAPHY'S STATUS | False | By Andy Grundberg | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/abroad-at-home-a-daunting-victory.html | ABROAD AT HOME; A DAUNTING VICTORY | False | By Anthony Lewis | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/on-a-trek-in-west-africa-cradle-of-chocolate-bar.html | ON A TREK IN WEST AFRICA, CRADLE OF CHOCOLATE BAR | False | By Clifford D. May | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/the-handling-and-care-of-old-campaign-chests.html | THE HANDLING AND CARE OF OLD CAMPAIGN CHESTS | False | By Michael Varese | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/article-244758-no-title.html | Article 244758 -- No Title | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/saving-an-overstuffed-british-mansion.html | SAVING AN OVERSTUFFED BRITISH MANSION | False | By Erica Brown | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/outlook-for-broad-bank-bill-dims.html | OUTLOOK FOR BROAD BANK BILL DIMS | False | By Michael Blumstein | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/l-jail-all-drunk-drivers-243499.html | JAIL ALL DRUNK DRIVERS | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/by-venturi-something-borrowed-something-new.html | BY VENTURI: SOMETHING BORROWED, SOMETHING NEW | False | By Joseph Giovannini | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/scouting-dupree-sums-up.html | SCOUTING; Dupree Sums Up | False | By Thomas Rogers | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/budget-maneuvers.html | BUDGET MANEUVERS | False | By Michael Goodwin | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/mercantile-deal.html | Mercantile Deal | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/city-ballet-couperin.html | CITY BALLET: 'COUPERIN' | False | By Jack Anderson | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/dunning-to-manage-abt.html | Dunning to Manage A.B.T. | False | | 1984-06-08 | TX 1-353760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/indonesian-trade-data.html | Indonesian Trade Data | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/saudis-try-to-play-down-air-battle-over-gulf.html | SAUDIS TRY TO PLAY DOWN AIR BATTLE OVER GULF | False | By Judith Miller | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/briefing-244301.html | BRIEFING | False | By Joel Brinkley and Phil Gailey | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/home-beat-to-help-channel-13.html | HOME BEAT; TO HELP CHANNEL 13 | False | By Suzanne Slesin | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/soviet-union-s-role-in-war-acknowledged-by-reagan.html | SOVIET UNION'S ROLE IN WAR ACKNOWLEDGED BY REAGAN | False | By Steven R. Weisman | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/judges-chosen-for-ballet-competition.html | Judges Chosen for Ballet Competition | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/soviet-is-out-of-li-meet.html | SOVIET IS OUT OF L.I. MEET | False | By Robert E. Tomasson | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/smithfield-foods-inc-reports-earnings-for-qtr-to-april-29.html | SMITHFIELD FOODS INC reports earnings for Qtr to April 29 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/resort-puts-black-flies-to-the-test.html | RESORT PUTS BLACK FLIES TO THE TEST | False | By Fox Butterfield | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-henderson-friedlich-sdrake-hotel-campaign.html | ADVERTISING; Henderson, Friedlich's Drake Hotel Campaign | False | By Philip H. Dougherty | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/the-city-3-safe-after-line-to-scaffold-snaps.html | THE CITY; 3 Safe After Line To Scaffold Snaps | False | By United Press International | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/museum-fund-cut-defeated.html | MUSEUM FUND CUT DEFEATED | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/hers.html | HERS | False | By Anees Jung | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/scouting-a-choking-price.html | SCOUTING; A 'Choking' Price | False | By Thomas Rogers | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/credit-markets-long-term-bonds-fall-a-point.html | CREDIT MARKETS; LONG-TERM BONDS FALL A POINT | False | By Michael Quint | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/calendar-touring-clinton-hill-s-history.html | CALENDAR: TOURING CLINTON HILL'S HISTORY | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/senator-reportedly-joined-a-spa-in-iowa-that-was-later-raided.html | SENATOR REPORTEDLY JOINED A SPA IN IOWA THAT WAS LATER RAIDED | False | By Steven V. Roberts | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/nbc-gets-8-programs-in-top-10-for-the-week.html | NBC Gets 8 Programs In Top 10 for the Week | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/society-schedules-an-art-deco-week.html | SOCIETY SCHEDULES AN ART DECO WEEK | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/new-york-day-by-day-circumnavigator-with-an-extra-challenge.html | NEW YORK DAY BY DAY; Circumnavigator With an Extra Challenge | False | By David Bird and Maurice Carroll | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/thursday-june-7-1984.html | THURSDAY, JUNE 7, 1984 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/teen-agers-thoughts-on-life-and-the-world.html | TEEN-AGERS' THOUGHTS ON LIFE AND THE WORLD | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/9-injured-in-philippine-strike.html | 9 Injured in Philippine Strike | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/buckle-down-to-safety.html | Buckle Down to Safety | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/new-vancouver-director.html | New Vancouver Director | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/mondale-s-struggle-to-clinch-contest-polls-show-troubles-in-homestretch.html | MONDALE'S STRUGGLE TO CLINCH CONTEST: POLLS SHOW TROUBLES IN HOMESTRETCH | False | By Hedrick Smith | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/business-people-mobil-president-gets-a-successor.html | BUSINESS PEOPLE ; Mobil President Gets a Successor | False | By Kenneth N. Gilpin | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/l-a-shield-not-meant-to-protect-pornography-243495.html | A SHIELD NOT MEANT TO PROTECT PORNOGRAPHY | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/hart-saying-race-is-not-over-vows-to-fight-on.html | HART, SAYING RACE IS NOT OVER, VOWS TO FIGHT ON | False | By Fay S. Joyce | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/d-day-fetes-stir-8th-graders-interest.html | D-DAY FETES STIR 8TH-GRADERS' INTEREST | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/wicat-systems-reports-earnings-for-qtr-to-april-1.html | WICAT SYSTEMS reports earnings for Qtr to April 1 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/new-antitrust-rules-would-allow-for-imports.html | New Antitrust Rules Would Allow for Imports | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/atlanta-officials-start-evaluation-of-veterinary-services-at-city-zoo.html | ATLANTA OFFICIALS START EVALUATION OF VETERINARY SERVICES AT CITY ZOO | False | By William E. Schmidt | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/gardening-what-to-do-in-june.html | GARDENING; WHAT TO DO IN JUNE | False | By Linda Yang | 1984-06-08 | TX 1-353760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/1500-in-salvador-flee-rebel-area.html | 1,500 IN SALVADOR FLEE REBEL AREA | False | By Lydia Chavez , Special To the New York Times | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/disney-reaches-accord-for-gibson-greetings.html | DISNEY REACHES ACCORD FOR GIBSON GREETINGS | False | By Thomas C. Hayes | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/panel-sets-30-billion-tax-rises.html | PANEL SETS $30 BILLION TAX RISES | False | By Jonathan Fuerbringer | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/panel-sees-alarming-drop-in-math-research.html | PANEL SEES ALARMING DROP IN MATH RESEARCH | False | By Philip M. Boffey | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/duro-test-corp-reports-earnings-for-qtr-to-april-30.html | DURO-TEST CORP reports earnings for Qtr to April 30 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/l-the-human-species-ultimate-gamble-243502.html | THE HUMAN SPECIES' ULTIMATE GAMBLE | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/mondale-to-call-his-two-rivals-for-nomination.html | MONDALE TO CALL HIS TWO RIVALS FOR NOMINATION | False | By Bernard Weinraub | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/limits-on-lawmakers-win-approval-on-coast.html | LIMITS ON LAWMAKERS WIN APPROVAL ON COAST | False | By Wallace Turner | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/the-keyboard-stymies-japan.html | THE KEYBOARD STYMIES JAPAN | False | By Andrew Pollack | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/late-rally-pushes-dow-up-by-8.95.html | LATE RALLY PUSHES DOW UP BY 8.95 | False | By Alexander R. Hammer | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/new-york-day-by-day-the-men-who-preserved-d-day-on-film.html | NEW YORK DAY BY DAY; The Men Who Preserved D-Day on Film | False | By David Bird and Maurice Carroll | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/scouting-ramapo-coach-learns-quickly.html | SCOUTING; Ramapo Coach Learns Quickly | False | By Thomas Rogers | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/gerry-cooney-s-lament.html | GERRY COONEY'S LAMENT | False | By Michael Katz | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/helpful-hardware-products-for-the-disabled.html | HELPFUL HARDWARE; PRODUCTS FOR THE DISABLED | False | By Mary Smith | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/finance-nbew-issues-minnesota-bonds-in-strong-demand.html | FINANCE/NBEW ISSUES; Minnesota Bonds In Strong Demand | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/summary-of-voting-in-jersey.html | SUMMARY OF VOTING IN JERSEY | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/head-of-nrc-is-urged-to-quit-shoreham-talks.html | HEAD OF N.R.C. IS URGED TO QUIT SHOREHAM TALKS | False | By Jane Perlez | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/amish-feelings-mixed-over-filming-of-movie.html | AMISH FEELINGS MIXED OVER FILMING OF MOVIE | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/belzbergs-blue-bell-stake.html | Belzbergs' Blue Bell Stake | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/campaign-notes-us-doubts-legality-of-hart-charter-service.html | CAMPAIGN NOTES; U.S. Doubts Legality Of Hart Charter Service | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/mr-mondale-s-strength.html | Mr. Mondale's Strength | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/ilo-group-elects-woman.html | I.L.O. Group Elects Woman | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/perfect-fit-inc-reports-earnings-for-qtr-to-march-31.html | PERFECT FIT INC reports earnings for Qtr to March 31 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/article-243722-no-title.html | Article 243722 -- No Title | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/yields-up-further-at-banks.html | Yields Up Further At Banks | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/a-german-bid-for-us-news.html | A German Bid for U.S. News | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/company-briefs-245046.html | COMPANY BRIEFS | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/exxon-to-pay-1.5-million-to-settle-dispute-on-water.html | EXXON TO PAY $1.5 MILLION TO SETTLE DISPUTE ON WATER | False | By Josh Barbanel | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/action-delayed-on-bill-for-continental-illinois.html | Action Delayed on Bill For Continental Illinois | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/carme-inc-reports-earnings-for-qtr-to-april-30.html | CARME INC reports earnings for Qtr to April 30 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/obituaries/j-ross-maclennan.html | J. ROSS MacLENNAN | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/diverting-refund-to-child-support-raises-tax-cheating-study-finds.html | DIVERTING REFUND TO CHILD SUPPORT RAISES TAX CHEATING, STUDY FINDS | False | By David Burnham | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/digicon-inc-reports-earnings-for-qtr-to-april-30.html | DIGICON INC reports earnings for Qtr to April 30 | False | | 1984-06-08 | TX 1-353760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/6-dead-in-china-floods.html | 6 Dead in China Floods | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/finance-new-issues-jp-morgan-co-investing-in-fgic.html | FINANCE/NEW ISSUES; J.P. Morgan & Co. Investing in FGIC | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/dance-russillo-troupe-s-us-debut.html | DANCE: RUSSILLO TROUPE'S U.S. DEBUT | False | By Anna Kisselgoff | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/the-city-ex-aide-backs-help-on-westway.html | THE CITY; Ex-Aide Backs Help on Westway | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/sports-people-abc-firm-on-olympics.html | SPORTS PEOPLE; ABC Firm on Olympics | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/epa-to-seek-limit-on-radiation-from-tv-and-radio-transmitters.html | E.P.A. TO SEEK LIMIT ON RADIATION FROM TV AND RADIO TRANSMITTERS | False | By William J. Broad | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/key-rates-243995.html | Key Rates | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/us-british-alliance.html | U.S-BRITISH ALLIANCE | False | By R. W. Apple Jr. | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/control-of-transit-police-old-debate-is-rekindled.html | CONTROL OF TRANSIT POLICE: OLD DEBATE IS REKINDLED | False | By Barbara Basler | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/baseball-blue-jays-win-trail-by-3-1-2.html | BASEBALL; BLUE JAYS WIN, TRAIL BY 3 1/2 | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/mattel-solely-in-toys-combines-management.html | Mattel, Solely in Toys, Combines Management | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/hearings-begin-on-tax-reform.html | HEARINGS BEGIN ON TAX REFORM | False | By Gary Klott | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/q-a-242703.html | Q&A | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/house-rejects-rule-on-cameras-in-chamber.html | HOUSE REJECTS RULE ON CAMERAS IN CHAMBER | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/obituaries/fuad-mohieddin-dies-at-58-egyptian-premier-since-1982.html | FUAD MOHIEDDIN DIES AT 58; EGYPTIAN PREMIER SINCE 1982 | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/mondale-asserts-nomination-is-his-hart-not-giving-in.html | MONDALE ASSERTS NOMINATION IS HIS; HART NOT GIVING IN | False | By Howell Raines | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/a-co-op-breaks-ground-for-own-electric-plant.html | A CO-OP BREAKS GROUND FOR OWN ELECTRIC PLANT | False | By Glenn Fowler | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/fluke-are-plentiful.html | Fluke Are Plentiful | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/casey-asked-to-testify-at-nicaragua-inquiries.html | Casey Asked to Testify At Nicaragua Inquiries | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/golfer-regains-confidence-after-despair.html | GOLFER REGAINS CONFIDENCE AFTER DESPAIR | False | By Gordon S. White Jr. | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/flock-industries-reports-earnings-for-qtr-to-march-31.html | FLOCK INDUSTRIES reports earnings for Qtr to March 31 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/fein-new-york-state.html | Fein New York State | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/bridge-greenberg-team-hangs-on-to-win-reisinger-knockout.html | Bridge: Greenberg Team Hangs On To Win Reisinger Knockout | False | By Alan Truscott | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-april-30.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to April 30 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/the-region-escapee-caught.html | THE REGION; Escapee Caught | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/block-urges-japan-access.html | Block Urges Japan Access | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/exhibition-of-work-in-sterling-silver.html | EXHIBITION OF WORK IN STERLING SILVER | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/excerpts-from-remarks-of-mondale-and-hart-on-the-race.html | EXCERPTS FROM REMARKS OF MONDALE AND HART ON THE RACE | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/arms-training-by-klan-cited-in-suit.html | ARMS TRAINING BY KLAN CITED IN SUIT | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/sports-people-miss-budd-in-olympics.html | SPORTS PEOPLE; Miss Budd in Olympics | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/intermedics-inc-reports-earnings-for-qtr-to-april-28.html | INTERMEDICS INC reports earnings for Qtr to April 28 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/lebanese-seem-weary-of-the-israelis.html | LEBANESE SEEM WEARY OF THE ISRAELIS | False | By John Kifner | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/avco-conglomerate-on-a-diet.html | AVCO: CONGLOMERATE ON A DIET | False | By Thomas J. Lueck | 1984-06-08 | TX 1-353760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/manila-on-alert-after-peso-move.html | Manila on Alert After Peso Move | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/business-people-top-officer-quits-houston-natural-gas.html | BUSINESS PEOPLE; Top Officer Quits Houston Natural Gas | False | By Kenneth N. Gilpin | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/l-letter-on-phone-service-keep-pay-calls-at-10-cents-244356.html | Letter: On Phone Service Keep Pay Calls at 10 Cents | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/no-headline-244522.html | No Headline | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/kennedy-at-marymount-rite-speaks-of-the-ideals-of-us.html | KENNEDY, AT MARYMOUNT RITE, SPEAKS OF THE 'IDEALS' OF U.S. | False | By William G. Blair | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/scouting-up-from-minors.html | SCOUTING; Up From Minors | False | By Thomas Rogers | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/movies/sidney-lumet-film-prince-of-the-city.html | SIDNEY LUMET: FILM PRINCE OF THE CITY | False | By Nan Robertson | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/latin-chiefs-ask-summit-debt-steps.html | LATIN CHIEFS ASK SUMMIT DEBT STEPS | False | By Paul Lewis | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/colonial-penn-talks-to-possible-buyer.html | Colonial Penn Talks To Possible Buyer | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/banks-aren-t-for-gambling.html | BANKS AREN'T FOR GAMBLING | False | By Charles W. Schumer | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/jazz-vintage-sounds.html | JAZZ: 'VINTAGE' SOUNDS | False | By John S. Wilson | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/l-fix-banking-s-roof-before-the-heavy-rains-243500.html | ; FIX BANKING'S ROOF BEFORE THE 'HEAVY RAINS' | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/bowne-co-inc-reports-earnings-for-qtr-to-april-30.html | BOWNE & CO INC reports earnings for Qtr to April 30 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/administration-decides-to-release-records-of-transition-accounts.html | ADMINISTRATION DECIDES TO RELEASE RECORDS OF TRANSITION ACCOUNTS | False | By Leslie Maitland Werner | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/new-credit-card-law-prohibits-a-surcharge.html | New Credit Card Law Prohibits a Surcharge | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/sgl-industries-inc-reports-earnings-for-qtr-to-april-30.html | SGL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/congress-speaker-o-neill-hardball-or-hand-grenades.html | CONGRESS; SPEAKER O'NEILL: HARDBALL OR HAND GRENADES? | False | By Steven V. Roberts | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/comair-inc-reports-earnings-for-qtr-to-march-31.html | COMAIR INC reports earnings for Qtr to March 31 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/choosing-a-reputable-contractor.html | CHOOSING A REPUTABLE CONTRACTOR | False | By Lisa Belkin | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/votes-from-most-areas-give-california-to-hart.html | VOTES FROM MOST AREAS GIVE CALIFORNIA TO HART | False | By Robert Lindsey, Special To the New York Times | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/theater/equity-regional-theaters-talks-on.html | EQUITY-REGIONAL THEATERS TALKS ON | False | By Samuel G. Freedman | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/canadian-commercial-bank-reports-earnings-for-qtr-to-april-30.html | CANADIAN COMMERCIAL BANK reports earnings for Qtr to April 30 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/first-national-supermarkets-inc-reports-earnings-for-year-to-march-31.html | FIRST NATIONAL SUPERMARKETS INC reports earnings for Year to March 31 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/defense-depicts-the-bawdy-side-of-a-witness-against-delorean.html | DEFENSE DEPICTS THE BAWDY SIDE OF A WITNESS AGAINST DELOREAN | False | By Judith Cummings | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/philharmonic-7th-in-contemporary-music-series.html | PHILHARMONIC: 7TH IN CONTEMPORARY-MUSIC SERIES | False | By Donal Henahan | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/d-day-ceremonies-vex-west-germans.html | D-DAY CEREMONIES VEX WEST GERMANS | False | By James M. Markham | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/soviet-mutes-criticism.html | Soviet Mutes Criticism | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/technology-newest-robots-see-objects.html | TECHNOLOGY; NEWEST ROBOTS 'SEE' OBJECTS | False | By John Holusha | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/mets-win-in-13th-hurst-beats-yanks-red-sox-5-yankees-3.html | METS WIN IN 13TH; HURST BEATS YANKS; RED SOX 5, YANKEES 3 | False | By Murray Chass | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/state-penalized-on-deficiencies-in-health-care.html | STATE PENALIZED ON DEFICIENCIES IN HEALTH CARE | False | By Ronald Sullivan | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/cuomo-seeking-to-bar-rate-link-to-shoreham.html | CUOMO SEEKING TO BAR RATE LINK TO SHOREHAM | False | By Michael Oreskes | 1984-06-08 | TX 1-353760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/vote-by-counties.html | VOTE BY COUNTIES | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/around-the-nation-another-pact-reached-in-las-vegas-strike.html | AROUND THE NATION; Another Pact Reached In Las Vegas Strike | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/mets-win-in-13th-hurst-beats-yanks-mets-2-pirates-1.html | METS WIN IN 13TH; HURST BEATS YANKS; METS 2, PIRATES 1 | False | By William C. Rhoden | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/dean-witter-to-offer-a-leveraged-buyout-fund.html | Dean Witter to Offer a Leveraged-Buyout Fund | False | By Fred R. Bleakley | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-doyle-dane-rapp-unit-in-japan-partnership.html | ADVERTISING; Doyle Dane Rapp Unit In Japan Partnership | False | By Philip H. Dougherty | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/next-wave-festival-to-open-oct-9.html | NEXT WAVE FESTIVAL TO OPEN OCT. 9 | False | By John Rockwell | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/new-york-day-by-day-76-years-after-the-race-and-still-cranking-up.html | NEW YORK DAY BY DAY; 76 Years After the Race and Still Cranking Up | False | By David Bird and Maurice Carroll | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/philadelphia-new-life-for-old-homes.html | PHILADELPHIA: NEW LIFE FOR OLD HOMES | False | By John Duka | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/coax-me-chad-is-a-rare-colt.html | Coax Me Chad Is a Rare Colt | False | By Steven Crist | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/garden/motherly-reflections-at-a-college-graduation.html | MOTHERLY REFLECTIONS AT A COLLEGE GRADUATION | False | By Mary Cantwell | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/excerpts-from-reagan-tribute-to-d-day-dead-and-plea-for-spirit-of-peace.html | EXCERPTS FROM REAGAN TRIBUTE TO D-DAY DEAD AND PLEA FOR SPIRIT OF PEACE | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/geneticists-reproduce-protein-fatal-to-cancer.html | Geneticists Reproduce Protein Fatal to Cancer | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/gas-emitted-by-soil-and-buildings-seen-as-a-cancer-source.html | GAS EMITTED BY SOIL AND BUILDINGS SEEN AS A CANCER SOURCE | False | By Walter Sullivan | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/thursday-june-7-1984-international.html | THURSDAY, JUNE 7, 1984 International | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/campaign-notes-carter-to-shut-down-his-fund-raising-panel.html | CAMPAIGN NOTES; Carter to Shut Down His Fund-Raising Panel | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/sikhs-in-the-us-are-angered-over-golden-temple-assault.html | SIKHS IN THE U.S. ARE ANGERED OVER GOLDEN TEMPLE ASSAULT | False | By Marvine Howe | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/how-the-polls-were-done.html | HOW THE POLLS WERE DONE | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/new-york-day-by-day-for-the-march-of-dimes.html | NEW YORK DAY BY DAY; For the March of Dimes | False | By David Bird and Maurice Carroll | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/executive-changes-243820.html | EXECUTIVE CHANGES | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/iran-said-to-use-f-14-s-to-spot-targts.html | IRAN SAID TO USE F-14'S TO SPOT TARGETS | False | By Richard Halloran | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/london-meeting-gains-an-identity.html | LONDON MEETING GAINS AN IDENTITY | False | By Peter T. Kilborn | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/merland-explorations-ltd-reports-earnings-for-qtr-to-march-31.html | MERLAND EXPLORATIONS LTD reports earnings for Qtr to March 31 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/sports-people-one-hitter-for-breland.html | SPORTS PEOPLE; One-Hitter for Breland | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/foreign-affairs-the-tiffanny-model.html | FOREIGN AFFAIRS; THE TIFFANNY MODEL | False | By Flora Lewis | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/campaign-notes-blacks-could-control-new-council-in-selma.html | CAMPAIGN NOTES; Blacks Could Control New Council in Selma | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/recital-haeng-ja-bae-samuel-liefshitz.html | RECITAL: HAENG-JA BAE, SAMUEL LIEFSHITZ | False | By Will Crutchfield | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/noel-industries-inc-reports-earnings-for-qtr-to-april-30.html | NOEL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-april-30.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/c-correction-245318.html | CORRECTION | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/honduran-army-reviews-its-link-with-us.html | HONDURAN ARMY REVIEWS ITS LINK WITH U.S. | False | By Richard J. Meislin | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/50-firefighters-are-decorated-for-bold-rescues-from-burning-buildings.html | 50 FIREFIGHTERS ARE DECORATED FOR BOLD RESCUES FROM BURNING BUILDINGS | False | By David W. Dunlap | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/mondale-won-18-of-jersey-s-21-counties-jackson-strong-in-essex.html | MONDALE WON 18 OF JERSEY'S 21 COUNTIES; JACKSON STRONG IN ESSEX | False | By Joseph F. Sullivan | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/arts/18-dali-paintings-stolen-from-gallery.html | 18 Dali Paintings Stolen From Gallery | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/giant-food-inc-reports-earnings-for-qtr-to-may-19.html | GIANT FOOD INC reports earnings for Qtr to May 19 | False | | 1984-06-08 | TX 1-353760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/308-people-killed-as-indian-troops-take-sikh-temple.html | 308 PEOPLE KILLED AS INDIAN TROOPS TAKE SIKH TEMPLE | False | By William K. Stevens, Special To the New York Times | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/books/books-of-the-times-243371.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/judge-insists-at-trial-that-he-never-took-bribes.html | JUDGE INSISTS AT TRIAL THAT HE NEVER TOOK BRIBES | False | By E. R. Shipp | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/strategies-focus-on-single-mothers.html | STRATEGIES FOCUS ON SINGLE MOTHERS | False | By Dorothy J. Gaiter | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/a-matter-of-capitol-dignity-and-tidiness.html | A MATTER OF CAPITOL DIGNITY AND TIDINESS | False | By Marjorie Hunter | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/jackson-seeking-party-role-without-cloud-of-threat.html | JACKSON SEEKING PARTY ROLE WITHOUT 'CLOUD OF THREAT' | False | By Gerald M. Boyd | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/campaign-notes-black-registration-alarms-gop-leaders.html | CAMPAIGN NOTES; Black Registration Alarms G.O.P. Leaders | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/mitterrand-stresses-conciliation.html | MITTERRAND STRESSES CONCILIATION | False | By John Vinocur | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/after-3-months-praise-for-atlantic-city-mayor.html | AFTER 3 MONTHS, PRAISE FOR ATLANTIC CITY MAYOR | False | By Donald Janson | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/bank-rejection.html | Bank Rejection | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/sports-notes-jets-drop-luscinski.html | SPORTS NOTES; Jets Drop Luscinski | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-average-salesman-call-cost-205.40-last-year.html | ADVERTISING; Average Salesman Call Cost $205.40 Last Year | False | By Philip H. Dougherty | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/players-a-general-dreams-of-being-a-cowboy.html | PLAYERS; A GENERAL DREAMS OF BEING A COWBOY | False | By Malcolm Moran | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/home-centers-of-america-reports-earnings-for-qtr-to-may-27.html | HOME CENTERS OF AMERICA reports earnings for Qtr to May 27 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/wilander-lendl-in-semifinals.html | WILANDER, LENDL IN SEMIFINALS | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/obituaries/dr-kc-wu-is-dead-kuomintang-leader-left-chiang-in-1954.html | DR. K.C. WU IS DEAD; KUOMINTANG LEADER LEFT CHIANG IN 1954 | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/st-louis-rejects-school-plan.html | St. Louis Rejects School Plan | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/l-of-religion-and-tax-law-243493.html | OF RELIGION AND TAX LAW | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/panel-of-economists-proposes-us-tax-spending.html | PANEL OF ECONOMISTS PROPOSES U.S. TAX SPENDING | False | By Robert Pear | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/sports/upset-in-epsom.html | Upset in Epsom | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/democratic-leaders-put-mondale-on-top-in-a-day-of-decision.html | DEMOCRATIC LEADERS PUT MONDALE ON TOP IN A DAY OF DECISION | False | By David E. Rosenbaum | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/reagan-honors-d-day-calls-for-spirit-of-peace.html | REAGAN HONORS D-DAY: CALLS FOR SPIRIT OF PEACE | False | By Drew Middleton | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/movies/documentary-on-three-jazz-pianists.html | DOCUMENTARY ON THREE JAZZ PIANISTS | False | By Jon Pareles | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/advertising-ad-pages-up-13.7.html | ADVERTISING; Ad Pages Up 13.7% | False | By Philip H. Dougherty | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/coast-volcano-emits-steam.html | Coast Volcano Emits Steam | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/the-region-students-charged-in-anti-semitism.html | THE REGION; Students Charged In Anti-Semitism | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/nyregion/crashkills2driversupstate.html | CrashKills2DriversUpstate | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/japanese-fight-unitary-tax-in-us.html | JAPANESE FIGHT UNITARY TAX IN U.S. | False | By David E. Sanger | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/a-playful-prediction-becomes-battle-cry.html | A Playful Prediction Becomes Battle Cry | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/haitian-boat-capsizes-as-coast-guard-boards.html | Haitian Boat Capsizes As Coast Guard Boards | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/remarks-by-reagan-in-normandy.html | REMARKS BY REAGAN IN NORMANDY | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/opinion/l-a-shield-not-meant-to-protect-pornography-245614.html | A SHIELD NOT MEANT TO PROTECT PORNOGRAPHY | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/the-great-reef-writ-race.html | THE GREAT REEF WRIT RACE | False | | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/nitron-inc-reports-earnings-for-qtr-to-april-1.html | NITRON INC reports earnings for Qtr to April 1 | False | | 1984-06-08 | TX 1-353760 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/world/use-of-us-arms-in-mideast-raises-concerns-in-congress.html | USE OF U.S. ARMS IN MIDEAST RAISES CONCERNS IN CONGRESS | False | By Wayne Biddle | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/us/around-the-nation-block-islanders-agree-on-referendum.html | AROUND THE NATION; Block Islanders Agree on Referendum | False | AP | 1984-06-08 | TX 1-353760 |
| 1984-06-07 | 1984-06-07 | https://www.nytimes.com/1984/06/07/business/business-people-mattel-solely-in-toys-combines-management.html | BUSINESS PEOPLE ; Mattel, Solely in Toys,Combines Management | False | By Kenneth N. Gilpin | 1984-06-08 | TX 1-353760 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/c-corrections-247988.html | CORRECTIONS | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/concert-horizons-84.html | CONCERT: HORIZONS '84 | False | By Allen Hughes | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/obituaries/donald-q-coster-76-former-aid-official.html | Donald Q. Coster, 76, Former A.I.D. Official | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/argentine-parties-sign-a-peace-accord.html | ARGENTINE PARTIES SIGN A PEACE ACCORD | False | By Edward Schumacher | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/the-closing-of-power-memorial-is-mourned-as-a-death-in-family.html | THE CLOSING OF POWER MEMORIAL IS MOURNED AS A DEATH IN FAMILY | False | By Sara Rimer | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/around-nation-2-dead-24-injured-midwest-tornadoes-associated-press.html | AROUND THE NATION; 2 Dead and 24 Injured In Midwest Tornadoes By The Associated Press | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/sports-people-little-league-assault-oklahoma-authorities-have-filed-assault.html | SPORTS PEOPLE; Little League Assault Oklahoma authorities have filed an assault charge against a Tulsa man accused of hitting a Little League umpire over a disputed call in a game May 17. The suspect, the father of a player, was identified as | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/l-olympics-an-ideal-whose-time-has-passed-246204.html | OLYMPICS; 'AN IDEAL WHOSE TIME HAS PASSED' | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/finance-new-issues-niagara-mohawk-shelf-offering.html | FINANCE/NEW ISSUES; Niagara Mohawk Shelf Offering | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/norstan-inc-reports-earnings-for-qtr-to-april-30.html | NORSTAN INC reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/new-york-day-by-day-246919.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/essay-mind-reading-gorbachev.html | ESSAY; MIND-READING GORBACHEV | False | By William Safire | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/now-both-cable-cars-and-trolleys.html | NOW, BOTH CABLE CARS AND TROLLEYS | False | By Wallace Turner | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/pop-jazz-this-time-george-wein-is-producing-on-the-piano.html | POP/JAZZ; THIS TIME GEORGE WEIN IS PRODUCING ON THE PIANO | False | By John S. Wilson | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/film-ghostbusters-with-murray-and-aykroyd.html | FILM: 'GHOSTBUSTERS,' WITH MURRAY AND AYKROYD | False | By Janet Maslin | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/l-olympics-an-ideal-whose-time-has-passed-248237.html | OLYMPICS; 'AN IDEAL WHOSE TIME HAS PASSED'? | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/national-trust-co-toronto-ont-reports-earnings-for-qtr-to-april-30.html | NATIONAL TRUST CO (TORONTO, ONT) reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/brooklyn-s-team-as-ever.html | BROOKLYN'S TEAM, AS EVER | False | By Jane Gross | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/iran-protests-to-the-saudis-over-persian-gulf-air-clash.html | IRAN PROTESTS TO THE SAUDIS OVER PERSIAN GULF AIR CLASH | False | By Judith Miller | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/sports-of-the-times-not-used-to-just-one-horse.html | SPORTS OF THE TIMES; NOT USED TO JUST ONE HORSE | False | By Dave Anderson | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/sony-us-plant.html | Sony U.S. Plant | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/for-eisenhower-2-goals-if-bomb-was-to-be-used.html | FOR EISENHOWER,2 GOALS IF BOMB WAS TO BE USED | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/bp-s-profit-accelerates.html | B.P.'s Profit Accelerates | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/philadelphia-of-usfl-sues-nfl.html | Philadelphia of U.S.F.L. Sues N.F.L. | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/birkenmeier-signs-pact.html | Birkenmeier Signs Pact | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/best-products-co-reports-earnings-for-qtr-to-april-30.html | BEST PRODUCTS CO reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/invention-design-engineering-associates-reports-earnings-for-qtr-to-april-30.html | INVENTION DESIGN ENGINEERING ASSOCIATES reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/finance-new-issues-denmark-issues-14-eurobonds.html | FINANCE/NEW ISSUES; Denmark Issues 14% Eurobonds | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/free-jazz-at-citicorp.html | Free Jazz at Citicorp | False | | 1984-06-11 | TX 1-354157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/pall-corp-reports-earnings-for-qtr-to-april-28.html | PALL CORP reports earnings for Qtr to April 28 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/business-digest-247666.html | BUSINESS DIGEST | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/art-recent-de-koonings.html | ART: RECENT DE KOONINGS | False | By Vivien Raynor | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/business-people-246935.html | BUSINESS PEOPLE ; | False | By Kenneth N. Gilpin | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/legal-aid-for-the-poor-reagan-s-longest-brawl.html | LEGAL AID FOR THE POOR: REAGAN'S LONGEST BRAWL | False | By Stuart Taylor Jr. | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/key-rates-246655.html | Key Rates | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/cool-again-a-whodunit-on-wall-st.html | COOL AGAIN: A WHODUNIT ON WALL ST. | False | By Philip Shenon | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/style/gathering-to-support-the-park.html | GATHERING TO SUPPORT THE PARK | False | By Anne-Marie Schiro | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/cooke-beiler-urges-jewel-talks-by-reuters.html | Cooke & Beiler Urges Jewel Talks By Reuters | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/unocal-oil-find.html | Unocal Oil Find | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/stationat-astor-place-slated-for-restoration.html | Stationat Astor Place Slated for Restoration | False | By United Press International | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/circus-circus-enterprises-reports-earnings-for-qtr-to-april-30.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/sullivan-no-gilbert.html | Sullivan, No Gilbert | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/no-headline-246468.html | No Headline | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/books/books-of-the-times-245694.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/sports-people-comings-and-goings-x-rays-of-the-right-wrist.html | SPORTS PEOPLE; Comings and Goings X-rays of the right wrist | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/futures-options.html | Futures/Options | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/the-city-addabbo-can-run-in-gop-primary.html | THE CITY ; ; Addabbo Can Run In G.O.P. Primary | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/from-gloom-to-exultation-mondale-s-long-campaign.html | FROM GLOOM TO EXULTATION: MONDALE'S LONG CAMPAIGN | False | By Bernard Weinraub | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/judge-critizes-us-agency-on-denial-of-benefits.html | JUDGE CRITIZES U.S. AGENCY ON DENIAL OF BENEFITS | False | By Alfonso A. Narvaez | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/summary-of-meetings-held-by-seven-nations-since-1975.html | Summary of Meetings Held By Seven Nations Since 1975 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/in-explosive-haiti-much-hunger-and-little-hope.html | IN EXPLOSIVE HAITI, MUCH HUNGER AND LITTLE HOPE | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/lewis-hine-photos.html | Lewis Hine Photos | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/a-shoe-concern-to-close-doors.html | A SHOE CONCERN TO CLOSE DOORS | False | By Robert E. Bedingfield | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/astrotech-international-reports-earnings-for-qtr-to-april-30.html | ASTROTECH INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/pansophic-systems-inc-reports-earnings-for-qtr-to-april-30.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/sikh-chiefs-fundamentalist-priest-firebrand-student-and-ex-general.html | SIKH CHIEFS: FUNDAMENTALIST PRIEST, FIREBRAND STUDENT AND EX-GENERAL | False | By Sanjoy Hazarika | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/orosco-status-is-day-to-day.html | Orosco Status Is Day to Day | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/sports-people-doug-rader-fan-texas-rangers-are-deep-last-place-standing-that.html | SPORTS PEOPLE; A Doug Rader Fan The Texas Rangers are deep in last place, a standing that produced speculation recently that | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/chile-is-said-to-supply-cluster-bombs-to-iraq.html | Chile Is Said to Supply Cluster Bombs to Iraq | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/house-girds-to-take-up-touchy-immigration-bill.html | HOUSE GIRDS TO TAKE UP TOUCHY IMMIGRATION BILL | False | By Robert Pear | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/israel-can-undo-expansion.html | ISRAEL CAN UNDO EXPANSION | False | By David Shaham | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/plays-mets-win-appeal-to-prevent-a-loss.html | PLAYS; METS WIN APPEAL TO PREVENT A LOSS | False | By William C. Rhoden | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/hadco-corp-reports-earnings-for-qtr-to-april-28.html | HADCO CORP reports earnings for Qtr to April 28 | False | | 1984-06-11 | TX 1-354157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/executive-changes-246430.html | EXECUTIVE CHANGES | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/election-tie-in-greenland.html | Election Tie in Greenland | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/new-york-day-by-day-247957.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/7-dead-in-capsizing-of-vessel-filled-with-fleeing-haitians.html | 7 DEAD IN CAPSIZING OF VESSEL FILLED WITH FLEEING HAITIANS | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/diversified-industries-inc-reports-earnings-for-qtr-to-april-30.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/l-nine-mile-2-s-importance-to-the-future-of-new-york-state-246199.html | NINE MILE 2'S IMPORTANCE TO THE FUTURE OF NEW YORK STATE | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/around-the-nation-grand-jury-inquiry-set-into-6-illinois-gangs.html | AROUND THE NATION; Grand Jury Inquiry Set Into 6 Illinois Gangs | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/ballet-a-cosby-and-nureyev-gala.html | BALLET: A COSBY AND NUREYEV GALA | False | By Anna Kisselgoff | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/grace-offers-oil-unit-for-sale.html | GRACE OFFERS OIL UNIT FOR SALE | False | By Robert J. Cole | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/sikhs-protesting-raid-on-shrine-27-die-in-riots.html | SIKHS PROTESTING RAID ON SHRINE; 27 DIE IN RIOTS | False | By William K. Stevens, Special To the New York Times | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/two-roosevelt-sons-in-normandy-graves.html | Two Roosevelt Sons In Normandy Graves | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/economic-scene-us-a-target-of-criticism.html | ECONOMIC SCENE; U.S. A TARGET OF CRITICISM | False | By Leonard Silk | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/ferrari-net-up-by-6.7-in-1983.html | Ferrari Net Up By 6.7% in 1983 | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/opera-gluck-s-orfeo-in-st-louis.html | OPERA: GLUCK'S 'ORFEO' IN ST. LOUIS | False | By John Rockwell | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/restaurants-246183.html | RESTAURANTS; | False | By Marian Burros | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/latin-debtors-plan-meeting.html | Latin Debtors Plan Meeting | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/l-on-the-secondhand-harm-of-alcohol-246196.html | ON THE SECONDHAND HARM OF ALCOHOL | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/mining-services-international-reports-earnings-for-qtr-to-march-31.html | MINING SERVICES INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/finance-new-issues-austin-tex-bonds-offered.html | FINANCE/NEW ISSUES; Austin, Tex., Bonds Offered | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/ibm-cuts-prices-on-pc-line.html | I.B.M. CUTS PRICES ON PC LINE | False | By David E. Sanger | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/sigmaform-corp-reports-earnings-for-qtr-to-april-30.html | SIGMAFORM CORP reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/quotations-of-the-day-247985.html | QUOTATIONS OF THE DAY | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/state-ties-backing-of-park-project-to-preservation-of-brooklyn-jobs.html | STATE TIES BACKING OF PARK PROJECT TO PRESERVATION OF BROOKLYN JOBS | False | By David W. Dunlap | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/screen-gremlins-kiddie-gore.html | SCREEN: 'GREMLINS,' KIDDIE GORE | False | By Vincent Canby | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/auctions-if-it-s-scarce-it-s-important.html | AUCTIONS; ; If it's scarce, it's important. | False | By Rita Reif | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/united-tire-rubber-co-ltd-reports-earnings-for-qtr-to-march-31.html | UNITED TIRE & RUBBER CO LTD reports earnings for Qtr to March 31 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/flooding-destroys-6-homes-and-blocks-roads-in-vermont.html | Flooding Destroys 6 Homes And Blocks Roads in Vermont | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/handleman-co-reports-earnings-for-qtr-to-april-28.html | HANDLEMAN CO reports earnings for Qtr to April 28 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/briefs-debt-issues-debt-ratings.html | BRIEFS ; Debt Issues ; Debt Ratings | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/obituaries/jp-lyet-former-chairman-of-sperry-corporation-dies.html | J.P. LYET, FORMER CHAIRMAN OF SPERRY CORPORATION, DIES | False | By Walter H. Waggoner | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/romeo-in-boroughs.html | 'Romeo' in Boroughs | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/l-one-man-s-two-views-of-ethiopia-s-junta-246187.html | ONE MAN'S TWO VIEWS OF ETHIOPIA'S JUNTA | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/getty-photos-increased.html | GETTY PHOTOS INCREASED | False | | 1984-06-11 | TX 1-354157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/about-real-estate-echoes-of-a-graious-era-on-long-island-s-gold-coast.html | ABOUT REAL ESTATE; ECHOES OF A GRAIOUS ERA ON LONG ISLAND'S GOLD COAST | False | By Lee A. Daniels | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/utility-eases-seabrook-pinch.html | Utility Eases Seabrook Pinch | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/new-york-day-by-day-when-artists-explain-their-interpretations.html | NEW YORK DAY BY DAY; WHEN ARTISTS EXPLAIN THEIR INTERPRETATIONS | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/movie-beat-street.html | MOVIE: 'BEAT STREET' | False | By Vincent Canby | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/leader-of-italian-communists-suffers-cerebral-hemorrhage.html | Leader of Italian Communists Suffers Cerebral Hemorrhage | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/pop-jazz-the-cabaret-array-pop-blues-folk-and-then-some.html | POP/JAZZ; THE CABARET ARRAY: POP, BLUES, FOLK AND THEN SOME | False | By Stephen Holden | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/campaign-notes-mondale-bids-2-rivals-repudiate-farrakhan.html | CAMPAIGN NOTES; Mondale Bids 2 Rivals Repudiate Farrakhan | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | WILTON ENTERPRISES INC reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/the-rebirth-of-pennsylvania-avenue.html | THE REBIRTH OF PENNSYLVANIA AVENUE | False | By Barbara Gamarekian | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/dining-out-guide-japanese.html | Dining Out Guide: Japanese | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/house-panel-votes-to-curb-aid-agency-s-powers.html | HOUSE PANEL VOTES TO CURB AID AGENCY'S POWERS | False | By Martin Tolchin | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/1907-prize-car-on-view.html | 1907 Prize Car on View | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/market-place-analysts-favor-harnischfeger.html | Market Place; Analysts Favor Harnischfeger | False | By Vartanig G. Vartan | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/sucking-in-money-and-imports.html | Sucking In Money - and Imports | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/7-leaders-discuss-east-west-issues-at-economic-talks.html | 7 LEADERS DISCUSS EAST-WEST ISSUES AT ECONOMIC TALKS | False | By R. W. Apple Jr. , Special To the New York Times | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/us-sikhs-to-protest-today-in-washington.html | U.S. Sikhs to Protest Today in Washington | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/pet-film-rights-sold.html | 'PET' FILM RIGHTS SOLD | False | By Aljean Harmetz | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/us-papers-tell-of-53-policy-to-use-a-bomb-in-korea.html | U.S. PAPERS TELL OF '53 POLICY TO USE A-BOMB IN KOREA | False | By Bernard Gwertzman | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/graph-of-shoney-s-net-income-since-1974-at-shoney-s-details-count.html | graph of Shoney's net income since 1974; AT SHONEY'S, DETAILS COUNT | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/field-for-the-belmont-stakes.html | Field for the Belmont Stakes | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/center-to-study-shifts-in-climate.html | CENTER TO STUDY SHIFTS IN CLIMATE | False | By Walter Sullivan | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/business-people-crum-forster-names-successor-to-chairman.html | BUSINESS PEOPLE; Crum & Forster Names Successor to Chairman | False | By Kenneth N. Gilpin | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/sports-people-errors-in-geometry.html | SPORTS PEOPLE; Errors in Geometry | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/continental-air-sees-a-profit.html | Continental Air Sees a Profit | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/jeantot-capsizes-in-ocean-race.html | Jeantot Capsizes In Ocean Race | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/advertising-248397.html | ADVERTISING | False | By Philip H. Dougherty Arthur W. Einstein Jr. Has | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/lilco-and-shoreham.html | LILCO AND SHOREHAM | False | By Matthew L. Wald | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/no-headline-246599.html | No Headline | False | By Alan Truscott | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/jackson-hints-goals-must-be-met-before-unity-is-achieved-in-party.html | JACKSON HINTS GOALS MUST BE MET BEFORE UNITY IS ACHIEVED IN PARTY | False | By Ronald Smothers | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/tv-weekend-248100.html | TV WEEKEND | False | By Stephen Holden | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/1-kohl-wrongly-rebuffed-246194.html | KOHL WRONGLY REBUFFED | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/let-new-york-lead-on-acid-rain.html | Let New York Lead on Acid Rain | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/scouting-miss-sons-s-race-is-no-contest.html | SCOUTING; Miss Sons's Race Is No Contest | False | By Frank Litsky and Thomas Rogers | 1984-06-11 | TX 1-354157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/look-participants-their-policies-britain-margaret-thatcher-58-prime-minister.html | A LOOK AT THE PARTICIPANTS AND THEIR POLICIES Britain Margaret Thatcher . . . 58 . . . Prime Minister since 1979, This year's summit host . . . Though still popular personally, her Conservative Party has begun to slip in the polls . . . With growth projected at about 3 percent and inflation under control at 5 percent, Britain's economy is recovering faster than most in Europe, but unemployment still remains at near-record 10 percent level . . . Has set off a crisis in the European Economic Community with demands that Britain be allowed to reduce its financing of the bloc . . . Considered blunt and strong-willed. | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/funds-fall-by-724.5-million.html | Funds Fall by $724.5 Million | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/universal-resources-corp-reports-earnings-for-qtr-to-april-30.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/british-trade-revision.html | British Trade Revision | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/news-summary-friday-june-8-1984-international.html | NEWS SUMMARY; FRIDAY, JUNE 8, 1984 International | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/fairfield-porter-master-realist.html | FAIRFIELD PORTER, MASTER REALIST | False | By Grace Glueck | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/a-small-banks-failure-pains-a-small-town.html | A SMALL BANK'S FAILURE PAINS A SMALL TOWN | False | By Susan Chira, Special To the New York Times | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/festival-of-ethnic-treats-in-astoria.html | FESTIVAL OF ETHNIC TREATS IN ASTORIA | False | By Ari L. Goldman | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/banks-bid-for-new-powers.html | BANKS BID FOR NEW POWERS | False | By Michael Blumstein | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/advertising-doyle-dane-appoints-two-as-vice-chairmen.html | ADVERTISING; ; Doyle Dane Appoints Two as Vice Chairmen | False | By Philip H. Dougherty | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/nuggets-trade-vandeweghe.html | Nuggets Trade Vandeweghe | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/manhattan-industries-inc-reports-earnings-for-qtr-to-april-30.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/big-drug-makers-fail-to-stall-bill-aiding-generics.html | BIG DRUG MAKERS FAIL TO STALL BILL AIDING GENERICS | False | By Irvin Molotsky | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/sports-people-7-foot-1-inch-boxer.html | SPORTS PEOPLE; 7-Foot-1-Inch Boxer | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/allen-upsets-milton.html | Allen Upsets Milton | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/sec-chief-cautions-on-leveraged-buyouts.html | S.E.C. CHIEF CAUTIONS ON LEVERAGED BUYOUTS | False | By Fred R. Bleakley | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/style/a-toast-to-phillips-colleciton.html | A TOAST TO PHILLIPS COLLECITON | False | By Barbara Gamarekian | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/house-approves-plan-for-raising-age-on-drinking.html | HOUSE APPROVES PLAN FOR RAISING AGE ON DRINKING | False | By Steven V. Roberts, Special To the New York Times | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/seagram-co-ltd-reports-earnings-for-qtr-to-april-30.html | SEAGRAM CO LTD reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/transactions-247703.html | Transactions | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/new-york-day-by-day-247968.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/finance-new-issues-246667.html | FINANCE/NEW ISSUES | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/israeli-gets-18-monhts-for-role-in-terror-plot.html | Israeli Gets 18 Monhts For Role in Terror Plot | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/credit-markets-prices-up-for-notes-and-bonds.html | CREDIT MARKETS; PRICES UP FOR NOTES AND BONDS | False | By Michael Quint | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/company-news-246931.html | ; COMPANY NEWS ; | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/philharmonic-crumb-and-knussen-premieres.html | PHILHARMONIC: CRUMB AND KNUSSEN PREMIERES | False | By Donal Henahan | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/delorean-lawyers-seek-a-grand-jury-transcript.html | DELOREAN LAWYERS SEEK A GRAND JURY TRANSCRIPT | False | By Judith Cummings | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/mortgage-rates-rise-mortgage-rates-rose-in-may.html | Mortgage Rates Rise; Mortgage Rates Rose in May | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/scouting-one-of-a-kind.html | SCOUTING; One of a Kind | False | By Frank Litsky and Thomas Rogers | 1984-06-11 | TX 1-354157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/cpi-corp-reports-earnings-for-qtr-to-april-28.html | CPI CORP reports earnings for Qtr to April 28 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-april-30.html | WILEY, JOHN & SONS INC reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/c-corrections-247987.html | CORRECTIONS | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/scouting-cousy-the-fan.html | SCOUTING; Cousy the Fan | False | By Frank Litsky and Thomas Rogers | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/the-region-3-crewmen-saved-as-tug-capsizes.html | THE REGION ; ; 3 Crewmen Saved As Tug Capsizes | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/business-people-another-chief-is-named-at-franklin-computer.html | BUSINESS PEOPLE; Another Chief Is Named At Franklin Computer | False | By Kenneth N. Gilpin | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/company-briefs-247030.html | COMPANY BRIEFS | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/the-un-today-june-8-1984.html | The U.N. Today June 8, 1984 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/the-gamble-in-the-golden-temple.html | The Gamble in the Golden Temple | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/swale-and-gate-dancer-head-so-so-belmont-field.html | SWALE AND GATE-DANCER HEAD SO-SO BELMONT FIELD | False | By Steven Crist | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/carter-hawley-to-delay-meeting.html | Carter Hawley To Delay Meeting | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/theater/white-playwright-black-officer-s-tale.html | WHITE PLAYWRIGHT, BLACK OFFICER'S TALE | False | By Samuel G. Freedman | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/9-day-music-festival-opens-tonight.html | 9-Day Music Festival Opens Tonight | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/around-the-world-cambodia-accuses-thais-of-using-gas-weapons.html | AROUND THE WORLD; Cambodia Accuses Thais Of Using Gas Weapons | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/style/carolyn-g-abrams-bride-rd-frankel-carolyn-gail-abrams-daughter-mr-mrs-warren-e.html | CAROLYN G. ABRAMS IS THE BRIDE OF R.D. FRANKEL Carolyn Gail Abrams, the daughter of Mr. and Mrs. Warren E. Abrams of New York, was married yesterday to Reed Douglas Frankel, a son of Mr. and Mrs. Louis Frankel of Brooklyn. Rabbi Deborah Hirsch performed the ceremony at Temple Beth-El in Great Neck, L.I. | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/reynolds-metals-co-reports-earnings-for-qtr-to-dec-31.html | REYNOLDS METALS CO reports earnings for Qtr to Dec 31 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/the-region-mrs-winikow-leaving-senate.html | THE REGION ; ; Mrs. Winikow Leaving Senate | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/semtech-corp-reports-earnings-for-qtr-to-april-30.html | SEMTECH CORP reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/what-d-day-means-for-today-s-youth-in-europe-the-mood-s-are-many.html | WHAT D-DAY MEANS FOR TODAY'S YOUTH IN EUROPE: THE MOOD'S ARE MANY | False | By E. J. Dionne Jr. | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/books/publishing-mailer-talks-about-his-new-thriller.html | PUBLISHING: MAILER TALKS ABOUT HIS NEW THRILLER | False | By Edwin McDowell | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/agnico-eagle-mines-ltd-reports-earnings-for-qtr-to-march-31.html | AGNICO EAGLE MINES LTD reports earnings for Qtr to March 31 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/l-pioneers-in-the-drive-to-restore-ellis-island-246197.html | PIONEERS IN THE DRIVE TO RESTORE ELLIS ISLAND | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/parish-s-comeback-spurs-the-celtics.html | PARISH'S COMEBACK SPURS THE CELTICS | False | By Roy S. Johnson | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/hart-finds-hope-in-capitol-visits.html | HART FINDS HOPE IN CAPITOL VISITS | False | By Fay S. Joyce | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/beach-boys-to-return-to-mall-on-4th-of-july.html | Beach Boys to Return To Mall on 4th of July | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/beck-leads-westchester-by-2.html | BECK LEADS WESTCHESTER BY 2 | False | By Gordon S. White Jr. | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/quotations-of-the-day-247983.html | Quotations of the Day | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-feb-29.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to Feb 29 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/reagan-meets-with-allied-leaders-tells-them-interest-rates-will-fall.html | REAGAN MEETS WITH ALLIED LEADERS; TELLS THEM INTEREST RATES WILL FALL | False | By Steven R. Weisman | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/briefing-246708.html | BRIEFING | False | By Joel Brinkley and Phil Gailey | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/l-olympics-an-ideal-whose-time-has-passed-248240.html | OLYMPICS: 'AN IDEAL WHOSE TIME HAS PASSED?' | False | | 1984-06-11 | TX 1-354157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/senate-sets-permanent-form-for-indian-affairs-committee.html | Senate Sets Permanent Form For Indian Affairs Committee | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/sports-people-belated-title-nearly-three-weeks-after-big-ten-conference-track.html | SPORTS PEOPLE; Belated Title Nearly three weeks after the Big Ten Conference track and field championships, Wisconsin was declared the champion yesterday. The decision, reached after a telephone vote by Big Ten athletic directors Wednesday, supports one made by a referee at the May 19-20 meet at Ohio State after Illinois and Indiana protested the outcome of the long jump. Meet officials at first measured the distances jumped using the metric system, with Wisconsin's | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/mondale-turning-attention-to-hunt-for-running-mate.html | MONDALE TURNING ATTENTION TO HUNT FOR RUNNING MATE | False | By Howell Raines | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/stocks-end-mixed-in-slower-trading.html | STOCKS END MIXED IN SLOWER TRADING | False | By Alexander R. Hammer | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/people-express-sets-new-cut-rate-coast-flights.html | PEOPLE EXPRESS SETS NEW, CUT-RATE COAST FLIGHTS | False | By Agis Salpukas | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/stanford-s-censure-on-plagiarism-leads-medicine-chief-to-quit-post.html | STANFORD'S CENSURE ON PLAGIARISM LEADS MEDICINE CHIEF TO QUIT POST | False | By Sandra Blakeslee | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/theater/stage-danny-and-the-deep-blue-sea.html | STAGE: 'DANNY AND THE DEEP BLUE SEA' | False | By Mel Gussow | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/deloitte-expands.html | Deloitte Expands | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/union-chief-defends-grumman-buses.html | UNION CHIEF DEFENDS GRUMMAN BUSES | False | By Jane Perlez | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/new-york-day-by-day-247966.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/topics-fiscal-embarrassments.html | Topics Fiscal Embarrassments | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/south-s-acid-rain-found-increasing.html | SOUTH'S ACID RAIN FOUND INCREASING | False | By Philip Shabecoff | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/8-injured-as-striking-miners-clash-with-police-in-london.html | 8 Injured as Striking Miners Clash With Police in London | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/in-london-pageantry-and-anger.html | IN LONDON, PAGEANTRY AND ANGER | False | By Barnaby J. Feder | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/tv-weekend-saturday-night-live-a-grammarian-cuts-up.html | TV WEEKEND; 'SATURDAY NIGHT LIVE': A GRAMMARIAN CUTS UP | False | By John J. O'Connor | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/bikel-sings-at-y.html | Bikel Sings at Y | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/film-tibet-of-the-buddhists.html | FILM: 'TIBET' OF THE BUDDHISTS | False | By John Corry | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/iran-s-reaction-to-air-battle-considered-mild.html | IRAN'S REACTION TO AIR BATTLE CONSIDERED MILD | False | By Richard Halloran | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/talking-business-with-dibona-petroleum-institute-ways-raise-energy-supply.html | Talking Business with DiBona of the Petroleum Institute ; Ways to Raise Energy Supply | False | By Peter W. Barnes | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/israels-irreversible-expansion.html | ISRAEL'S IRREVERSIBLE EXPANSION | False | By Geoffrey Aronson | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/tax-panel-denies-city-bid-on-data.html | TAX PANEL DENIES CITY BID ON DATA | False | By Jonathan Fuerbringer | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/333d-rite-at-harvard-honors-carlos-of-spain.html | 333D RITE AT HARVARD HONORS CARLOS OF SPAIN | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/opinion/ruminations-inspired-by-a-medicare-card.html | RUMINATIONS INSPIRED BY A MEDICARE CARD | False | By Morrie Goldfischer | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/digital-and-university-plan-a-computer-deal.html | DIGITAL AND UNIVERSITY PLAN A COMPUTER DEAL | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/mti-systems-reports-earnings-for-qtr-to-march-31.html | MTI SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/rape-conviction-overturned.html | RAPE CONVICTION OVERTURNED | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/key-image-systems-reports-earnings-for-qtr-to-march-31.html | KEY IMAGE SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/stewart-stevenson-services-inc-reports-earnings-for.html | STEWART & STEVENSON SERVICES INC reports earnings for | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/broadway-a-musical-about-laurel-and-hardy-due-next-season.html | BROADWAY; A MUSICAL ABOUT LAUREL AND HARDY DUE NEXT SEASON | False | By Enid Nemy | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/movies/at-the-movies-capturing-the-hip-hop-culture.html | AT THE MOVIES ; ; Capturing the hip-hop culture. | False | By Janet Maslin | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/when-political-matters-wander-into-spotlight.html | WHEN POLITICAL MATTERS WANDER INTO SPOTLIGHT | False | By Peter T. Kilborn | 1984-06-11 | TX 1-354157 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/campaign-notes-mcgovern-asks-backers-to-remain-on-hold.html | CAMPAIGN NOTES ; McGovern Asks Backers To Remain 'on Hold' | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/transmation-inc-reports-earnings-for-qtr-to-march-31.html | TRANSMATION INC. reports earnings for Qtr to March 31 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/us-military-creates-secret-units-for-use-in-sensitive-tasks-abroad.html | U.S. MILITARY CREATES SECRET UNITS FOR USE IN SENSITIVE TASKS ABROAD | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/yanks-get-dent-for-farm.html | YANKS GET DENT FOR FARM | False | By Murray Chass | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/c-corrections-247989.html | CORRECTIONS | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/staten-island-a-wild-west-in-the-city.html | STATEN ISLAND, A 'WILD WEST' IN THE CITY | False | By Betsy Wade | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/art-the-graphic-skill-of-delacroix-at-the-met.html | ART: THE GRAPHIC SKILL OF DELACROIX AT THE MET | False | By Michael Brenson | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/taiwan-trade-surplus.html | Taiwan Trade Surplus | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/us/4000-more-strikers-return-as-casino-pacts-continue.html | 4,000 MORE STRIKERS RETURN AS CASINO PACTS CONTINUE | False | AP | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/world/in-lebanon-the-pessimism-deepens.html | IN LEBANON, THE PESSIMISM DEEPENS | False | By John Kifner | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/monsanto-trading-interrupted.html | Monsanto Trading Interrupted | False | By Steven Greenhouse | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/concert-music-of-kurdistan-at-the-alternative-museum.html | CONCERT: MUSIC OF KURDISTAN AT THE ALTERNATIVE MUSEUM | False | By Jon Pareles | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/32-accused-of-corruption-in-city-inspections.html | 32 ACCUSED OF CORRUPTION IN CITY INSPECTIONS | False | By Marcia Chambers | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/diagnostic-data-inc-reports-earnings-for-year-to-feb-29.html | DIAGNOSTIC DATA INC reports earnings for Year to Feb 29 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/nyregion/buffalo-s-efforts-for-domed-stadium-are-dealt-a-new-blow.html | BUFFALO'S EFFORTS FOR DOMED STADIUM ARE DEALT A NEW BLOW | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/intercole-incorporated-reports-earnings-for-qtr-to-april-30.html | INTERCOLE INCORPORATED reports earnings for Qtr to April 30 | False | | 1984-06-11 | TX 1-354157 |
| 1984-06-08 | 1984-06-08 | https://www.nytimes.com/1984/06/08/business/summit-talks-have-implications-for-early-voting-in-europe-too.html | SUMMIT TALKS HAVE IMPLICATIONS FOR EARLY VOTING IN EUROPE, TOO | False | By John Vinocur | 1984-06-11 | TX 1-354157 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-s-water-to-get-taste-test.html | New York's Water To Get Taste Test | False | By United Press International | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/oldfield-still-going-battle-after-battle.html | Oldfield Still Going, Battle After Battle | False | BY Frank Litsky | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/for-mrs-reagan-a-day-for-children.html | FOR MRS. REAGAN, A DAY FOR CHILDREN | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/french-join-ceremony-for-german-war-dead-la-cambe-france-june-8-ap-officials.html | FRENCH JOIN CEREMONY FOR GERMAN WAR DEAD LA CAMBE, France, June 8 (AP) - Officials from France and West Germany gathered today to honor German soldiers who died trying to hold back the Allied forces in Normandy 40 years ago. | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/c-correction-250498.html | CORRECTION | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-day-by-day-250486.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/eaton-vance-corp-reports-earnings-for-qtr-to-april-30.html | EATON VANCE CORP reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/braniff-inc-reports-earnings-for-qtr-to-april-30.html | BRANIFF INC reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/coast-vice-drive-nets-100.html | Coast Vice Drive Nets 100 | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/politics-mondale-won-but-many-favored-bradley.html | POLITICS; MONDALE WON, BUT MANY FAVORED BRADLEY | False | By Joseph F. Sullivan | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/bomb-discovered-on-peron-plane.html | BOMB DISCOVERED ON PERON PLANE | False | By Edward Schumacher | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/about-new-york-side-walk-cafes-flourish-amid-honks-and-fumes.html | ABOUT NEW YORK; SIDE WALK CAFES FLOURISH AMID HONKS AND FUMES | False | By William E. Geist | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/aides-assert-hart-seeks-to-minimize-discord-in-party.html | AIDES ASSERT HART SEEKS TO MINIMIZE DISCORD IN PARTY | False | By Fay. S. Joyce, Special To The New York Times | 1984-06-12 | TX 1-361842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/times-sq-walking-tour.html | Times Sq. Walking Tour | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/school-aid-to-chicago-backed.html | SCHOOL AID TO CHICAGO BACKED | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-day-by-day-249013.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/news-summary-saturday-june-9-1984-international.html | NEWS SUMMARY; SATURDAY, JUNE 9, 1984 International | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/style/fluid-work-hours-urged-for-day-care.html | FLUID WORK HOURS URGED FOR DAY CARE | False | By Andree Brooks | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/letter-on-free-speech-pornography-and-legislated-morality.html | Letter: On Free Speech ; Pornography and Legislated Morality | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/culture-ministers-intrusions.html | CULTURE MINISTERS' INTRUSIONS | False | By Lorin Maazel | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/looking-for-loopholes-at-osha.html | Looking for Loopholes at OSHA | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/data-general-court-appeal.html | Data General Court Appeal | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/indebted-nations-make-their-point-in-london.html | INDEBTED NATIONS MAKE THEIR POINT IN LONDON | False | By Paul Lewis | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/twa-to-rehire.html | T.W.A. to Rehire | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/7-leaders-declare-political-values-at-economic-talks.html | 7 LEADERS DECLARE POLITICAL VALUES AT ECONOMIC TALKS | False | By Steven R. Weisman | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/credit-markets-short-term-rates-edge-up.html | CREDIT MARKETS ; Short-Term Rates Edge Up | False | By Michael Quint | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/houston-natural-gas-corp-reports-earnings-for-qtr-to-april-30.html | HOUSTON NATURAL GAS CORP reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-april-28.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to April 28 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/technodyne-inc-reports-earnings-for-qtr-to-april-28.html | TECHNODYNE INC reports earnings for Qtr to April 28 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/henry-street-rigoletto.html | Henry Street 'Rigoletto' | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/it-s-mcenroe-against-lendl.html | IT'S MCENROE AGAINST LENDL | False | By E. J. Dionne | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/the-talk-of-rochester.html | The Talk of Rochester | False | By Lindsey Gruson, Special To the New York Times | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/obituaries/fowler-hamilton-73-is-dead-directed-aid-for-kennedy.html | FOWLER HAMILTON, 73, IS DEAD; DIRECTED A.I.D. FOR KENNEDY | False | By Walter H. Waggoner | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/american-electromedics-corp-reports-earnings-for-qtr-to-april-28.html | AMERICAN ELECTROMEDICS CORP reports earnings for Qtr to April 28 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/braniff-posts-loss-in-period.html | Braniff Posts Loss in Period | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/ivy-leaguer-in-the-ring.html | IVY LEAGUER IN THE RING | False | By Peter Alfano, Special To the New York Times | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/black-lawmakers-will-meet-with-jackson-in-a-drive-for-unity.html | BLACK LAWMAKERS WILL MEET WITH JACKSON IN A DRIVE FOR UNITY | False | By Ronald Smothers | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/pedagogical-mechanics-of-physics-fun-and-the-eternal-battle-against-entropy.html | PEDAGOGICAL MECHANICS: OF PHYSICS, FUN AND THE ETERNAL BATTLE AGAINST ENTROPY | False | By Michael Winerip | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/tv-notes-role-of-networks-in-election-results.html | TV NOTES; ROLE OF NETWORKS IN ELECTION RESULTS | False | By Peter W. Kaplan | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/scholarship-suit-settled.html | Scholarship Suit Settled | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/insurance-broker-dismisses-traders.html | INSURANCE BROKER DISMISSES TRADERS | False | By Susan Chira | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-april-30.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/mencken-monument-spurs-frenzied-piffle.html | MENCKEN MONUMENT SPURS 'FRENZIED PIFFLE' | False | By Ben A. Franklin | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/sports-people-cabanas-sidelinedthe-cosmos-will-be-without-two-their-stars-when.html | SPORTS PEOPLE; Cabanas SidelinedThe Cosmos will be without two of their stars when they play the division-leading Sting in Chicago tonight. | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/obituaries/john-fary-a-daley-ally-dies-served-7-years-in-us-house.html | John Fary, a Daley Ally, Dies; Served 7 Years in U.S. House | False | AP | 1984-06-12 | TX 1-361842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/l-nails-for-a-manhattan-neighborhood-s-coffin-248048.html | NAILS FOR A MANHATTAN NEIGHBORHOOD'S COFFIN | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/style/nancy-rosenbower-weds.html | Nancy Rosenbower Weds | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/style/de-gustibus-a-rare-summer-of-luscious-fruit.html | DE GUSTIBUS; A RARE SUMMER OF LUSCIOUS FRUIT | False | By Marian Burros | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-day-by-day-250488.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/obituaries/beacher.html | Beacher | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/sports-people-turner-eyes-usfl.html | SPORTS PEOPLE; Turner Eyes U.S.F.L. | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/residents-oppose-project-in-queens.html | Residents Oppose Project in Queens | False | By United Press International | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-april-28.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to April 28 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/l-new-york-allies-of-south-africa-s-oppressed-250528.html | NEW YORK ALLIES OF SOUTH AFRICA'S OPPRESSED | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/met-streak-at-four-yanks-win-in-11th-yankees-4-blue-jays-3.html | MET STREAK AT FOUR; YANKS WIN IN 11TH; YANKEES 4 BLUE JAYS 3 | False | By Jane Gross | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/l-new-york-allies-of-south-africa-s-oppressed-250522.html | NEW YORK ALLIES OF SOUTH AFRICA'S OPPRESSED | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/patents-emergency-shutdown-of-reactors.html | Patents; Emergency Shutdown Of Reactors | False | By Stacy V. Jones | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/books/court-halts-sale-of-the-book-eating-to-win.html | COURT HALTS SALE OF THE BOOK 'EATING TO WIN' | False | By Edwin McDowell | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/the-talk-of-brigetown-all-barbados-is-abuzz-over-10-story-skyscraper.html | THE TALK OF BRIGETOWN; ALL BARBADOS IS ABUZZ OVER 10 STORY SKYSCRAPER | False | By Sheila Rule | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/new-israeli-party-approved.html | NEW ISRAELI PARTY APPROVED | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/l-aunticipation-248049.html | AUNTICIPATION | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/southland-guilty-in-bribe-trial.html | SOUTHLAND GUILTY IN BRIBE TRIAL | False | By Joseph P. Fried | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/your-money-buyout-offers-for-odd-lots.html | Your Money; Buyout Offers For Odd Lots | False | By Leonard Sloane | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/assault-on-sikh-s-shrine-a-thorn-removed-by-mrs-ghandi.html | ASSAULT ON SIKH'S SHRINE: A THORN REMOVED BY MRS. GHANDI? | False | By William K. Stevens | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/business-digest-250051.html | BUSINESS DIGEST | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/professional-investors-corporation-reports-earnings-for-year-to-dec-31.html | PROFESSIONAL INVESTORS CORPORATION reports earnings for Year to Dec 31 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/style/consumer-saturday-a-bounty-for-unsafe-gas-valves.html | CONSUMER SATURDAY; A 'BOUNTY' FOR UNSAFE GAS VALVES | False | By Irwin Molotsky | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/mrs-dole-to-propose-selling-dulles-and-national-airports.html | MRS. DOLE TO PROPOSE SELLING DULLES AND NATIONAL AIRPORTS | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/city-ballet-premiere-of-brahms-handel.html | CITY BALLET: PREMIERE OF 'BRAHMS/HANDEL' | False | By Anna Kisselgoff | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/nixon-s-tapes-to-stay-closed.html | Nixon's Tapes to Stay Closed | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/campaign-notes-kirkland-bars-advice-on-any-running-mate.html | CAMPAIGN NOTES; Kirkland Bars Advice On Any Running Mate | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/sports-people-lemieux-no-1-prize.html | SPORTS PEOPLE; Lemieux No. 1 Prize | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/q-what-is-dixie-a-a-kind-of-walker.html | Q. WHAT IS DIXIE? A. A KIND OF WALKER | False | By Howard Topoff | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/isaly-co-reports-earnings-for-qtr-to-april-30.html | ISALY CO reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/key-rates-249151.html | Key Rates | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/nch-corp-reports-earnings-for-qtr-to-april-30.html | NCH CORP reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-city-office-set-to-supervise-greenbelt-parks.html | NEW CITY OFFICE SET TO SUPERVISE GREENBELT PARKS | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/gane-energy-reports-earnings-for-qtr-to-march-31.html | GANE ENERGY reports earnings for Qtr to March 31 | False | | 1984-06-12 | TX 1-361842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/everding-rules-out-met-opera-manager-job.html | EVERDING RULES OUT MET OPERA MANAGER JOB | False | By Harold C. Schonberg | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/beck-posts-69-to-retain-lead.html | BECK POSTS 69 TO RETAIN LEAD | False | By Gordon S. White Jr. | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/article-249318-no-title.html | Article 249318 -- No Title | False | By Jonathan Fuerbringer | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/china-weighs-investor-law.html | China Weighs Investor Law | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/friedman-industries-inc-reports-earnings-for-qtr-to-march-31.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/penn-traffic-co-reports-earnings-for-qtr-to-april-28.html | PENN TRAFFIC CO reports earnings for Qtr to April 28 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/bis-chief-to-leave.html | B.I.S. Chief To Leave | False | By John Tagliabue | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/tva-battling-mosquitos.html | T.V.A. Battling Mosquitos | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/amtrak-train-derails-in-philadelphia-injuring-36.html | AMTRAK TRAIN DERAILS IN PHILADELPHIA, INJURING 36 | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/around-the-world-us-scientists-call-off-talks-with-russians.html | AROUND THE WORLD; U.S. Scientists Call Off Talks With Russians | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/opera-britten-work.html | OPERA: BRITTEN WORK | False | By John Rockwell | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/split-over-us-budget-deficits-ruffles-the-overall-harmony-at-london-meeting.html | SPLIT OVER U.S. BUDGET DEFICITS RUFFLES THE OVERALL HARMONY AT LONDON MEETING | False | By Peter T. Kilborn | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/around-nation-eight-children-killed-fires-2-states-associated-press.html | AROUND THE NATION; Eight Children Killed By Fires in 2 States By The Associated Press | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/congress-teen-age-drinking-vote-crusader-is-delighted.html | CONGRESS; TEEN-AGE DRINKING VOTE: CRUSADER IS 'DELIGHTED' | False | By Jane Perlez | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/l-new-york-allies-of-south-africa-s-oppressed-248050.html | NEW YORK ALLIES OF SOUTH AFRICA'S OPPRESSED | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/the-facts-of-real-life.html | The Facts of Real Life | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/dance-ballet-theater-offers-mixed-program.html | DANCE: BALLET THEATER OFFERS MIXED PROGRAM | False | By Jennifer Dunning | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/books/books-of-the-times-spies-and-plotters.html | BOOKS OF THE TIMES; SPIES AND PLOTTERS | False | By Anatole Broyard | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/olympia-buys-stake-in-cadillac.html | OLYMPIA BUYS STAKE IN CADILLAC | False | By Robert J. Cole | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/company-briefs-249132.html | COMPANY BRIEFS | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/eleanor-roosevelt-in-39.html | Eleanor Roosevelt in '39 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/us-news-said-to-back-offer-from-zuckerman.html | U.S. NEWS SAID TO BACK OFFER FROM ZUCKERMAN | False | By Peter W. Barnes | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/national-mine-service-co-reports-earnings-for-qtr-to-march-31.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to March 31 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/5-are-arrested-in-phone-fraud.html | 5 Are Arrested In Phone Fraud | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/orbit-oil-gas-ltd-reports-earnings-for-qtr-to-march-31.html | ORBIT OIL & GAS LTD reports earnings for Qtr to March 31 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/sports-of-the-times-a-romantic-long-shot.html | SPORTS OF THE TIMES; A ROMANTIC LONG SHOT | False | By Dave Anderson | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/stars-clinch-title.html | Stars Clinch Title | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/no-headline-248789.html | No Headline | False | By Alan Truscott | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/transit-police-on-trial.html | Transit Police on Trial | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/around-the-nation-nevada-jury-convicts-man-of-killing-two.html | AROUND THE NATION; Nevada Jury Convicts Man of Killing Two | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/journal-settles-libel-suit-for-800000.html | JOURNAL SETTLES LIBEL SUIT FOR $800,000 | False | By Jonathan Friendly | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/84-summer-travel-expected-to-ride-a-crest.html | '84 SUMMER TRAVEL EXPECTED TO RIDE A CREST | False | By Ralph Blumenthal | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/interphase-corp-reports-earnings-for-qtr-to-april-30.html | INTERPHASE CORP reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/nichols-s-e-inc-reports-earnings-for-qtr-to-april-28.html | NICHOLS, S E, INC reports earnings for Qtr to April 28 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/around-the-world-beating-at-police-station-cited-in-polish-death.html | AROUND THE WORLD; Beating at Police Station Cited in Polish Death | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/swale-is-top-belmont-choice-early-speed-is-a-factor.html | Swale Is Top Belmont Choice; Early Speed Is a Factor | False | By Steven Crist | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/obituaries/henry-schlanger.html | HENRY SCHLANGER | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/national-hardgoods-distribtors-inc-reports-earnings-for-qtr-to-april-28.html | NATIONAL HARDGOODS DISTRIBTORS INC reports earnings for Qtr to April 28 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/hamilton-technology-reports-earnings-for-qtr-to-april-30.html | HAMILTON TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/a-bomb-fifth-since-may-31-is-found-in-chicago-s-loop.html | A Bomb, Fifth Since May 31, Is Found in Chicago's Loop | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/american-stores-may-pare-jewel-bid.html | AMERICAN STORES MAY PARE JEWEL BID | False | By Isadore Barmash | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/l-prime-minister-botha-s-macabre-charade-248044.html | PRIME MINISTER BOTHA'S 'MACABRE CHARADE' | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/transco-denies-houston-gas-link.html | Transco Denies Houston Gas Link | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/sports-people-pacillo-joins-reds.html | SPORTS PEOPLE; Pacillo Joins Reds | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/around-the-world-2-foreign-priests-reject-a-pardon-from-marcos.html | AROUND THE WORLD; 2 Foreign Priests Reject A Pardon From Marcos | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/bankers-cautious-on-buyouts.html | BANKERS CAUTIOUS ON BUYOUTS | False | By Daniel F. Cuff | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/sports-people-a-chance-for-thomas.html | SPORTS PEOPLE; A Chance for Thomas | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/judge-seeks-report-on-drug-informer-s-calls.html | JUDGE SEEKS REPORT ON DRUG INFORMER'S CALLS | False | By Judith Cummings | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/sports-people-lapointe-retires.html | SPORTS PEOPLE; Lapointe Retires | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/company-news-249291.html | COMPANY NEWS | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/campaign-notes-absentee-votes-deprive-hart-of-jersey-delegate.html | CAMPAIGN NOTES; Absentee Votes Deprive Hart of Jersey Delegate | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/historic-mansion-is-setting-for-talks.html | HISTORIC MANSION IS SETTING FOR TALKS | False | By Barnaby J. Feder | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/leader-of-italy-s-communists-is-in-very-serious-condition.html | Leader of Italy's Communists Is in 'Very Serious' Condition | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/soviet-charges-ap-reporters-with-criminal-acts.html | SOVIET CHARGES A.P. REPORTERS WITH CRIMINAL ACTS | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/new-york-corruption-ignored.html | NEW YORK; CORRUPTION IGNORED | False | By Sydney H. Schanberg | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/blast-takes-title.html | Blast Takes Title | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/detection-systems-reports-earnings-for-year-to-march-31.html | DETECTION SYSTEMS reports earnings for Year to March 31 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/records-of-presidential-transition-funds-released.html | RECORDS OF PRESIDENTIAL TRANSITION FUNDS RELEASED | False | By Leslie Maitland Werner | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/obituaries/ernest-mcfarland-arizona-senator-in-4153.html | ERNEST MCFARLAND, ARIZONA SENATOR IN '41-53 | False | BY Douglas C. McGill | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/otasco-buyout-accord-signed.html | Otasco Buyout Accord Signed | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/flood-damage-putat-40.8million.html | Flood Damage Putat$40.8Million | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/reporter-s-notebook-hunt-for-a-word-to-set-the-tone.html | REPORTER'S NOTEBOOK; HUNT FOR A WORD TO SET THE TONE | False | By John Vinocur, Special To the New York Times | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/scouting-250817.html | SCOUTING; | False | By Thomas Rogers and Frank Litsky | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-day-by-day-250484.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/briefing-249924.html | BRIEFING | False | By Joel Brinkley and Phil Gailey | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/the-city-2-youths-drown-off-randalls-i.html | THE CITY; 2 Youths Drown Off Randalls I. | False | | 1984-06-12 | TX 1-361842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/eagle-s-battle-for-survival.html | EAGLE'S BATTLE FOR SURVIVAL | False | By David E. Sanger | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/us-offers-explanations-for-deficit-but-the-skeptics-seem-unconvinced.html | U.S. OFFERS EXPLANATIONS FOR DEFICIT, BUT THE SKEPTICS SEEM UNCONVINCED | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/rupert-jones-back-in-the-swing.html | Rupert Jones Back in the Swing | False | By Thomas Rogers and Frank Litsky | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/gromyko-and-iranian-meet-on-us-moves-in-gulf.html | GROMYKO AND IRANIAN MEET ON U.S. MOVES IN GULF | False | By Serge Schmemann | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/bgs-systems-reports-earnings-for-qtr-to-april-30.html | BGS SYSTEMS reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/cuomo-and-lilco.html | CUOMO AND LILCO | False | By Michael Oreskes | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/steinberg-makes-2-offers-for-disney.html | STEINBERG MAKES 2 OFFERS FOR DISNEY | False | By Thomas C. Hayes | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/met-streak-at-four-yanks-win-in-11th-mets-4-expos-1.html | MET STREAK AT FOUR; YANKS WIN IN 11TH ; METS 4 EXPOS 1 | False | By William C. Rhoden | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/house-panel-backs-bill-on-immigration-for-action-monday.html | HOUSE PANEL BACKS BILL ON IMMGIRATION FOR ACTION MONDAY | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/charterhouse.html | Charterhouse | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/head-of-hud-tells-graduates-that-perseverannce-pays-off.html | HEAD OF H.U.D. TELLS GRADUATES THAT PERSEVERANCE PAYS OFF | False | By James Brooke | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/senate-votes-to-delete-4-million-for-two-us-bases-in-honduras.html | SENATE VOTES TO DELETE $4 MILLION FOR TWO U.S. BASES IN HONDURAS | False | By Wayne Biddle, Special To the New York Times | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/us-winds-up-war-games-in-honduras.html | U.S. WINDS UP WAR GAMES IN HONDURAS | False | By Richard J. Meislin | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/atlan-tol-industries-inc-reports-earnings-for-qtr-to-april-28.html | ATLAN-TOL INDUSTRIES INC reports earnings for Qtr to April 28 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/a-march-for-jobs-in-east-new-york.html | A March for Jobs In East New York | False | By United Press International | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/astro-med-inc-reports-earnings-for-qtr-to-april-28.html | ASTRO-MED INC reports earnings for Qtr to April 28 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/grand-union-co-reports-earnings-for-12-wks-to-march-31.html | GRAND UNION CO reports earnings for 12 wks to March 31 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/rio-grande-drilling-reports-earnings-for-qtr-to-april-30.html | RIO GRANDE DRILLING reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/obituaries/john-r-bott.html | JOHN R. BOTT | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/around-the-nation-two-virginia-murderers-captured-in-vermont.html | AROUND THE NATION; Two Virginia Murderers Captured in Vermont | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/man-in-the-news-britain-s-logistical-ringmaster-nicholas-john-barrington.html | MAN IN THE NEWS; BRITAIN'S LOGISTICAL RINGMASTER: NICHOLAS JOHN BARRINGTON | False | By R. W. Apple Jr. | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/observer-is-this-heartburn-official.html | OBSERVER; IS THIS HEARTBURN OFFICIAL? | False | By Russell Baker | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/style/no-headline-248827.html | No Headline | False | By Angela Taylor | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/cavenham-usa-inc-reports-earnings-for-12-wks-to-march-31.html | CAVENHAM, USA, INC reports earnings for 12 wks to March 31 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/world/sikhs-in-temple-hold-out-more-violence-is-reported.html | SIKHS IN TEMPLE HOLD OUT: MORE VIOLENCE IS REPORTED | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/scouting-250813.html | SCOUTING; | False | By Thomas Rogers and Frank Litsky | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/rapid-american-corp-reports-earnings-for-qtr-to-april-30.html | RAPID-AMERICAN CORP reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/frost-sullivan-inc-reports-earnings-for-qtr-to-april-30.html | FROST & SULLIVAN INC reports earnings for Qtr to April 30 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/peninsula-resources-corp-reports-earnings-for-qtr-to-march-31.html | PENINSULA RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/opinion/l-world-trade-troubles-brought-on-by-the-us-248045.html | WORLD TRADE TROUBLES BROUGHT ON BY THE U.S. | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/twenty-first-century-distribution-reports-earnings-for-qtr-to-march-31.html | TWENTY-FIRST CENTURY DISTRIBUTION reports earnings for Qtr to March 31 | False | | 1984-06-12 | TX 1-361842 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/campaign-notes-idaho-congressman-denied-a-new-trial.html | CAMPAIGN NOTES; Idaho Congressman Denied a New Trial | False | AP | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/sports-people-jones-replaces-johnson.html | SPORTS PEOPLE; Jones Replaces Johnson | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/traffic-bureau-listening-post-in-brooklyn-home.html | TRAFFIC BUREAU LISTENING POST IN BROOKLYN HOME | False | By Suzanne Daley | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/quotation-of-the-day-250496.html | Quotation of the Day | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/tax-fraud-conviction.html | Tax Fraud Conviction | False | By Marcia Chambers | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/style/jay-jia-hsia-wed-to-robert-m-shaplen.html | Jayjia Hsia Wed to Robert M. Shaplen | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/inquiry-on-counterfeit-parts.html | Inquiry on Counterfeit Parts | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/hk-porter-offer.html | H.K. Porter Offer | False | | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/oil-companies-named-in-suit-on-toxic-waste.html | OIL COMPANIES NAMED IN SUIT ON TOXIC WASTE | False | By Wayne King | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/business/dow-slips-1.19-points-volume-sharply-lower.html | Dow Slips 1.19 Points; Volume Sharply Lower | False | By Alexander R. Hammer Jr. | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/nyregion/new-york-day-by-day-250485.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/sports/celtics-trounce-lakers-and-lead-series-3-to-2.html | CELTICS TROUNCE LAKERS AND LEAD SERIES, 3 TO 2 | False | By Sam Goldaper | 1984-06-12 | TX 1-361842 |
| 1984-06-09 | 1984-06-09 | https://www.nytimes.com/1984/06/09/us/deomcratic-officials-seek-to-assure-hart-and-jackson-onedelegates-issue.html | DEOMCRATIC OFFICIALS SEEK TO ASSURE HART AND JACKSON ONDELEGATES ISSUE | False | By Gerald M. Boyd | 1984-06-12 | TX 1-361842 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/gardening-this-is-the-month-for-roses.html | GARDENING; THIS IS THE MONTH FOR ROSES | False | By Carl Totemeier | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/movies/a-portrayal-of-alcoholism-ignites-under-the-volcano.html | A PORTRAYAL OF ALCOHOLISM IGNITES 'UNDER THE VOLCANO' | False | By E. J. Dionne | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/cuomo-seen-backing-faction-in-liberals-split.html | CUOMO SEEN BACKING FACTION IN LIBERALS' SPLIT | False | By Frank Lynn | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/a-new-figaro-for-an-opera-festival.html | A NEW 'FIGARO' FOR AN OPERA FESTIVAL | False | By Terri Lowen Finn | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/connectcut-opinion-we-all-lose-when-government-forsakes-the-arts.html | CONNECTCUT OPINION; WE ALL LOSE WHEN GOVERNMENT FORSAKES THE ARTS | False | By William R. Ratchford | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-jersey-opinion-justice-for-all-cannot-be-rigid.html | NEW JERSEY OPINION; JUSTICE FOR ALL CANNOT BE RIGID | False | By Chuck Hardwick | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/deborah-murphy-wed-at-a-bronxville-church.html | Deborah Murphy Wed At a Bronxville Church | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/brooklyn-fighter-gaining-at-trials.html | BROOKLYN FIGHTER GAINING AT TRIALS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/westchester-journal-242746.html | WESTCHESTER JOURNAL | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/out-of-control.html | OUT OF CONTROL | False | By Joe McGinniss | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/lawyers-ask-rule-on-ads-be-eased.html | LAWYERS ASK RULE ON ADS BE EASED | False | By Joseph Laura | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/students-conduct-model-legislature.html | STUDENTS CONDUCT MODEL LEGISLATURE | False | By Tom Callahan | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/utah-s-first-black-judge.html | Utah's First Black Judge | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/curriculum-shift-on-sex-education.html | CURRICULUM SHIFT ON SEX EDUCATION | False | By Joyce Purnick | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/an-avant-gardist-takes-on-a-staid-italian-festival.html | AN AVANT-GARDIST TAKES ON A STAID ITALIAN FESTIVAL | False | By Tim Page | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/defending-argentina-s-new-democracy.html | DEFENDING ARGENTINA'S NEW DEMOCRACY | False | By Edward Schumacher | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/mercer-pupils-get-fisthand-answers.html | MERCER PUPILS GET FISTHAND ANSWERS | False | By Andrea Lichota | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/gallery-view-why-we-now-see-millet-differently.html | GALLERY VIEW; WHY WE NOW SEE MILLET DIFERENTLY | False | By Michael Brenson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/l-mood-alteration-opinion-advice-250950.html | Mood Alteration: Opinion, Advice | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/punjab-violence-ebbs-but-6-more-die.html | PUNJAB VIOLENCE EBBS, BUT 6 MORE DIE | False | By William K. Stevens | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/around-the-world-food-prices-are-raised-in-the-philippines.html | AROUND THE WORLD; Food Prices Are Raised In the Philippines | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/ian-hughes-wed-to-johanna-hood.html | Ian Hughes Wed To Johanna Hood | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/around-the-nation-satellite-out-of-control-after-florida-launch.html | AROUND THE NATION; Satellite Out of Control After Florida Launch | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/miss-hester-is-the-bride-of-executive.html | Miss Hester Is the Bride Of Executive | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/postings-housing-reprieve.html | POSTINGS; HOUSING REPRIEVE | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/talks-are-to-resume-in-minnesota-nurses-strike.html | TALKS ARE TO RESUME IN MINNESOTA NURSES STRIKE | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/amy-stover-becomes-bride.html | Amy Stover Becomes Bride | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/miss-alcott-surges-into-one-shot-lead.html | MISS ALCOTT SURGES INTO ONE-SHOT LEAD | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/antiques-view-fans-are-history-s-souvenirs.html | ANTIQUES VIEW; FANS ARE HISTORY'S SOUVENIRS | False | By Rita Reif | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/state-gets-new-drg-rate-deadline.html | STATE GETS NEW D.R.G. RATE DEADLINE | False | By Sandra Friedland | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/c-corrections-252000.html | CORRECTIONS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/new-bedford-may-step-in-so-jobs-won-t-move-out.html | NEW BEDFORD MAY STEP IN SO JOBS WON'T MOVE OUT | False | By Steven Greenhouse | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/l-letters-252056.html | LETTERS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/connecticut-opinion-the-battle-against-the-wily-ant.html | CONNECTICUT OPINION; THE BATTLE AGAINST THE WILY ANT | False | By Kim A. Hanson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/celtics-confident-of-success.html | CELTICS CONFIDENT OF SUCCESS | False | By Sam Goldaper | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/businesses-reviving-otis-site.html | BUSINESSES REVIVING OTIS SITE | False | By Betsy Brown | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/ideas-trends-252040.html | IDEAS & TRENDS; | False | By Richard Levine and Margot Slade | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/antiques-country-furniture-in-litchfield.html | ANTIQUES; COUNTRY FURNITURE IN LITCHFIELD | False | By Frances Phipps | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/a-french-director-gives-shakesphere-a-new-look.html | A FRENCH DIRECTOR GIVES SHAKESPHERE A NEW LOOK | False | By Anne Tremblay | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/roberta-berman-a-lawyer-weds.html | Roberta Berman, A Lawyer, Weds | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/no-headline-248354.html | No Headline | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/fashion-two-designers-on-the-move.html | FASHION TWO DESIGNERS ON THE MOVE | False | By June Weir | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/l-day-of-infamy-decades-of-doubt-246011.html | DAY OF INFAMY, DECADES OF DOUBT | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/piano-recital-miss-wruble-at-tully-hall.html | PIANO RECITAL: MISS WRUBLE AT TULLY HALL | False | By Will Crutchfield | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/more-than-olympic-flame-crosses-america.html | MORE THAN OLYMPIC FLAME CROSSES AMERICA | False | By Andrew H. Malcolm , Special To the New York Times | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/rising-rents-and-space-shortage-beset-arts-groups.html | RISING RENTS AND SPACE SHORTAGE BESET ARTS GROUPS | False | By Nicole Simmons | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/l-day-of-infamy-decades-of-doubt-246009.html | Day of Infamy , Decades of Doubt | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/children-set-up-the-pitcairn-connection.html | CHILDREN SET UP THE PITCAIRN CONNECTION | False | By Helen Whitcomb | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/us-finds-it-tough-to-keep-the-gulf-at-arm-s-length.html | U.S. FINDS IT TOUGH TO KEEP THE GULF AT ARM'S LENGTH | False | By Bernard Gwertzman | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/l-putting-art-on-stage-248422.html | PUTTING ART ON STAGE | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/literacy-and-foreign-languages-246274.html | Literacy and Foreign Languages | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/around-the-world-new-finance-minister-takes-office-in-bolivia.html | AROUND THE WORLD; New Finance Minister Takes Office in Bolivia | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/westchester-opinion-remembering-the-chief-taking-the-train-home-to.html | WESTCHESTER OPINION; REMEMBERING THE CHIEF: TAKING THE TRAIN HOME TO SANTA FE | False | By David B. Hayter | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/no-headline-250435.html | No Headline | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/swale-easily-wins-in-fourth-fastest-belmont.html | SWALE EASILY WINS IN FOURTH-FASTEST BELMONT | False | By Steven Crist | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/indian-government-takes-on-sikhs-in-a-bloody-encounter.html | INDIAN GOVERNMENT TAKES ON SIKHS IN A BLOODY ENCOUNTER | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/everything-human-was-alien-to-him.html | EVERYTHING HUMAN WAS ALIEN TO HIM | False | By Leonard Michaels | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/c-corrections-252001.html | CORRECTIONS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/iraq-reports-attack-on-2-ships-but-iran-denies-it.html | IRAQ REPORTS ATTACK ON 2 SHIPS, BUT IRAN DENIES IT | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/headliners-252036.html | HEADLINERS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/hard-years-and-scary-days-remembering-jean-stafford.html | HARD YEARS AND 'SCARY DAYS': REMEMBERING JEAN STAFFORD | False | By Robert Giroux | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/friendly-towns-key-to-fresh-air-fund.html | FRIENDLY TOWNS KEY TO FRESH AIR FUND | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/around-the-world-striking-coal-miners-march-in-edinburgh.html | AROUND THE WORLD; Striking Coal Miners March in Edinburgh | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/l-insurance-stocks-252013.html | Insurance Stocks | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/dining-out-from-the-kitchens-of-korea.html | DINING OUT; FROM THE KITCHENS OF KOREA | False | By Anne Semmes | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/l-no-headline-248224.html | No Headline | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/beirut-in-un-plea-on-israel-pullout.html | BEIRUT IN U.N. PLEA ON ISRAEL PULLOUT | False | By Ihsan A. Hijazi | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/sand-mines-face-crackdown.html | SAND MINES FACE CRACKDOWN | False | By Mary Cummings | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/critics-choices-film.html | CRITICS' CHOICES Film | False | By Vincent Canby | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/ideas-trends-252110.html | IDEAS & TRENDS; | False | By Richard Levine and Margot Slade | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/pta-unit-leaders-take-some-lessons.html | P.T.A. UNIT LEADERS TAKE SOME LESSONS | False | By Linda Spear | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/l-no-headline-250960.html | No Headline | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/whats-new-in-advertising-the-latest-singlead-magazine.html | WHAT'S NEW IN ADVERTISING ; THE LATEST SINGLE-AD 'MAGAZINE' | False | By Maureen McFadden | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/climbing-to-a-palace-in-the-desert.html | CLIMBING TO A PALACE IN THE DESERT | False | By David R. Jones | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/l-of-cy-youngs-and-home-runs-250985.html | Of Cy Youngs And Home Runs | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-nation-252029.html | THE NATION; | False | By Caroline Rand Herron, Michael Wright & Carlyle C. Douglas | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/states-finance-aid-programs-that-us-cut-study-finds.html | STATES FINANCE AID PROGRAMS THAT U.S. CUT, STUDY FINDS | False | By John Herbers | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/ruth-mccabe-and-george-sherwood-marry-at-a-garden-doll-house-chapel.html | Ruth McCabe and George Sherwood Marry at a Garden Doll House Chapel | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/weeklong-college-draws-princeton-alumni.html | WEEKLONG 'COLLEGE' DRAWS PRINCETON ALUMNI | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/mets-sweep-expos-to-close-in-on-first.html | METS SWEEP EXPOS TO CLOSE IN ON FIRST | False | By William C. Rhoden, Special To the New York Times | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/investing-a-bullish-bent-for-market-technicians.html | INVESTING; A Bullish Bent for Market Technicians | False | By Phillip H. Wiggins | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/sunday-june-10-1984-international.html | SUNDAY, JUNE 10, 1984; International | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/dr-jeanne-kelly-wed-to-dr-william-gomez.html | Dr. Jeanne Kelly  Wed To Dr. William Gomez | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/police-switching-car-colors.html | Police Switching Car Colors | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/pick-your-own-gets-a-late-start.html | 'PICK YOUR OWN' GETS A LATE START | False | By Florence Fabricant | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/carlton-and-phils-top-pirates.html | CARLTON AND PHILS TOP PIRATES | False | AP | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/cable-television-a-political-boon-to-congressmen.html | CABLE TELEVISION A POLITICAL BOON TO CONGRESSMEN | False | By Jason F. Isaacson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/miss-navratilova-makes-it-a-slam.html | MISS NAVRATILOVA MAKES IT A SLAM | False | By E.j. Dionne | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/summiters-steer-clear-of-the-sturm-un-drang.html | SUMMITERS STEER CLEAR OF THE STURM UN DRANG | False | By Leonard Silk | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/queen-gives-a-banquet-for-visiting-dignitaries.html | QUEEN GIVES A BANQUET FOR VISITING DIGNITARIES | False | By Barnaby J. Feder | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/miss-foster-has-nuptials.html | Miss Foster Has Nuptials | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/art-a-new-carter-exhibition-at-the-lafayette-college-center.html | ART; A NEW CARTER EXHIBITION AT THE LAFAYETTE COLLEGE CENTER | False | By Vivien Raynor | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/collette-m-reifers-weds-henry-s-huidekoper-2d.html | Collette M. Reifers Weds Henry S. Huidekoper 2d | False | | | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/critics-choices-cable-tv.html | CRITICS' CHOICES Cable TV | False | By Howard Thompson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/jail-for-unpaid-power-bill.html | Jail for Unpaid Power Bill | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/q-a-248307.html | Q & A | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/headliners-252035.html | Headliners | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/allied-makes-changes.html | ALLIED MAKES CHANGES | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/detroit-inquiry-is-dropped.html | Detroit Inquiry Is Dropped | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/crafts-art-or-craft-a-different-view.html | CRAFTS; ART OR CRAFT? A DIFFERENT VIEW | False | By Patricia Malarcher | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/supermarket-chains-charged-with-fixing-prices.html | SUPERMARKET CHAINS CHARGED WITH FIXING PRICES | False | By Joseph P. Fried | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/l-the-controversial-father-greeley-245966.html | THE CONTROVERSIAL FATHER GREELEY | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/dance-view-balletic-tradition-is-always-in-danger.html | DANCE VIEW; BALLETIC TRADITION IS ALWAYS IN DANGER | False | By Jack Anderson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/perone-joins-race-for-pisani-s-seat.html | PERONE JOINS RACE FOR PISANI'S SEAT | False | By James Feron | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/the-opera-rare-mozart-at-la-scala.html | THE OPERA: RARE MOZART AT LA SCALA | False | By Henry Kamm | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/numismatics-the-garrett-collection-sale.html | NUMISMATICS; THE GARRETT COLLECTION SALE | False | By Ed Reiter | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/hows-the-beef.html | HOW'S THE BEEF? | False | By Cullen Murphy | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/safety-in-the-water-and-ashore.html | SAFETY IN THE WATER AND ASHORE | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/keeping-management-awake.html | KEEPING MANAGEMENT AWAKE | False | By Arnold R. Weber | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/postings-nautical-colony.html | POSTINGS; NAUTICAL COLONY | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/catcher-demonstrates-his-skill.html | CATCHER DEMONSTRATES HIS SKILL | False | By Barry Jacobs | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/preventing-spinal-injuries.html | PREVENTING SPINAL INJURIES | False | By Glenn Collins, Special To the New York Times | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/l-the-basis-of-arab-jewish-conflict-246269.html | THE BASIS OF ARAB JEWISH CONFLICT | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/a-cheese-lover-s-tour-of-france.html | A CHEESE LOVER'S TOUR OF FRANCE | False | By Patricia Wells | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/miss-harris-brings-sparkle-to-ilex.html | MISS HARRIS BRINGS SPARKLE TO 'ILEX' | False | By Alvin KleinUnder the Ilex,By Clyde Talmage, At the Long Wharf Theater, 222 Sargent Drive (AT CONNECTICUT TURNPIKE EXIT 46), New Haven. 787-4282. Through Next Sunday. | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/theater/stage-brownstone-neighbors-set-to-music.html | STAGE: 'BROWNSTONE,' NEIGHBORS SET TO MUSIC | False | By Mel Gussow | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/coyote-population-in-state-increasing.html | COYOTE POPULATION IN STATE INCREASING | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/y-invites-children-to-hear-the-classics.html | Y INVITES CHILDREN TO HEAR THE CLASSICS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/l-college-and-computers-246012.html | College and Computers | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/whats-new-in-advertising-sponsorbacked-cable-programs-catch-on.html | WHAT'S NEW IN ADVERTISING; SPONSOR-BACKED CABLE PROGRAMS CATCH ON | False | By Maureen McFadden | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/a-tale-of-four-corners.html | A TALE OF FOUR CORNERS | False | By Iver Peterson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/obituaries/ryland-crary-70-historian-taught-at-teachers-college.html | Ryland Crary, 70, Historian; Taught at Teachers College | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/righetti-effective-in-new-relief-role.html | RIGHETTI EFFECTIVE IN NEW RELIEF ROLE | False | By Murray Chass | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/new-cassettes-lena-horne-kipling-nad-the-bolshoi-lena-home.html | NEW CASSETTES; LENA HORNE, KIPLING NAD THE BOLSHOI; LENA HORNE | False | By John S. Wilson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/whats-new-in-advertising-ranking-the-memorable-tv-ads.html | WHAT'S NEW IN ADVERTISING; RANKING THE MEMORABLE TV ADS | False | By Maureen McFadden | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/long-island-journal-242859.html | LONG ISLAND JOURNAL | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/breakers-coached-by-the-golden-rule.html | BREAKERS COACHED BY THE GOLDEN RULE | False | By Robert Mcg. Thomas Jr. | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/stamps-anniversary-for-a-famous-irishamerican-tenor.html | STAMPS; ANNIVERSARY FOR A FAMOUS IRISH-AMERICAN TENOR | False | By Samuel A. Tower | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/horizons-new-music-festival-ends.html | HORIZONS: NEW-MUSIC FESTIVAL ENDS | False | By John Rockwell | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/food-some-old-and-new-ways-to-use-fresh-local-strawberries.html | FOOD; SOME OLD AND NEW WAYS TO USE FRESH LOCAL STRAWBERRIES | False | By Florence Fabricant | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/wildlife-policies-decades-of-change.html | WILDLIFE POLICIES: DECADES OF CHANGE | False | By Leo H. Carney | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/quotation-of-the-day-252006.html | Quotation of the Day | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/new-cassettes-lena-home-kipling-and-the-bolshoi-romeo-and-juliet.html | NEW CASSETTES: LENA HORNE, KIPLING AND THE BOLSHOI; ROMEO AND JULIET | False | By Jack Anderson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/30-rebel-leaders-seized-in-namibia.html | 30 REBEL LEADERS SEIZED IN NAMIBIA | False | By Alan Cowell | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-system-computes-noise-levels-at-airport.html | NEW SYSTEM COMPUTES NOISE LEVELS AT AIRPORT | False | By Edward Hudson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/novel-reflects-glen-cove-dispute.html | NOVEL REFLECTS GLEN COVE DISPUTE | False | By Conrad Wesselhoeft | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/protest-of-turkish-prison-conditions-goes-on.html | PROTEST OF TURKISH PRISON CONDITIONS GOES ON | False | By Marvine Howe | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/l-mistaken-horns-248498.html | ...MISTAKEN HORNS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/colleges-try-to-define-outofstate-allure.html | COLLEGES TRY TO DEFINE OUT-OF-STATE ALLURE | False | By Peggy McCarthy | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/personal-finance-home-office-write-offs-uphill-battle.html | PERSONAL FINANCE; HOME OFFICE WRITE-OFFS: UPHILL BATTLE | False | By Deborah Rankin | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/what-constitutes-civil-rights.html | WHAT CONSTITUTES CIVIL RIGHTS? | False | By Morris B. Abram | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/ocean-group-wins-fight-with-navy.html | OCEAN GROUP WINS FIGHT WITH NAVY | False | By Paul Bass | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/picking-delegates-to-pick-a-candidate.html | PICKING DELEGATES TO PICK A CANDIDATE | False | By John C. Culver | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/in-the-suburbs-backyard-politics-comes-naturally-criminal-elements.html | IN THE SUBURBS, BACKYARD POLITICS COMES NATURALLY; CRIMINAL ELEMENTS | False | By John T. McQuiston | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/chldren-try-hand-at-cartooning.html | CHLDREN TRY HAND AT CARTOONING | False | By Ian T. MacAuley | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/no-headline-248187.html | No Headline | False | By Karl Zimmermann | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/l-atomic-devastation-in-utah-246279.html | Atomic Devastation in Utah | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/l-labor-leaders-don-t-belong-on-corporate-boards-248492.html | LABOR LEADERS DON'T BELONG ON CORPORATE BOARDS | False | | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-nation-252027.html | THE NATION; | False | By Caroline Rand Herron, Michael Wright & Carlyle C. Douglas | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/movies/cotton-club-investor-sues-partners-in-film.html | 'COTTON CLUB' INVESTOR SUES PARTNERS IN FILM | False | By Aljean Harmetz | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/nicaraguans-are-reviving-a-dying-lake.html | NICARAGUANS ARE REVIVING A DYING LAKE | False | By Stephen Kinzer | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/us-excludes-reporter-in-favor-of-re-election-cameraman.html | U.S. EXCLUDES REPORTER IN FAVOR OF RE-ELECTION CAMERAMAN | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/will-a-subway-dig-buffalo-out.html | WILL A SUBWAY DIG BUFFALO OUT? | False | By Edward A. Gargan | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/new-cassettes-lena-horne-kipling-and-the-bolshoi-elton-john-in-central-park.html | NEW CASSETTES: LENA HORNE, KIPLING AND THE BOLSHOI; ELTON JOHN IN CENTRAL PARK | False | By Stephen Holden | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-nightmare-of-sleep-disorders.html | THE NIGHTMARE OF SLEEP DISORDERS | False | By Jamie Talan | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/no-headline-250871.html | No Headline | False | By Nelson Bryant | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/movies/film-view-as-a-rating-pg-says-less-than-meets-the-eye.html | FILM VIEW; AS A RATING, PG SAYS LESS THAN MEETS THE EYE | False | By Vincent Canby | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/l-oberammergau-play-deeply-rooted-offense-248499.html | OBERAMMERGAU PLAY: DEEPLY ROOTED OFFENSE... | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/1-the-controversial-father-greeley-245972.html | THE CONTROVERSIAL FATHER GREELEY | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/teaching-teachers-about-family-life.html | TEACHING TEACHERS ABOUT FAMILY LIFE | False | By Louise Saul | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/marijuana-raids-angering-retirees.html | MARIJUANA RAIDS ANGERING RETIREES | False | By Carole Rafferty | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/l-letters-housing-bias-252108.html | LETTERS; Housing Bias | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/around-the-world-france-accuses-three-of-having-spy-contacts.html | AROUND THE WORLD; France Accuses Three Of Having Spy Contacts | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/aide-to-cuomo-is-appointed.html | Aide to Cuomo Is Appointed | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/goodbye-to-pierre-trudeau-hello-to-pocketbook-issues.html | GOODBYE TO PIERRE TRUDEAU, HELLO TO POCKETBOOK ISSUES | False | By Douglas Martin | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/thousands-in-london-protest-us-a-arms-policy.html | THOUSANDS IN LONDON PROTEST U.S. A-ARMS POLICY | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/campaign-notes-mayor-of-providence-may-be-ruled-off-ballot.html | CAMPAIGN NOTES; Mayor of Providence May Be Ruled Off Ballot | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/offering-a-solution-for-westhampton-beach-erosion.html | OFFERING A SOLUTION FOR WESTHAMPTON BEACH EROSION | False | By Jeffrey Kassner and John A. Black | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/fullerton-wins-gains-series-final.html | FULLERTON WINS; GAINS SERIES FINAL | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/cable-tv-notes-culture-struggles-for-survival.html | CABLE TV NOTES; CULTURE STRUGGLES FOR SURVIVAL | False | By Steve Knoll | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/finally-texas-is-paying-attention-to-its-grade-schools.html | FINALLY, TEXAS IS PAYING ATTENTION TO ITS GRADE SCHOOLS | False | By Robert Reinhold | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/jeffrey-hanson-weds-sarah-van-eenenaam.html | Jeffrey Hanson Weds Sarah Van Eenenaam | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/l-sure-losers-in-the-westmoreland-cbs-war-248494.html | SURE LOSERS IN THE WESTMORELAND CBS 'WAR' | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/dhows-in-gulf-slip-by-iraqis-in-iran-trade.html | DHOWS IN GULF SLIP BY IRAQIS IN IRAN TRADE | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/chaco-echoes-of-the-ancient-strangers.html | CHACO: ECHOES OF THE ANCIENT STRANGERS | False | By Norman Zollinger | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/miss-ling-is-wed-to-fenton-tom.html | Miss Ling Is Wed To Fenton Tom | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/additional-titles-of-interest.html | Additional titles of interest: | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/mame-kennedy-becomes-a-bride.html | Mame Kennedy Becomes a Bride | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/barbara-baer-is-wed-on-si-to-law-student.html | Barbara Baer Is Wed On S.I. to Law Student | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/high-rises-curbed-by-san-francisco.html | HIGH-RISES CURBED BY SAN FRANCISCO | False | By Wallace Turner | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/theater/stage-robert-frost.html | STAGE: :ROBERT FROST' | False | By Mel Gussow | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/archeologists-fighting-a-greek-road-project.html | ARCHEOLOGISTS FIGHTING A GREEK ROAD PROJECT | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/bandits-triumph-42-24.html | Bandits Triumph, 42-24 | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/some-democrats-fear-continued-run-by-har.html | SOME DEMOCRATS FEAR CONTINUED RUN BY HAR | False | By Hedrick Smith | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/adele-brown-marries-dan-s-nelken.html | Adele Brown Marries Dan S. Nelken | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/l-putting-art-on-stage-248428.html | PUTTING ART ON STAGE | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/ideas-trends.html | IDEAS & TRENDS; | False | By Richard Levine and Margot | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/7-summit-leaders-pledge-to-assist-debtor-countries.html | 7 SUMMIT LEADERS PLEDGE TO ASSIST DEBTOR COUNTRIES | False | By R. W. Apple Jr., Special To the New York Times | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/l-a-classic-reject-243531.html | A Classic Reject | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/bulgaria-hired-agca-to-kill-pope-report-of-italian-prosecutor-says.html | BULGARIA HIRED AGCA TO KILL POPE, REPORT OF ITALIAN PROSECUTOR SAYS | False | By Claire Sterling, Special To the New York Times | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/prudency-hearings-vex-lilco.html | 'PRUDENCY' HEARINGS VEX LILCO | False | By Matthew L. Wald | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/landon-hall-d-f-dickey-are-married.html | Landon Hall, D. F. Dickey Are Married | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/children-changed-to-stone.html | CHILDREN CHANGED TO STONE | False | By Marcelle Thiebaux | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/ralph-g-nader-weds-wendy-beth-norman.html | Ralph G. Nader Weds Wendy Beth Norman | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/l-putting-art-on-stage-248433.html | PUTTING ART ON STAGE | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/l-invitation-to-moscow-to-befriend-teheran-248493.html | INVITATION TO MOSCOW TO BEFRIEND TEHERAN | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/dena-siebert-married-to-david-b-thomas.html | Dena Siebert Married To David B. Thomas | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/six-archers-are-named-to-us-olympic-team.html | Six Archers Are Named To U.S. Olympic Team | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/sound-yuppies-at-home-a-hi-fi-habitat.html | SOUND; YUPPIES AT HOME- A HI-FI HABITAT | False | By Hans Fantel | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/banks-the-ambassador-of-triple-jump.html | BANKS: THE AMBASSADOR OF TRIPLE JUMP | False | By Peter Alfano | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/sports-of-the-times-stephens-and-pincay-make-it-3-for-2-at-the-belmont.html | Sports of The Times ; Stephens and Pincay Make It 3 for 2 at the Belmont | False | By Dave Anderson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/sugar-by-the-sea-how-sweet-it-is.html | 'SUGAR' BY-THE-SEA: HOW SWEET IT IS | False | By Alvin Klein | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/14yearold-is-a-star-of-the-nursing-homes.html | 14-YEAR-OLD IS A STAR OF THE NURSING HOMES | False | By Gary Kriss | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/us-five-on-top.html | U.S. Five on Top | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/music-teacher-81-slain-upstate-a-suspect-is-held-in-connecticut.html | MUSIC TEACHER, 81, SLAIN UPSTATE; A SUSPECT IS HELD IN CONNECTICUT | False | By Robert D. McFadden | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/music-view-romanticism-may-be-the-new-note-in-criticism.html | MUSIC VIEW; ROMANTICISM MAY BE THE NEW NOTE IN CRITICISM | False | By John Rockwell | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/children-s-books-243566.html | CHILDREN'S BOOKS | False | By Martha Saxton | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/a-chateau-with-a-view-to-match.html | A 'CHATEAU' WITH A VIEW TO MATCH | False | By Florence Fabricant | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/follow-up-on-the-news-medical-aid.html | FOLLOW-UP ON THE NEWS ; Medical Aid | False | By Mervyn Rothstein | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/books.html | BOOKS | False | By Shirley Horner | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/l-the-controversial-father-greeley-245946.html | THE CONTROVERSIAL FATHER GREELEY | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/a-correction-252057.html | A CORRECTION | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/speaking-personally-volunteer-power-fuels-the-great-hudosn-river.html | SPEAKING PERSONALLY; 'VOLUNTEER POWER FUELS THE GREAT HUDOSN RIVER REVIVAL | False | By Josh P. Roberts | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/verbatim-bureaucracy-and-justice.html | Verbatim: Bureaucracy and Justice | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/l-parties-are-unfit-to-sponsor-tv-debates-248491.html | ; PARTIES ARE UNFIT TO SPONSOR TV DEBATES | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-world-252031.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/high-school-chorale.html | High School Chorale | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/at-radio-free-europe-a-few-changes-of-pace.html | AT RADIO FREE EUROPE, A FEW CHANGES OF PACE | False | By James M. Markham | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/a-feminist-offensive-against-exploitation.html | A FEMINIST OFFENSIVE AGAINST EXPLOITATION | False | By E.r. Shipp | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/13-food-outlets-cited-by-city-for-violations-of-health-code.html | 13 Food Outlets Cited by City For Violations of Health Code | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/ives-arts-center-rising-on-a-pond.html | IVES ARTS CENTER RISING ON A POND | False | By Laurie A. O'Neill | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/l-britain-248206.html | Britain | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/food-eggplant-takes-center-stage.html | FOOD; EGGPLANT TAKES CENTER STAGE | False | By Craig Claiborne With Pierre Franey | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/cars-that-make-statements.html | CARS THAT MAKE STATEMENTS | False | By Mark H. Jaffe | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/l-steinbrenner-can-t-buy-fans-252063.html | Steinbrenner Can't Buy Fans | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/deborah-dickson-marries.html | Deborah Dickson Marries | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/music-songs-by-fred-small.html | MUSIC: SONGS BY FRED SMALL | False | By Jon Pareles | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/a-stolen-hour-with-the-slower-tick-of-the-forest-clock.html | A STOLEN HOUR, WITH THE SLOWER TICK OF THE FOREST CLOCK | False | By William L. Graves | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/centenary-of-a-golden-voice-from-ireland.html | CENTENARY OF A GOLDEN VOICE FROM IRELAND | False | By Barrymore Scherer | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/art-view-part-of-whistler-s-world-shimmers-at-the-freer.html | ART VIEW; PART OF WHISTLER'S WORLD SHIMMERS AT THE FREER | False | By John Russell | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/how-two-artists-shaped-an-innovative-musical.html | HOW TWO ARTISTS SHAPED AN INNOVATIVE MUSICAL | False | By Michiko Kakutani | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/accidents-stir-debate-on-ultralight-aircraft.html | ACCIDENTS STIR DEBATE ON ULTRALIGHT AIRCRAFT | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-priesthood-as-a-second-career.html | THE PRIESTHOOD AS A SECOND CAREER | False | By Marcia Saft | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/art-sharp-images-at-yale.html | ART; SHARP IMAGES AT YALE | False | By William Zimmer | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/the-darkness-of-power.html | THE DARKNESS OF POWER | False | By Melvin Konner | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/fugard-traces-a-dark-parallel-on-film.html | FUGARD TRACES A DARK PARALLEL ON FILM | False | By Samuel G.freedman | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/topics-250843.html | TOPICS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/miss-bradley-has-nuptials.html | Miss Bradley Has Nuptials | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/davidson-geoghegan-weds-susan-b-shane.html | Davidson Geoghegan Weds Susan B. Shane | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/orioles-flanagan-stops-tigers-4-0.html | ORIOLES' FLANAGAN STOPS TIGERS, 4-0 | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/q-a-from-roommate-to-lessee.html | Q & A ; FROM ROOMMATE TO LESSEE | False | By Dee Wedemeyer Question: | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/in-modern-kuwait-old-ways-still-shape-society.html | IN MODERN KUWAIT, OLD WAYS STILL SHAPE SOCIETY | False | By Judith Miller | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/dianne-metzger-weds-michael-peter-bracco.html | Dianne Metzger Weds Michael Peter Bracco | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-architecture-of-surrealism.html | THE ARCHITECTURE OF SURREALISM | False | By Edith Felber | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/the-boom-in-short-stories.html | THE BOOM IN SHORT STORIES | False | By D.d. Guttenplan | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/volunteers-offering-support-in-spanish.html | VOLUNTEERS OFFERING SUPPORT IN SPANISH | False | By Jeanne Clare Feron | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/use-of-computers-for-dossiers-prompting-concern.html | USE OF COMPUTERS FOR DOSSIERS PROMPTING CONCERN | False | By David Burnham | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/first-tuesdays-and-other-lessons.html | First Tuesdays, and Other Lessons | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/camera-sneak-up-on-nature-for-those-closeup-shots.html | CAMERA ; SNEAK UP ON NATURE FOR THOSE CLOSE-UP SHOTS | False | Jack Neubart | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/lawyer-to-head-jewish-group.html | LAWYER TO HEAD JEWISH GROUP | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-region-252034.html | THE REGION; | False | By Alan Finder and Katherine Roberts | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/vermont-inquiry-under-way-into-illegal-exports-to-china.html | VERMONT INQUIRY UNDER WAY INTO ILLEGAL EXPORTS TO CHINA | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/bell-sets-us-mark-in-vault.html | Bell Sets U.S. Mark in Vault | False | By Frank Litsky | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/a-culinary-highland-fling.html | A CULINARY HIGHLAND FLING | False | By Israel Shenker | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/home-design-a-rich-mixture-of-metaphors.html | HOME DESIGN; A RICH MIXTURE OF METAPHORS | False | By Carol Vogel | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/l-mental-illness-and-zoning-rules-245556.html | Mental Illness And Zoning Rules | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/irreversible-coma-reported-for-italy-s-communist-chief.html | 'Irreversible Coma' Reported For Italy's Communist Chief | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/bridge-transfer-boom.html | BRIDGE; TRANSFER BOOM | False | By Alan Truscott | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-jersey-opinon-should-state-colleges-be-unified.html | NEW JERSEY OPINON; SHOULD STATE COLLEGES BE UNIFIED? | False | By Matthew Feldman | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/coach-looks-beyond-track.html | COACH LOOKS BEYOND TRACK | False | By Felice Buckvar | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/mitchell-n-schear-marries-amy-schultz-in-scarsdale.html | Mitchell N. Schear Marries Amy Schultz in Scarsdale | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/architecture.html | Architecture | False | By Paul Goldberger | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/spontaneous-pleasures.html | SPONTANEOUS PLEASURES | False | By James Carroll | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/does-greensboro-live-up-to-its-billing.html | DOES GREENSBORO LIVE UP TO ITS BILLING? | False | By John Monk | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/in-the-suburbs-backyard-politics-comes-naturally-expansive.html | IN THE SUBURBS, BACKYARD POLITICS COMES NATURALLY; EXPANSIVE NEIGHBORS | False | By Edward Neighbors | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/allied-s-longtime-chief-thomas-m-macioce-vague-frustrations-retailing-career.html | ALLIED'S LONGTIME CHIEF: THOMAS M. MACIOCE; VAGUE FRUSTRATIONS OF A RETAILING CAREER | False | By Isadore Barmash | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/critic-s-choices-broadcast-tv.html | CRITIC'S CHOICES Broadcast TV | False | By John J. O'Connor | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/vacuuming-the-beetles.html | VACUUMING THE BEETLES | False | By Lydia Tortora | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/connecticut-guide-245632.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/the-menu-at-banquet.html | The Menu At Banquet | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/say-uncle-mondale-gets-the-numbers-and-hart-gets-a-warning.html | SAY UNCLE; MONDALE GETS THE NUMBERS AND HART GETS A WARNING | False | By Howell Raines | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/maryellen-mack-married-to-david-c-basile-on-li.html | Maryellen Mack Married To David C. Basile on L.I. | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/music-from-movies-stirs-the-blood.html | MUSIC FROM MOVIES STIRS THE BLOOD | False | By Paul A. Snook | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/sports-people-kelly-goes-for-record-the-locale-will-be-appropriate-as.html | SPORTS PEOPLE; Kelly Goes for Record The locale will be appropriate as | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-nation-252028.html | THE NATION; | False | By Caroline Rand Herron, Michael Wright & Carlyle C. Douglas | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/hart-says-he-will-continue-drive-but-vows-not-to-divide-the-party.html | HART SAYS HE WILL CONTINUE DRIVE BUT VOWS NOT TO DIVIDE THE PARTY | False | By Iver Peterson, Special To the New York Times | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/investing-a-bullish-bent-for-market-technicicans.html | INVESTING; A BULLISH BENT FOR MARKET TECHNICIANS | False | By Phillip H. Wiggins | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/physicians-urge-end-to-arms-race.html | PHYSICIANS URGE END TO ARMS RACE | False | By Peter Kerr | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/flooding-set-back-cleanup-of-river.html | FLOODING SET BACK CLEANUP OF RIVER | False | By David McKay Wilson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/customs-office-gets-reprieve-to-sept-30.html | CUSTOMS OFFICE GETS REPRIEVE TO SEPT. 30 | False | By Robert A. Hamilton | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/best-sellers-june-10-1984.html | BEST SELLERS June 10, 1984 | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/l-the-controversial-father-greeley-245945.html | The Controversial Father Greeley | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/construction-jobs-are-focus-of-test.html | CONSTRUCTION JOBS ARE FOCUS OF TEST | False | By Paul Bass | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/consumer-rates.html | CONSUMER RATES | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/beck-s-lead-falls-to-1-on-a-70.html | BECK'S LEAD FALLS TO 1 ON A 70 | False | By Gordon S. White Jr. | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/new-cassettes-lena-horne-kipling-nad-the-bolshoi-the-best-of-shirley-temple.html | NEW CASSETTES: LENA HORNE, KIPLING NAD THE BOLSHOI; THE BEST OF SHIRLEY TEMPLE | False | By Lawrence Van Gelder | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/victoria-perry-to-wed-l-h-summers.html | Victoria Perry to Wed L. H. Summers | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/coping-with-a-cruel-dilemma.html | COPING WITH A CRUEL DILEMMA | False | By A.j. Sherman | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/music-debuts-in-review-250329.html | MUSIC: DEBUTS IN REVIEW | False | By Will Crutchfield | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/the-importance-of-freeing-the-yen-few-immediate-rewards-for-the-us.html | THE IMPORTANCE OF FREEING THE YEN; FEW IMMEDIATE REWARDS FOR THE U.S. | False | By Jeffrey E. Garten | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/frederick-zauner-3d-wed-to-anne-barnett.html | Frederick Zauner 3d Wed to Anne Barnett | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/sarah-anderson-becomes-a-bride.html | Sarah Anderson Becomes a Bride | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/westchester-guide-245442.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/drop-in-temik-level-debated.html | DROP IN TEMIK LEVEL DEBATED | False | By John Rather | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/1300-get-degrees-from-pace.html | 1,300 GET DEGREES FROM PACE | False | By James Brooke | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/europeans-give-botha-a-frosty-visit.html | EUROPEANS GIVE BOTHA A FROSTY VISIT | False | By James M. Markham | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/practical-traveler-getting-the-best-deal-for-your-dollar.html | PRACTICAL TRAVELER: GETTING THE BEST DEAL FOR YOUR DOLLAR | False | By Margot Slade | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/abortion-opponents-see-reagan-as-clear-cut-choice-in-campaign.html | ABORTION OPPONENTS SEE REAGAN AS 'CLEAR-CUT' CHOICE IN CAMPAIGN | False | By Sandra Salmans | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/l-what-will-save-the-yankees-252096.html | What Will Save The Yankees? | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/maine-fish-make-comeback-in-once-fetid-androscoggin.html | MAINE FISH MAKE COMEBACK IN ONCE-FETID ANDROSCOGGIN | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/washington-the-crazy-democrats.html | WASHINGTON; THE CRAZY DEMOCRATS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/computer-tampering-bill-passes-in-albany.html | COMPUTER-TAMPERING BILL PASSES IN ALBANY | False | By Edward A. Gargan | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/miss-rowland-is-wed-to-law-student.html | Miss Rowland Is Wed to Law Student | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/how-to-succeed-at-gardening-without-really-working.html | HOW TO SUCCEED AT GARDENING WITHOUT REALLY WORKING | False | By Patricia A. Taylor | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/paperback-best-sellers-june-10-1984.html | PAPERBACK BEST SELLERS June 10, 1984 | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/laurie-g-goldrich-weds-bruce-wolf-photographer.html | Laurie G. Goldrich Weds Bruce Wolf, Photographer | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/city-ballet-dreams.html | CITY BALLET: DREAMS | False | By Jack Anderson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-region-252033.html | THE REGION; | False | By Alan Finder and Katherine Roberts | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/l-the-controversial-father-greeley-245951.html | THE CONTROVERSIAL FATHER GREELEY | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/mepham-wins-relay.html | MEPHAM WINS RELAY | False | By William J. Miller | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/whats-doing-in-lisbon.html | WHAT'S DOING IN LISBON | False | By Marion Kaplan | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/chess-when-a-gambit-is-speculative.html | CHESS; WHEN A GAMBIT IS SPECULATIVE | False | By Robert Byrne | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/women-s-board-has-first-meeting.html | WOMEN'S BOARD HAS FIRST MEETING | False | By Tessa Melvin | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/from-a-direct-trudeau-a-modest-summing-up.html | FROM A DIRECT TRUDEAU, A MODEST SUMMING UP | False | By Craig R. Whitney | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/future-events.html | Future Events | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/mortgage-rates-creep-toward-15.html | MORTGAGE RATES CREEP TOWARD 15% | False | By Michael Decourcy Hinds | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/service-on-new-haven-line-disrupted-by-electrical-fire.html | Service on New Haven Line Disrupted by Electrical Fire | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/early-gravestones-focus-of-conference.html | EARLY GRAVESTONES FOCUS OF CONFERENCE | False | By Robert A. Hamilton | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/in-the-suburbs-backyard-politics-comes-naturally-crowded-skies.html | IN THE SUBURBS, BACKYARD POLITICS COMES NATURALLY; CROWDED SKIES | False | By Robert Hanley | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-region-250600.html | THE REGION | False | By Alan Finder and Katherine Roberts | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/carroll-b-crane-g-w-yandell-3d-exchange-vows.html | Carroll B. Crane, G. W. Yandell 3d Exchange Vows | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/highlights.html | Highlights | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/music-chamber-festivals-and-early-works-featured-among-this-week-s-choices.html | MUSIC; CHAMBER FESTIVALS AND EARLY WORKS FEATURED AMONG THIS WEEK'S CHOICES | False | By Robert Sherman | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/postings-later-but-better.html | POSTINGS; LATER, BUT BETTER | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/califano-says-he-did-not-expect-haig-to-pay-fee.html | CALIFANO SAYS HE DID NOT EXPECT HAIG TO PAY FEE | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/congress-seeking-accord-on-medical-aid-for-poor-and-elderly.html | CONGRESS SEEKING ACCORD ON MEDICAL AID FOR POOR AND ELDERLY | False | By Robert Pear | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/pigions-are-fair-game-to-buffalo-s-vermin-patrol-l.html | PIGIONS ARE FAIR GAME TO BUFFALO'S VERMIN PATROL L | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/no-headline-250586.html | No Headline | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/a-banking-system-in-trouble-regulators-and-bankers-are-to-blame.html | A BANKING SYSTEM IN TROUBLE ; REGULATORS AND BANKERS ARE TO BLAME | False | By George Champion | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/moscow-derides-declaration-in-london-on-nuclear-talks.html | Moscow Derides Declaration In London on Nuclear Talks | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/helen-miller-teacher-weds-james-m-birch.html | Helen Miller, Teacher Weds James M. Birch | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/glad-to-have-fought-hagler-before-he-turned-marvelous.html | GLAD TO HAVE FOUGHT HAGLER BEFORE HE TURNED MARVELOUS | False | By John T. Coiley 3d | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/organ-recital-claire-alain-performs.html | ORGAN RECITAL: CLAIRE ALAIN PERFORMS | False | By Allen Hughes | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/around-the-world-swazi-queen-replaces-four-top-officials.html | AROUND THE WORLD; Swazi Queen Replaces Four Top Officials | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/patton-s-town-remembers-end-of-a-war.html | Patton's Town Remembers End of a War | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/china-on-two-wheels.html | CHINA ON TWO WHEELS | False | By Tukey Koffend | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/l-college-and-computers-246013.html | COLLEGE AND COMPUTERS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/l-letters-bronx-renovation-252107.html | Letters ; Bronx Renovation | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/l-dakar-248214.html | Dakar | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/leaner-times-for-documentarians.html | LEANER TIMES FOR DOCUMENTARIANS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/follow-up-on-the-news-lisa-h.html | FOLLOW-UP ON THE NEWS; Lisa H. | False | By Mervyn Rothstein | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/italy-s-legal-procedure.html | ITALY'S LEGAL PROCEDURE | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/sara-warner-married-to-stephen-r-phillips.html | Sara Warner Married To Stephen R. Phillips | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/top-boardsailor-looks-to-olympics.html | TOP BOARDSAILOR LOOKS TO OLYMPICS | False | By John Cavanaugh | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/week-in-business.html | WEEK IN BUSINESS | False | By Merrill Perlman | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/pocono-railroad-plan-appears-doomed.html | POCONO RAILROAD PLAN APPEARS DOOMED | False | By Donald Janson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/how-individual-nations-fared-the-conference.html | HOW INDIVIDUAL NATIONS FARED THE CONFERENCE | False | By John Vinocur | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/a-british-flurry-downtown.html | A BRITISH FLURRY DOWNTOWN | False | By Alan S. Oser | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/wendy-a-sheard-married-in-darien.html | Wendy A. Sheard Married in Darien | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-world-250794.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/cogeneration-jars-the-power-industry.html | COGENERATION JARS THE POWER INDUSTRY | False | By Stuart Diamond | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/texas-el-paso-faces-second-investigation.html | Texas-El Paso Faces Second Investigation | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/katherine-watts-weds-in-virgina.html | KATHERINE WATTS WEDS IN VIRGINA | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/sunday-observer-killer-bicycles.html | SUNDAY OBSERVER; KILLER BICYCLES | False | By Russell Baker | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/antiques-coins-as-reflections-of-history.html | ANTIQUES; COINS AS REFLECTIONS OF HISTORY | False | By Doris Ballard | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/sports-people-barbaro-return-generals-removed-one-their-more-valuable-performers.html | SPORTS PEOPLE; Barbaro to Return The Generals removed one of their more valuable performers, | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/kathrin-poole-weds-h-h-tomlinson.html | Kathrin Poole Weds H. H. Tomlinson | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/dining-out-mexican-fare-in-pleasantville.html | DINING OUT; MEXICAN FARE IN PLEASANTVILLE | False | By M. H. Reed | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/artists-put-wealth-in-a-bank-of-slides.html | ARTISTS PUT 'WEALTH' IN A BANK OF SLIDES | False | By Diane Cox | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/follow-up-on-the-news-brooklyn-or-li.html | FOLLOW-UP ON THE NEWS ; Brooklyn or L.I.? | False | By Mervyn Rothstein | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/l-designer-clutter-245976.html | Designer Clutter | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/lisa-warren-wed-to-b-a-johnson.html | Lisa Warren Wed To B. A. Johnson | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/learning-to-delight-in-the-obvious.html | LEARNING TO DELIGHT IN THE OBVIOUS | False | By William L. Tazewell | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/piggott-wins-oaks-aboard-circus-plume-epsom-england-june-9-ap-lester-piggott.html | Piggott Wins the Oaks Aboard Circus Plume EPSOM, England, June 9 (AP) - Lester Piggott rode Circus Plume to victory over the mile-and-one-half Epsom course today in the 206th Oaks Stakes for 3-year-old fillies. | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/nancy-k-kilpatrick-marries-rancher.html | Nancy K. Kilpatrick Marries Rancher | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/around-the-garden.html | AROUND THE GARDEN; | False | By Joan Lee Faust | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/trenton-debates-furture-of-mill-hill.html | TRENTON DEBATES FURTURE OF MILL HILL | False | By Anthony Depalma | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-world-252030.html | THE WORLD ; | False | By Milt Freudenheim and Henry Giniger | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/us-moves-to-bar-air-club-s-charter-flights.html | U.S. MOVES TO BAR AIR CLUB'S CHARTER FLIGHTS | False | By Richard Witkin | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/how-to-give-airlines-the-gate.html | How to Give Airlines the Gate | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/l-erice-248219.html | ; Erice | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/new-cassettes-lena-home-kipling-and-the-bolshoi-the-man-who-would-be-king.html | NEW CASSETTES; LENA HORNE, KIPLING AND THE BOLSHOI; THE MAN WHO WOULD BE KING | False | By Janet Maslin | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/aid-to-retarded-facing-a-dispute.html | AID TO RETARDED FACING A DISPUTE | False | By Glenn Collins | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/li-potato-farmers-meeting-challenges.html | L.I. POTATO FARMERS MEETING CHALLENGES | False | By Maureen McCarthy | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/the-magic-brick-of-berek-spiegelglass.html | THE MAGIC BRICK OF BEREK SPIEGELGLASS | False | By Richard Plant | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/a-west-german-breaks-world-decathlon-mark.html | A West German Breaks World Decathlon Mark | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/l-putting-art-on-stage-240935.html | PUTTING ART ON STAGE | False | | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/jean-kearney-is-married.html | Jean Kearney Is Married | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/l-the-physics-of-basketball-252098.html | The Physics Of Basketball | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/sports-of-the-times-251332.html | SPORTS OF THE TIMES | False | By George Vecsey | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/miss-wavpotich-banker-marries-g-w-loomis-jr.html | Miss Wavpotich, Banker, Marries G. W. Loomis Jr. | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/l-agrigento-248238.html | Agrigento | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/frenchman-out-of-race.html | Frenchman Out of Race | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-nation-252026.html | THE NATION; | False | By Caroline Rand Herron, Michael Wright & Carlyle C. Douglas | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/wary-steps-toward-democracy-in-liberia.html | WARY STEPS TOWARD DEMOCRACY IN LIBERIA | False | By Clifford D. May | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/data-bank-june-10-1984.html | Data Bank; June 10, 1984 | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/reporter-s-notebook-normandy-40-years-on.html | REPORTER'S NOTEBOOK: NORMANDY 40 YEARS ON | False | By Drew Middleton | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/recent-sales-252101.html | Recent Sales | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/june-is-a-bad-luck-month.html | JUNE IS A BAD-LUCK MONTH | False | By Richard L. Madden | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/theater/stage-view-early-lanford-wilson-with-a-touch-of-today.html | STAGE VIEW; EARLY LANFORD WILSON, WITH A TOUCH OF TODAY | False | By Benedict Nightingale | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/how-basics-won-a-winged-foot-open.html | HOW BASICS WON A WINGED FOOT OPEN | False | By Hale Irwin | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/picasso-play-gets-rare-showing.html | PICASSO PLAY GETS RARE SHOWING | False | By Alvin Klein | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/virus-forces-killing-of-birds.html | Virus Forces Killing of Birds | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/environment-study-stresses-realities.html | ENVIRONMENT STUDY STRESSES REALITIES | False | By Jacqueline Shaheen | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/foreign-affairs-lessons-of-debt.html | FOREIGN AFFAIRS; LESSONS OF DEBT | False | By Flora Lewis | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/getting-necessary-approvals.html | GETTING NECESSARY APPROVALS | False | By Andree Brooks | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/putting-industrial-policy-to-a-vote.html | PUTTING INDUSTRIAL POLICY TO A VOTE | False | By Tamar Lewin | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/roybal-digs-in-his-heels-on-immigration.html | ROYBAL DIGS IN HIS HEELS ON IMMIGRATION | False | By Steven V. Roberts | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/the-lively-arts-summer-music-festivals-expand.html | THE LIVELY ARTS; SUMMER MUSIC FESTIVALS EXPAND | False | By Barbara Delatiner | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/the-importance-of-freeing-the-yen-a-catalyst-for-financial-change.html | THE IMPORTANCE OF FREEING THE YEN; A CATALYST FOR FINANCIAL CHANGE IN JAPAN | False | By Sam I. Nakagama | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/sports-people-master-of-his-fate-twice-before.html | SPORTS PEOPLE; Master of His Fate Twice before, | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/speaking-personally-a-garden-is-nurtured-in-newark.html | SPEAKING PERSONALLY; A GARDEN IS NURTURED IN NEWARK | False | By Gloria Sheldon | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/home-clinic-new-life-for-old-furniture-replacing-damaged-veneer.html | HOME CLINIC; NEW LIFE FOR OLD FURNITURE; REPLACING DAMAGED VENEER | False | By Bernard Gladstone | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/concert-joy-simpson-sings.html | CONCERT: JOY SIMPSON SINGS | False | By Will Crutchfield | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/nancy-v-conroy-becomes-the-bride-of-barclay-leib-in-princeton-chapel.html | Nancy V. Conroy Becomes the Bride of Barclay Leib in Princeton Chapel | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-jersey-journal-240451.html | NEW JERSEY JOURNAL | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/the-harvest-for-reagan.html | THE HARVEST FOR REAGAN | False | By Steven R. Weisman, Special To The New York Times | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/new-efforts-reported-under-way-to-develop-no-tobacco-cigarette.html | NEW EFFORTS REPORTED UNDER WAY TO DEVELOP NO-TOBACCO CIGARETTE | False | By Irvin Molotsky | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/on-language-pale-lilac-speaks.html | ON LANGUAGE; PALE LILAC SPEAKS | False | By William Safire | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/honduras-hints-at-a-softer-line.html | HONDURAS HINTS AT A SOFTER LINE | False | By Richard J. Meislin | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/solving-the-mathematical-riddle-of-chaos.html | SOLVING THE MATHEMATICAL RIDDLE OF CHAOS | False | By James Gleick | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/connecticut-opinion-delinquent-fathers-suffering-families.html | CONNECTICUT OPINION; DELINQUENT FATHERS, SUFFERING FAMILIES | False | By Valerie Harms | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/westchester-opinion-america-the-melting-pot.html | WESTCHESTER OPINION; AMERICA, THE MELTING POT | False | By Joseph Giordano | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/in-short-243564.html | IN SHORT | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/beauty-working-out-at-home-with-all-the-comforts-of-the-gym.html | BEAUTY; WORKING OUT AT HOME WITH ALL THE COMFORTS OF THE GYM | False | By Deborah Blumenthal | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/fingerprint-fragments-are-chief-clues-in-office-manager-s-slaying.html | FINGERPRINT FRAGMENTS ARE CHIEF CLUES IN OFFICE MANAGER'S SLAYING | False | By Leonard Buder | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/decision-due-on-judgeships.html | DECISION DUE ON JUDGESHIPS | False | By Frank Lynn | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/ibm-turns-up-the-heat-in-europe.html | I.B.M. TURNS UP THE HEAT IN EUROPE | False | By John Tagliabue | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/l-on-the-right-of-way-of-motor-and-sail-250940.html | On the Right of Way Of Motor and Sail | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/new-noteworthy.html | New & Noteworthy | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/caucasian-collective-circus.html | CAUCASIAN COLLECTIVE CIRCUS | False | By Jeri Laber | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/to-mr-apartheid.html | TO MR. APARTHEID | False | By Donald Woods | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/headliners-250591.html | HEADLINERS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/leslie-n-roberts-wed-in-ridgefield.html | Leslie N. Roberts Wed in Ridgefield | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/sports-people-pressure-pursuit.html | SPORTS PEOPLE; Pressure Pursuit | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/penguins-select-lemieux.html | PENGUINS SELECT LEMIEUX | False | By Kevin Dupont | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/priority-will-go-to-fight-on-inflation-and-aid-to-third-world.html | PRIORITY WILL GO TO FIGHT ON INFLATION AND AID TO THIRD WORLD | False | By Paul Lewis | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/dining-out-where-to-breakfast-in-westport.html | DINING OUT; WHERE TO BREAKFAST IN WESTPORT | False | By Patricia Brooks | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/program-aids-stroke-victims.html | PROGRAM AIDS STROKE VICTIMS | False | By Robert A. Hamilton | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/let-europe-be-europe.html | LET EUROPE BE EUROPE | False | By Irving Kristol | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/no-headline-251744.html | No Headline | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/dance-mixed-media-performance.html | DANCE: MIXED-MEDIA PERFORMANCE | False | By Jennifer Dunning | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/miss-schmucki-is-the-bride-of-christopher-oakes.html | Miss Schmucki Is the Bride of Christopher Oakes | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/if-youre-thinking-of-living-in-east-end-avenue.html | IF YOU'RE THINKING OF LIVING IN EAST END AVENUE | False | By Max Kleiman | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/fare-of-the-country-okinawa-chinese-influence.html | FARE OF THE COUNTRY; OKINAWA: CHINESE INFLUENCE | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/bolivia-seeks-diaries.html | Bolivia Seeks Diaries | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/rate-of-killing-of-polar-bears-in-alaska-disturbs-officials.html | Rate of Killing of Polar Bears In Alaska Disturbs Officials | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/hospital-rebuilding-tied-to-cost-cuts.html | HOSPITAL REBUILDING TIED TO COST CUTS | False | By Ronald Sullivan | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/l-hospice-progams-and-volunteers-240218.html | Hospice Progams And Volunteers | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/k-k-ward-wed-to-leslie-villani.html | K. K. Ward Wed To Leslie Villani | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/oerter-s-calf-is-injured.html | Oerter's Calf Is Injured | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/us-women-lose.html | U.S. Women Lose | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/river-fete-still-on.html | RIVER FETE STILL ON | False | By David McKay Wilson | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-nation-250861.html | THE NATION; | False | By Caroline Rand Herron, Michael Wright & Carlyle C.douglas | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/sheriff-with-stormy-record-runs-for-house.html | SHERIFF WITH STORMY RECORD RUNS FOR HOUSE | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/carl-little-is-wed-to-miss-beaulac.html | Carl Little Is Wed To Miss Beaulac | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/vote-for-european-body-stirs-greek-tension.html | VOTE FOR EUROPEAN BODY STIRS GREEK TENSION | False | By Paul Anastasi | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/a-correction-251790.html | CORRECTION | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/for-brazilian-farmhands-a-notable-victory.html | FOR BRAZILIAN FARMHANDS, A NOTABLE VICTORY | False | By Alan Riding | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/visionary-dance-or-total-theater.html | VISIONARY DANCE OR TOTAL THEATER? | False | By David Galloway | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/l-the-long-wave-250413.html | The Long Wave | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/ideas-trends-252039.html | IDEAS & TRENDS; | False | By Richard Levine and Margot Slade | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/a-writing-odyssey-through-india-past-and-present.html | A WRITING ODYSSEY THROUGH INDIA PAST AND PRESENT | False | By Maureen Dowd | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/new-president-for-intrepid.html | New President for Intrepid | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/is-there-life-after-stanislavsky.html | IS THERE LIFE AFTER STANISLAVSKY? | False | By Jonathan Reynolds | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/a-joyous-affirmation-of-the-possibilities-of-imagination.html | A JOYOUS AFFIRMATION OF THE POSSIBILITIES OF IMAGINATION | False | By Helen A. Harrison | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/3d-world-s-food-needs-seen-growing-by-us.html | 3d World's Food Needs Seen Growing by U.S. | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/handling-of-school-funds-at-issue.html | HANDLING OF SCHOOL FUNDS AT ISSUE | False | By Shelly Feuer Domash | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/no-headline-248370.html | No Headline | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/tv-view-something-about-star-trek-talks-to-everyman.html | TV VIEW; SOMETHING ABOUT 'STAR TREK' TALKS TO EVERYMAN | False | By John Corry | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/texts-of-statements-on-east-west-relations-terrorism-and-the-gulf-war.html | TEXTS OF STATEMENTS ON EAST-WEST RELATIONS, TERRORISM AND THE GULF WAR | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/l-the-basis-of-arab-jewish-conflict-246264.html | The Basis of Arab-Jewish Conflict | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/companies-trying-to-cut-costs-of-health-benefits.html | COMPANIES TRYING TO CUT COSTS OF HEALTH BENEFITS | False | By Sandra Friedland | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/sports-people-davenport-s-plea.html | SPORTS PEOPLE; Davenport's Plea | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/topics-alterations.html | TOPICS; ALTERATIONS | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/suits-cloud-title-i-conversions.html | SUITS CLOUD TITLE I CONVERSIONS | False | By George W. Goodman | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/l-pay-checks-252012.html | Pay Checks | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-class-of-84-is-another-disappointment-for-blacks.html | THE CLASS OF '84 IS ANOTHER DISAPPOINTMENT FOR BLACKS | False | By Gene I. Maeroff | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/postings-adapting-a-school-for-living.html | POSTINGS; ADAPTING A SCHOOL FOR LIVING | False | By Shawn G. Kennedy | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/l-giverny-248239.html | Giverny | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/around-the-nation-lottery-jackpot-winner-faces-bad-check-charge.html | AROUND THE NATION; Lottery Jackpot Winner Faces Bad Check Charge | False | AP | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/crop-losses-are-high-after-deluge.html | CROP LOSSES ARE HIGH AFTER DELUGE | False | By Elsa Brenner | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/music-notes-operatic-hybrids-coming-up.html | MUSIC NOTES; OPERATIC HYBRIDS COMING UP | False | By Will Crutchfield | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/a-focus-on-us.html | A FOCUS ON U.S. | False | By Peter T. Kilborn | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/hot-sting-cools-off-cosmos.html | HOT STING COOLS OFF COSMOS | False | By Alex Yannis, Special to the New York Times | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/music-the-last-sounds-of-spring-on-the-schedule-this-afternoon.html | MUSIC; THE LAST SOUNDS OF SPRING ON THE SCHEDULE THIS AFTERNOON | False | By Robert Sherman | 1984-06-13 | TX 1-374589 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/world/rebel-rejects-pretoria-s-plan.html | REBEL REJECTS PRETORIA'S PLAN | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/cooped-up-at-the-race-track.html | COOPED UP AT THE RACE TRACK | False | By Craig Wolff | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/suspect-in-bombing-case-reported-hurt-in-blast.html | SUSPECT IN BOMBING CASE REPORTED HURT IN BLAST | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/opinion/topics-alterations-paying-bill-when-it-comes-school-desegregation-reagan.html | TOPICS; ALTERATIONS Paying the Bill When it comes to school desegregation, the Reagan Administration has taken contradictory positions. It abhors mandatory busing and supports only voluntary desegregation efforts. Yet it has also cut spending for voluntary desegregation. | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/harlem-scarsdale-students-in-exchange.html | HARLEM, SCARSDALE STUDENTS IN EXCHANGE | False | By Gary Kriss | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/about-men-the-joy-of-bringing-up-buds.html | ABOUT MEN; THE JOY OF BRINGING UP BUDS | False | By Neal Johnson | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/weekinreview/the-world-252032.html | THE WORLD; | False | By Milt Freudenheim and Henry Giniger | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/jaguars-returning-to-le-mans.html | Jaguars Returning to Le Mans | False | By Steve Potter | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes In Congress; Last Week's Tally in Key Eastern States | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/boxing-for-the-big-time.html | BOXING FOR THE BIG TIME | False | By Peter Alfano | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg Consumers Hit Brakes | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/shots-for-rabies-are-urged-for-pets.html | SHOTS FOR RABIES ARE URGED FOR PETS | False | By Paul Guernsey | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/janet-george-weds-edwin-fell-submarine-officer.html | Janet George Weds Edwin Fell, Submarine Officer | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/about-westchester-phases.html | ABOUT WESTCHESTER; PHASES | False | By Lynne Ames | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/computer-business-lures-teacher.html | COMPUTER BUSINESS LURES TEACHER | False | By Lawrence Van Gelder | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/realestate/data-update.html | Data Update | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/style/medb-mahony-weds-capt-s-c-sichko.html | Medb Mahony Weds Capt. S. C. Sichko | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/magazine/l-the-earliest-vaccines-245604.html | The Earliest Vaccines | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/travel/l-french-tour-248230.html | French Tour | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/private-money-for-public-projects.html | PRIVATE MONEY FOR PUBLIC PROJECTS | False | By Paul Bass | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/arts/young-bands-make-country-music-for-the-mtv-generation.html | YOUNG BANDS MAKE COUNTRY MUSIC FOR THE MTV GENERATION | False | By Robert Palmer | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/nyregion/staying-cool-is-the-order-of-the-sweltering-day.html | STAYING COOL IS THE ORDER OF THE SWELTERING DAY | False | By Eric Pace | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/books/l-dreiser-and-autobiography-246288.html | Dreiser and ; Autobiography | False | | 1984-06-13 | TX 1-374589 |
| 1984-06-10 | 1984-06-10 | https://www.nytimes.com/1984/06/10/sports/winfield-and-kemp-pace-yanks-again.html | WINFIELD AND KEMP PACE YANKS AGAIN | False | By Jane Gross | 1984-06-13 | TX 1-374589 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-addenda.html | ADVERTISING ; Addenda | False | By Philip H. Dougherty | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/article-253372-no-title.html | Article 253372 -- No Title | False | By Craig Wolff | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/kuwaiti-tanker-attacked-in-southern-part-of-gulf.html | KUWAITI TANKER ATTACKED IN SOUTHERN PART OF GULF | False | By Judith Miller | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/bolivia-faces-new-pressures.html | BOLIVIA FACES NEW PRESSURES | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/arms-suppliers-pushed-on-costs-and-quality.html | ARMS SUPPLIERS PUSHED ON COSTS AND QUALITY | False | By Thomas C. Hayes | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/boston-corruption-trial-set-to-begin-today.html | BOSTON CORRUPTION TRIAL SET TO BEGIN TODAY | False | By Fox Butterfield | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/zimbabwean-soldiers-to-run-ranches-whites-abandoned.html | ZIMBABWEAN SOLDIERS TO RUN RANCHES WHITES ABANDONED | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/us-data-show-a-7-decline-in-reported-crimes.html | U.S. DATA SHOW A 7% DECLINE IN REPORTED CRIMES | False | AP | 1984-06-12 | TX 1-361853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/dr-emily-sonnenblick-weds-in-darien.html | Dr. Emily Sonnenblick Weds in Darien | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/dance-russillo-s-court-metrage.html | DANCE: RUSSILLO'S 'COURT-METRAGE' | False | By Jennifer Dunning | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-edelman-is-acquiring-dailey-unit-and-scanlon.html | ADVERTISING; Edelman Is Acquiring Dailey Unit and Scanlon | False | By Philip H. Dougherty | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/the-region-drugraidersseize-20-in-connecticut.html | THE REGION; DrugRaidersSeize 20 in Connecticut | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/amy-m-troubh-marries-isaac-alaluf.html | AMY M. TROUBH MARRIES ISAAC ALALUF | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/campaign-notes-congressman-to-seek-massachusetts-seat.html | CAMPAIGN NOTES; Congressman to Seek Massachusetts Seat | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/shift-is-reported-on-cia-actions.html | SHIFT IS REPORTED ON C.I.A. ACTIONS | False | By Leslie H. Gelb, Special To the New York Times | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-monarch-grape-vine-campaign.html | Advertising; Monarch Grape Vine Campaign | False | By Philip H. Dougherty | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/new-york-day-by-day-all-in-the-cause-of-art.html | NEW YORK DAY BY DAY; All in the Cause of Art | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/no-headline-252914.html | No Headline | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/dividend-meetings-252205.html | Dividend Meetings | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/sociology-plays-greater-role-than-before-in-legal-research.html | SOCIOLOGY PLAYS GREATER ROLE THAN BEFORE IN LEGAL RESEARCH | False | By David Margolick | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/california-boat-mishap-kills-3-who-spurned-life-jackets.html | California Boat Mishap Kills 3 Who Spurned Life Jackets | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/a-sip-of-the-mississippi-wins-big-taste-test.html | A SIP OF THE MISSISSIPPI WINS BIG TASTE TEST | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/breland-and-biggs-gain-ass-trials-end.html | BRELAND AND BIGGS GAIN ASS TRIALS END | False | By Peter Alfano | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/l-let-s-share-taxi-rides-starting-in-mid-block-248669.html | ; LET'S SHARE TAXI RIDES, STARTING IN MID-BLOCK | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/lakers-win-to-force-a-7th-game.html | LAKERS WIN TO FORCE A 7TH GAME | False | By Roy S. Johnson | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/business-people-baii-banking-chief-runs-new-venture.html | BUSINESS PEOPLE; BAII BANKING CHIEF RUNS NEW VENTURE | False | By Kenneth N. Gilpin | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/yarborough-wins-500-mile-race-long-pond-pa-june-10-ap-cale-yarborough-chevrolet.html | Yarborough Wins In 500-Mile Race LONG POND, Pa., June 10 (AP) - Cale Yarborough, in a Chevrolet Monte Carlo SS, beat Harry Gant's Chevrolet by 3.57 seconds today to to win the Pocono 500 stock car race. | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/no-headline-252675.html | No Headline | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/around-the-nation-inquiry-on-satellite-loss-focuses-on-jet-system.html | AROUND THE NATION; Inquiry on Satellite Loss Focuses on Jet System | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/current-rates.html | CURRENT RATES | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/c-corrections-253873.html | CORRECTIONS | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/briefing-252321.html | BRIEFING | False | By Joel Brinkley and Phil Gailey | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/save-central-america.html | SAVE CENTRAL AMERICA | False | By Jose Figueres Ferrer | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/abt-will-tour-japan-for-3-weeks-in-autumn.html | A.B.T. Will Tour Japan For 3 Weeks in Autumn | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/mets-road-streak-snapped-by-expos.html | METS' ROAD STREAK SNAPPED BY EXPOS | False | By William C. Rhoden | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/bus-passengers-in-city-facing-more-hot-rides.html | BUS PASSENGERS IN CITY FACING MORE HOT RIDES | False | By Suzanne Daley | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/6-hospitals-public-and-private-will-share-services-in-brooklyn.html | 6 HOSPITALS, PUBLIC AND PRIVATE, WILL SHARE SERVICES IN BROOKLYN | False | By Ronald Sullivan | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/accord-is-near-on-providing-subway-access-to-disabled.html | ACCORD IS NEAR ON PROVIDING SUBWAY ACCESS TO DISABLED | False | By Edward A. Gargan | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/campaign-notes-wisconsin-straw-vote-picks-mrs-ferraro-united-press-international.html | CAMPAIGN NOTES; Wisconsin Straw Vote Picks Mrs. Ferraro By United Press International | False | | 1984-06-12 | TX 1-361853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/new-york-day-by-day-magnet-for-young-dancers.html | NEW YORK DAY BY DAY; Magnet for Young Dancers | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/dr-friedan-wed-to-dr-eli-farhi.html | Dr. Friedan Wed To Dr. Eli Farhi | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/familiar-problems-confronted-leaders.html | FAMILIAR PROBLEMS CONFRONTED LEADERS | False | By Paul Lewis | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/simpson-posts-a-65-to-win-classic-by-5.html | SIMPSON POSTS A 65 TO WIN CLASSIC BY 5 | False | By Gordon S. White Jr. | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/enstar-unimar-talks.html | Enstar-Unimar Talks | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/michael-birnbaum-is-married-to-amiee-schachter.html | Michael Birnbaum Is Married to Amiee Schachter, | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/smithsonian-gets-gift-of-realist-american-art.html | SMITHSONIAN GETS GIFT OF REALIST AMERICAN ART | False | By Michael Brenson | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/mondale-secluded-on-estate.html | MONDALE SECLUDED ON ESTATE | False | By Maureen Dowd | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/baker-calls-for-regular-us-soviet-meetings.html | BAKER CALLS FOR REGULAR U.S. -SOVIET MEETINGS | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/treasury-bill-sales-set-for-today.html | TREASURY BILL SALES SET FOR TODAY | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/rice-becomes-touchy-political-problem-for-japan.html | RICE BECOMES TOUCHY POLITICAL PROBLEM FOR JAPAN | False | By Clyde Haberman | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/concern-over-textile-buyouts.html | CONCERN OVER TEXTILE BUYOUTS | False | By Peter W. Barnes | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/woman-is-found-slain-on-li.html | WOMAN IS FOUND SLAIN ON L.I. | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/chicago-s-fast-business-pulse.html | CHICAGO'S FAST BUSINESS PULSE | False | By Winston Williams | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/obituaries/no-headline-252293.html | No Headline | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/books/publishing-of-historical-papers-declines.html | PUBLISHING OF HISTORICAL PAPERS DECLINES | False | By Colin Campbell | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-252378.html | ADVERTISING | False | By Philip H. Dougherty | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/for-bedford-va-the-waters-have-never-closed-over-d-day.html | FOR BEDFORD, VA., THE WATERS HAVE NEVER CLOSED OVER D-DAY | False | By Bill Keller | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/credit-markets-investors-taking-cautious-approach.html | CREDIT MARKETS; INVESTORS TAKING CAUTIOUS APPROACH | False | By Michael Quint | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-moviegoers-to-get-concerts-commercials.html | ADVERTISING; Moviegoers to Get Concerts, Commercials | False | By Philip H. Dougherty | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/briton-takes-lead-in-ocean-sail.html | Briton Takes Lead In Ocean Sail | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/dioxin-clues-worry-indiana-couple.html | DIOXIN CLUES WORRY INDIANA COUPLE | False | By Philip Shabecoff | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/lendl-winner-over-mcenroe.html | LENDL WINNER OVER MCENROE | False | By E.j. Dionne | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/tv-review-pericles-part-of-shakespeare-series-on-wnet.html | TV REVIEW; 'PERICLES,' PART OF SHAKESPEARE SERIES ON WNET | False | By John J. O'Connor | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/essay-you-re-on-your-own.html | ESSAY; YOU'RE ON YOUR OWN | False | By William Safire | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/getting-started.html | Getting Started | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/patrice-kaufman-marries.html | Patrice Kaufman Marries | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/relaxed-requirements-lure-teacher-recruits.html | RELAXED REQUIREMENTS LURE TEACHER RECRUITS | False | By David Bird | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/washington-watch-fdic-hopes-to-limit-role.html | Washington Watch; F.D.I.C. Hopes To Limit Role | False | By Jonathan Fuerbringer | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/question-box.html | Question Box | False | By Ray Corio | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/theater/music-hms-pinafore-at-symphony-space.html | MUSIC;'H.M.S. PINAFORE' AT SYMPHONY SPACE | False | By Bernard Holland | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/in-from-the-cold-and-hot-for-truth.html | IN FROM THE COLD AND HOT FOR TRUTH | False | By Philip Taubman | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-06-12 | TX 1-361853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/no-headline-252207.html | No Headline | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/sports-world-specials-253916.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/sports-world-specials-252522.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/playroom-for-ill-youngsters.html | PLAYROOM FOR ILL YOUNGSTERS | False | By Angela Taylor | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/l-moscow-designed-barriers-to-arms-control-248667.html | MOSCOW-DESIGNED BARRIERS TO ARMS CONTROL | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/the-judicial-system-ailing-needs-help.html | THE JUDICIAL SYSTEM, AILING, NEEDS HELP | False | By Irving R. Kaufman | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/years-after-ship-fire-captain-s-role-debated.html | YEARS AFTER SHIP FIRE CAPTAIN'S ROLE DEBATED | False | By Eric Pace | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/dame-judith-anderson-to-appear-in-new-nbc-tv-soap-opera.html | DAME JUDITH ANDERSON TO APPEAR IN NEW NBC-TV SOAP OPERA | False | By Peter W. Kaplan | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/city-ballet-new-cast-for-rejouissance.html | CITY BALLET: NEW CAST FOR 'REJOUISSANCE' | False | By Anna Kisselgoff | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/eric-r-levine-is-wed-to-melissa-sue-camhy.html | Eric R. Levine Is Wed To Melissa Sue Camhy | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/unfinished-tasks.html | UNFINISHED TASKS | False | By Leonard Silk | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/ox-ridge-a-test-for-olympic-hopefuls.html | OX RIDGE A TEST FOR OLYMPIC HOPEFULS | False | By Steven P. Price | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/india-commander-is-killed-as-sikhs-desert-the-army.html | INDIA COMMANDER IS KILLED AS SIKHS DESERT THE ARMY | False | By Sanjoy Hazarika, Special To the New York Times | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/olympic-trash-tippers-set.html | Olympic Trash Tippers Set | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/relationships-family-support-during-exams.html | RELATIONSHIPS; FAMILY SUPPORT DURING EXAMS | False | By Nadine Brozan | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/robin-i-wagner-is-wed-to-david-dodge-osborn.html | Robin I. Wagner Is Wed to David Dodge Osborn | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/l-the-flies-in-health-maintenance-organizations-ointment-248670.html | THE FLIES IN HEALTH MAINTENANCE ORGANIZATIONS' OINTMENT | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/l-a-weapon-that-adds-little-to-saudi-defense-248681.html | A WEAPON THAT ADDS LITTLE TO SAUDI DEFENSE | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/soviet-calls-conference-a-display-of-disunity.html | SOVIET CALLS CONFERENCE A DISPLAY OF DISUNITY | False | By Serge Schmemann | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/a-summer-of-rest-earned-by-swale.html | A SUMMER OF REST EARNED BY SWALE | False | By Steven Crist | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/quebec-party-defying-the-polls-to-fight-on-independence-issue.html | QUEBEC PARTY, DEFYING THE POLLS, TO FIGHT ON INDEPENDENCE ISSUE | False | By Douglas Martin | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/kelly-breaks-3-pro-records.html | KELLY BREAKS 3 PRO RECORDS | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/obituaries/george-b-girardet-69-dies-executiveofreal-estatefirm.html | George B. Girardet, 69, Dies; ExecutiveofReal-EstateFirm | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/obituaries/william-thomas-beebe-dies-delta-air-lines-retired-chief.html | WILLIAM THOMAS BEEBE DIES; DELTA AIR LINES RETIRED CHIEF | False | By Wolfgang Saxon | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/business-people-expansion-in-us-cited-by-european-financier.html | BUSINESS PEOPLE; EXPANSION IN U.S. CITED BY EUROPEAN FINANCIER | False | By Kenneth N. Gilpin | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/another-bank-fails-in-oregon.html | Another Bank Fails in Oregon | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/hart-wins-4-more-delegates.html | HART WINS 4 MORE DELEGATES | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/arms-spending-debate-to-continue-in-senate.html | ARMS SPENDING DEBATE TO CONTINUE IN SENATE | False | By Wayne Biddle | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/l-letter-on-import-relief-american-copper-s-unfair-burden-252397.html | Letter: On 'Import Relief' American Copper's Unfair Burden | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/1984-us-open-preview-winged-foot-has-some-good-spots-for-spectators.html | 1984 U.S. OPEN PREVIEW; WINGED FOOT HAS SOME GOOD SPOTS FOR SPECTATORS | False | By Gordon S. White Jr. | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/advertising-new-pepsi-soft-drink.html | ADVERTISING; New Pepsi Soft Drink | False | By Philip H. Dougherty | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/abroad-at-home-mocking-the-law.html | ABROAD AT HOME; MOCKING THE LAW | False | By Anthony Lewis | 1984-06-12 | TX 1-361853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/books/book-charges-pope-was-murdered-in-78.html | BOOK CHARGES POPE WAS MURDERED IN '78 | False | By Edwin McDowell | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/around-the-nation-bomb-suspect-burned-is-in-fair-condition.html | AROUND THE NATION; Bomb Suspect, Burned, Is in Fair Condition | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/china-says-food-poisoning-hospitalizes-many-in-peking.html | China Says Food Poisoning Hospitalizes Many in Peking | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/bills-offer-protection-for-chips.html | BILLS OFFER PROTECTION FOR CHIPS | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/tiana-givens-wimmer-is-wed-to-curt-richter.html | Tiana Givens Wimmer is Wed to Curt Richter | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/1984-us-open-preview-lenght-and-precision-needed.html | 1984 U.S. OPEN PREVIEW; LENGHT AND PRECISION NEEDED | False | By Jeff Gerth | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/president-asserts-allies-want-talks-on-nuclear-arms.html | PRESIDENT ASSERTS ALLIES WANT TALKS ON NUCLEAR ARMS | False | By Steven R. Weisman, Special To the New York Times | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/market-place-ibm-s-pricing-in-the-spotlight.html | Market Place; I.B.M.'s Pricing In the Spotlight | False | By Phillip H. Wiggins | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/tigers-sweep-orioles-by-10-4-and-8-0.html | TIGERS SWEEP ORIOLES BY 10-4 AND 8-0 | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/when-small-town-meets-big-city-students-find-a-common-ground.html | WHEN SMALL TOWN MEETS BIG CITY: STUDENTS FIND A COMMON GROUND | False | By Sara Rimer | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/music-harmonie-wind-ensemble.html | MUSIC: HARMONIE WIND ENSEMBLE | False | By Will Crutchfield | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/monday-june-11-1984-international.html | MONDAY, JUNE 11, 1984 International | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/no-headline-252264.html | No Headline | False | By Alan Truscott | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/europe-vote-the-concerns-seem-narrow.html | EUROPE VOTE: THE CONCERNS SEEM NARROW | False | By John Vinocur | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/as-port-authority-bus-terminal-has-expanded-so-has-problem-of-crime.html | AS PORT AUTHORITY BUS TERMINAL HAS EXPANDED, SO HAS PROBLEM OF CRIME | False | By William R. Greer | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/music-golden-fleece.html | MUSIC: GOLDEN FLEECE | False | By Will Crutchfield | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/economic-gains-found-nudging-some-democrats-toward-reagan.html | ECONOMIC GAINS FOUND NUDGING SOME DEMOCRATS TOWARD REAGAN | False | By Steven V. Roberts | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/m-m-todres-married-to-susan-d-molofsky.html | M. M. Todres Married To Susan D. Molofsky | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/quotation-of-the-day-253872.html | Quotation of the Day | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/dance-ballet-theater-presents-robbins-s-noces.html | DANCE: BALLET THEATER PRESENTS ROBBINS'S 'NOCES' | False | By Jack Anderson | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/books/books-of-the-times-252440.html | BOOKS OF THE TIMES | False | By John Herbers | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/city-ballet-promotes-several-dancers.html | City Ballet Promotes Several Dancers | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/heat-wave-raises-worries-on-water.html | HEAT WAVE RAISES WORRIES ON WATER | False | By David W. Dunlap | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/helicopter-pilot-dies-in-crash-on-his-way-to-tornado-scene.html | Helicopter Pilot Dies in Crash On His Way to Tornado Scene | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/no-headline-252555.html | No Headline | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/us-plan-to-aid-pan-am-cash-flow.html | U.S. PLAN TO AID PAN AM CASH FLOW | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/long-planned-comecon-talks-due.html | LONG-PLANNED COMECON TALKS DUE | False | By John Tagliabue | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/argentina-bypassing-imf-staff.html | ARGENTINA BYPASSING I.M.F. STAFF | False | By Edward Schumacher | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/more-women-of-both-parties-seek-senate-seats.html | MORE WOMEN OF BOTH PARTIES SEEK SENATE SEATS | False | By Sandra Salmans | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/agony-in-a-three-part-series.html | AGONY IN A THREE-PART SERIES | False | By Jon Nordheimer | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/liberia-s-limping-economy.html | LIBERIA'S LIMPING ECONOMY | False | By Clifford D. May | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/sports-world-specials-253912.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. and Michael Katz | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/theodora-higginson-weds.html | Theodora Higginson Weds | False | | 1984-06-12 | TX 1-361853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/800-sikh-militants-are-said-to-have-died-in-raid.html | 800 SIKH MILITANTS ARE SAID TO HAVE DIED IN RAID | False | APBy William K. Stevens | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/international-report-oil-rig-passes-sea-test-french-design-defies-winter.html | INTERNATIONAL REPORT ; ; Oil Rig Passes Sea Test French Design Defies Winter | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/l-let-s-share-taxi-rides-starting-in-mid-block-253861.html | LET'S SHARE TAXI RIDES, STARTING IN MID-BLOCK | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/around-the-world-33-military-cadets-die-in-venezuela-bus-fire.html | AROUND THE WORLD; 33 Military Cadets Die In Venezuela Bus Fire | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/executives.html | EXECUTIVES | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/l-banking-laws-consumers-not-regulators-should-prevail-248666.html | BANKING LAWS: CONSUMERS, NOT REGULATORS, SHOULD PREVAIL | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/hot-putter-may-be-the-winning-edge-for-open.html | HOT PUTTER MAY BE THE WINNING EDGE FOR OPEN | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/yankees-complete-sweep-of-blue-jays.html | YANKEES COMPLETE SWEEP OF BLUE JAYS | False | By Jane Gross | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/kick-off-the-immunity-blanket.html | Kick Off the Immunity Blanket | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/new-york-day-by-day-lion-theater-becoming-the-judith-anderson.html | NEW YORK DAY BY DAY; Lion Theater Becoming The Judith Anderson | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/perez-changed-in-prison.html | PEREZ CHANGED IN PRISON | False | By Roy S. Johnson | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/outdoors-casting-for-tarpon.html | OUTDOORS: CASTING FOR TARPON | False | By Nelson Bryant | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/futures-options.html | Futures/Options | False | By H.j. Maidenberg | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/arts/statues-of-athletes-for-84-olmpics-stir-debate.html | STATUES OF ATHLETES FOR '84 OLMPICS STIR DEBATE | False | By Joseph Giovannini | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/new-york-day-by-day-an-official-eye-on-the-city.html | NEW YORK DAY BY DAY; An Official Eye On the City | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/business-people-a-portfolio-challenge-for-harvard-treasure.html | BUSINESS PEOPLE; A PORTFOLIO CHALLENGE FOR HARVARD TREASURE | False | By Kenneth N. Gilpin | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/tortured-in-uruguay.html | Tortured in Uruguay | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/around-the-nation-palms-killed-by-frost-dismay-south-texans.html | AROUND THE NATION; Palms Killed by Frost Dismay South Texans | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/for-open-he-s-nicklaus-again.html | FOR OPEN, HE'S NICKLAUS AGAIN | False | By Dave Anderson | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/french-rider-hurt.html | French Rider Hurt | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/margaret-r-bleifeld-is-wed-to-a-physician.html | Margaret R. Bleifeld Is Wed to a Physician | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/survey-outlines-computer-crimes.html | SURVEY OUTLINES COMPUTER CRIMES | False | By David Burnham | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/hart-hints-he-may-not-challenge-mondale-delegates-at-convention.html | HART HINTS HE MAY NOT CHALLENGE MONDALE DELEGATES AT CONVENTION | False | By Robert D. Hershey Jr. | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/food-pinch-tightening.html | Food Pinch Tightening | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/youth-held-for-using-snake-to-steal-beer.html | Youth Held for Using Snake to Steal Beer | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/generals-defeat-breakers-gain-playoffs.html | GENERALS DEFEAT BREAKERS, GAIN PLAYOFFS | False | By William N. Wallace | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/feldstein-sees-faster-growth.html | Feldstein Sees Faster Growth | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/judge-and-justice-dept-embroiled-over-prison-suit.html | JUDGE AND JUSTICE DEPT. EMBROILED OVER PRISON SUIT | False | By Stuart Taylor Jr. | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/opinion/the-death-of-a-dinosaur.html | The Death of a Dinosaur | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/world/poland-reports-arrest-of-leader-from-solidarity.html | POLAND REPORTS ARREST OF LEADER FROM SOLIDARITY | False | By Michael T. Kaufman, Special To the New York Times | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/business-digest-253343.html | BUSINESS DIGEST | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/us/no-headline-252291.html | No Headline | False | | 1984-06-12 | TX 1-361853 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/business/global-monetary-talks-in-86-seen.html | GLOBAL MONETARY TALKS IN '86 SEEN | False | By Peter T. Kilborn | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/nyregion/c-corrections-253105.html | CORRECTIONS | False | | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/better-memories.html | BETTER MEMORIES | False | By George Vecsey | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/sports/pirates-7-in-12th-defeat-phillies.html | PIRATES' 7 IN 12TH DEFEAT PHILLIES | False | AP | 1984-06-12 | TX 1-361853 |
| 1984-06-11 | 1984-06-11 | https://www.nytimes.com/1984/06/11/style/nashville-s-swan-ball-grand-glorious-hot.html | NASHVILLE'S SWAN BALL: 'GRAND, GLORIOUS, HOT' | False | By Ron Alexander, Special To the New York Times | 1984-06-12 | TX 1-361853 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/sports-people-ineligibility-looms-hundreds-college-football-players-could-be.html | SPORTS PEOPLE; Ineligibility Looms Hundreds of college football players could be declared ineligible next fall because their schools failed to insure that they were enrolled in specific degree programs by the start of the third academic year, as required under a new rule of the National Collegiate Athletic Association. "It's the topic we're most concerned with right now all over the country," | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/bridge-top-national-players-meet-their-match-on-local-level.html | Bridge: Top National Players Meet Their Match on Local Level | False | By Alan Truscott | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/pic-n-save-rejects-23-a-share-offer-company-news.html | PIC 'N' SAVE REJECTS $23-A-SHARE OFFER; ; COMPANY NEWS | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/state-equal-rights-measure-is-blocked.html | STATE EQUAL RIGHTS MEASURE IS BLOCKED | False | By Josh Barbanel | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/us-report-on-subways-cites-flaws.html | U.S. REPORT ON SUBWAYS CITES FLAWS | False | By Suzanne Daley | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/ultrasystems-inc-reports-earnings-for-qtr-to-april-30.html | ULTRASYSTEMS INC reports earnings for Qtr to April 30 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/general-cinema-corp-reports-earnings-for-qtr-to-april-30.html | GENERAL CINEMA CORP reports earnings for Qtr to April 30 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/574-sikh-deserters-reportedly-held-by-indian-forces.html | 574 SIKH DESERTERS REPORTEDLY HELD BY INDIAN FORCES | False | By Sanjoy Hazarika, Special To the New York Times | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/seal-inc-reports-earnings-for-qtr-to-april-30.html | SEAL INC reports earnings for Qtr to April 30 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/business-people-retailing-concern-names-chairman.html | BUSINESS PEOPLE ; Retailing Concern Names Chairman | False | By Kenneth N. Gilpin | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/players-dent-feared-early-exit.html | PLAYERS; DENT FEARED EARLY EXIT | False | By Malcolm Moran | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/theater/theater-i-don-t-want-to-be-zelda.html | THEATER: 'I DON'T WANT TO BE ZELDA' | False | By Herbert Mitgang | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/high-tech-japan-s-approach.html | HIGH TECH: JAPAN'S APPROACH | False | By Andrew Pollack | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/the-tax-titans-a-dynamic-duo.html | THE TAX TITANS: A DYNAMIC DUO | False | By Jonathan Fuerbringer | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/books/lottery-to-offer-losers-chance-to-win-books.html | LOTTERY TO OFFER LOSERS CHANCE TO WIN BOOKS | False | By Edwin McDowell | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/yankees-defeated-by-6-run-9th-inning.html | YANKEES DEFEATED BY 6-RUN 9TH INNING | False | By Murray Chass | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/around-the-nation-financial-plan-for-fair-proposed-by-governor.html | AROUND THE NATION; Financial Plan for Fair Proposed by Governor | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/dow-declines-by-15.64-interest-rate-fear-cited.html | Dow Declines by 15.64; Interest Rate Fear Cited | False | By Alexander R. Hammer | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/business-digest-255684.html | BUSINESS DIGEST | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/elbit-computers-ltd-pc-reports-earnings-for-year-to-march-31.html | ELBIT COMPUTERS LTD PC reports earnings for Year to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/visual-electronics-corp-reports-earnings-for-year-to-march-31.html | VISUAL ELECTRONICS CORP reports earnings for Year to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/education-the-move-to-alter-equivalency-tests.html | EDUCATION; THE MOVE TO ALTER EQUIVALENCY TESTS | False | By Gene I. Maeroff | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/vernon-jordan-calls-for-the-rebuilding-of-black-jewish-ties.html | VERNON JORDAN CALLS FOR THE REBUILDING OF BLACK-JEWISH TIES | False | By Ari L. Goldman | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/sports-people-fighting-for-a-future.html | SPORTS PEOPLE; Fighting for a Future | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/baseball-owner-buys-wright-house.html | BASEBALL OWNER BUYS WRIGHT HOUSE | False | By Paul Goldberger | 1984-06-13 | TX 1-361841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/temple-raid-puts-sikhs-in-a-very-foul-mood.html | TEMPLE RAID PUTS SIKHS 'IN A VERY FOUL MOOD' | False | By James M. Markham | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/egypt-oil-reserves-up.html | Egypt Oil Reserves Up | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-april-30.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to April 30 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/obituaries/ernst-haeusserman-director-in-austria-and-in-hollywood.html | Ernst Haeusserman, Director In Austria and in Hollywood | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/pillsbury-sedutto.html | Pillsbury, Sedutto | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/no-headline-256417.html | No Headline | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/continental-loses-chicago-suitor.html | CONTINENTAL LOSES CHICAGO SUITOR | False | By Robert A. Bennett | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/the-doctor-s-world-a-reformer-s-battle.html | THE DOCTOR'S WORLD; A REFORMER'S BATTLE | False | By Lawrence K. Altman, M.d. | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/a-bias-puts-self-at-center-of-everything.html | A BIAS PUTS SELF AT CENTER OF EVERYTHING | False | By Daniel Goleman | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/obituaries/no-headline-254909.html | No Headline | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/victoria-station-inc-reports-earnings-for-qtr-to-april-1.html | VICTORIA STATION INC reports earnings for Qtr to April 1 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/tv-sports-three-fine-doubles-teams.html | TV SPORTS; THREE FINE DOUBLES TEAMS | False | By Ira Berkow | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/new-york-day-by-day-testing-the-waters.html | NEW YORK DAY BY DAY; Testing the Waters | False | By Susan Heller Anderson and David Bird | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/hitachi-to-cut-ibm-funds.html | Hitachi to Cut I.B.M. Funds | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/new-york-day-by-day-raffling-off-an-empress.html | NEW YORK DAY BY DAY; Raffling Off an Empress | False | By Susan Heller Anderson and David Bird | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/television-stardom-near-for-actor-64.html | TELEVISION STARDOM NEAR FOR ACTOR, 64 | False | By Stephen Farber | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/amc-to-build-plant-in-ontario.html | A.M.C. to Build Plant in Ontario | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/apaches-end-leases-and-a-resort-is-fading.html | APACHES END LEASES AND A RESORT IS FADING | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/wiesel-cited-at-ceremony-in-new-york.html | WIESEL CITED AT CEREMONY IN NEW YORK | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/sports-of-the-times-the-celtics-red-eye-flight.html | SPORTS OF THE TIMES; THE CELTICS' RED-EYE FLIGHT | False | By George Vecsey | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/westchester-used-as-open-tune-up.html | WESTCHESTER USED AS OPEN TUNE-UP | False | By Gordon S. White Jr. | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/age-of-innocence-ends.html | AGE OF INNOCENCE ENDS | False | By William J. Broad | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/ban-on-jockeys-upheld-in-jersey.html | Ban on Jockeys Upheld in Jersey | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/freddie-mac-plans-a-new-certificate.html | Freddie Mac Plans A New Certificate | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/steinberg-sells-stake-to-disney.html | STEINBERG SELLS STAKE TO DISNEY | False | By Thomas C. Hayes | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/bogota-s-street-urchins-come-in-from-the-cold.html | BOGOTA'S STREET URCHINS COME IN FROM THE COLD | False | By Alan Riding | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/weinberger-and-chinese-aide-in-accord.html | WEINBERGER AND CHINESE AIDE IN ACCORD | False | By Richard Halloran | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/high-and-dry-at-the-summit.html | High and Dry at the Summit | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/power-fails-in-pittsburgh.html | Power Fails in Pittsburgh | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/advertising-agency-s-relocation-to-queens.html | ADVERTISING; Agency's Relocation To Queens | False | By Philip H. Dougherty | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/about-education-turmoil-in-france.html | ABOUT EDUCATION; TURMOIL IN FRANCE | False | By Fred M. Hechinger | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/civil-rights-advocate-is-sued-by-us-in-housing-bias-case.html | CIVIL RIGHTS ADVOCATE IS SUED BY U.S. IN HOUSING BIAS CASE | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/market-place-the-challenge-for-hewlett.html | Market Place; The Challenge For Hewlett | False | By Phillip H. Wiggins | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-april-30.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to April 30 | False | | 1984-06-13 | TX 1-361841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/plays-exploiting-halfback-s-option-pass.html | PLAYS; EXPLOITING HALFBACK'S OPTION PASS | False | By William N. Wallace | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/let-banks-also-carry-the-lating-millstone.html | LET BANKS ALSO CARRY THE LATING MILLSTONE | False | By Martin Mayer | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/briefing-jackson-pulls-strings.html | BRIEFING; Jackson Pulls Strings | False | By Phil Gailey and Marjorie Hunter | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/energy-oil-inc-reports-earnings-for-qtr-to-march-31.html | ENERGY OIL INC reports earnings for Qtr to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/inter-provincial-diversiied-holdings-ltd-reports-earnings-for-qtr-to-march-31.html | INTER-PROVINCIAL DIVERSIIED HOLDINGS LTD reports earnings for Qtr to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/mayor-affirms-ward-s-control-of-transit-force.html | MAYOR AFFIRMS WARD'S CONTROL OF TRANSIT FORCE | False | By Barbara Basler | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/article-255632-no-title.html | Article 255632 -- No Title | False | By Agis Salpukas | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/tuesday-june-12-1984-international.html | TUESDAY, JUNE 12, 1984 International | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/finance-new-issues-256461.html | FINANCE/NEW ISSUES | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/japan-robots-for-ge.html | Japan Robots for G.E. | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/general-automation-inc-reports-earnings-for-qtr-to-april-28.html | GENERAL AUTOMATION INC reports earnings for Qtr to April 28 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/chrysler-backs-steel-quota-bill.html | Chrysler Backs Steel Quota Bill | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/italy-s-wholesale-prices.html | Italy's Wholesale Prices | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/11-rise-in-rates-is-urged-for-lilco.html | 11% RISE IN RATES IS URGED FOR LILCO | False | By Michael Oreskes, Special To the New York Times | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/l-a-reporter-s-death-that-shifted-us-policy-254147.html | A REPORTER'S DEATH THAT SHIFTED U.S. POLICY | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/telco-systems-reports-earnings-for-qtr-to-may-31.html | TELCO SYSTEMS reports earnings for Qtr to May 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/l-futile-effort-to-exonerate-israel-s-government-254156.html | FUTILE EFFORT TO EXONERATE ISRAEL'S GOVERNMENT | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/top-black-democrats-open-unity-talks-with-jackson.html | TOP BLACK DEMOCRATS OPEN UNITY TALKS WITH JACKSON | False | By Ronald Smothers | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/theater/a-theater-for-dame-judith.html | A THEATER FOR DAME JUDITH | False | By Leslie Bennetts | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/marquest-medical-products-reports-earnings-for-year-to-march-31.html | MARQUEST MEDICAL PRODUCTS reports earnings for Year to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/gandalf-technologies-reports-earnings-for-qtr-to-april-28.html | GANDALF TECHNOLOGIES reports earnings for Qtr to April 28 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/no-headline-255179.html | No Headline | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/on-final-assault-dissension-in-iran.html | ON 'FINAL' ASSAULT: DISSENSION IN IRAN? | False | By Drew Middleton | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/abkco-industries-inc-reports-earnings-for-qtr-to-march-31.html | ABKCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/orwell-radio-scripts-and-letters-found.html | ORWELL RADIO SCRIPTS AND LETTERS FOUND | False | By Justine de Lacy | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/exiles-say-libyans-have-seized-3000.html | EXILES SAY LIBYANS HAVE SEIZED 3,000 | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/new-york-day-by-day-longer-hours-at-the-met.html | NEW YORK DAY BY DAY; Longer Hours at the Met | False | By Susan Heller Anderson and David Bird | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/supreme-court-roundup-offer-on-plea-not-binding-if-rescinded.html | SUPREME COURT ROUNDUP; OFFER ON PLEA NOT BINDING IF RESCINDED | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/information-call-service-by-mci.html | Information Call Service by MCI | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/top-court-allows-illegal-evidence-in-trial-if-finding-was-inevitable.html | TOP COURT ALLOWS ILLEGAL EVIDENCE IN TRIAL IF FINDING WAS INEVITABLE | False | By Linda Greenhouse | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/harvey-group-inc-reports-earnings-for-qtr-to-april-30.html | HARVEY GROUP INC reports earnings for Qtr to April 30 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/l-blueprint-for-the-decay-of-a-rental-building-254155.html | BLUEPRINT FOR THE DECAY OF A RENTAL BUILDING | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/rights-aide-asserts-the-right-to-speak-her-mind.html | RIGHTS AIDE ASSERTS THE RIGHT TO SPEAK HER MIND | False | By Robert Pear | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/scotts-seaboard-corp-reports-earnings-for-qtr-to-april-28.html | SCOTTS SEABOARD CORP reports earnings for Qtr to April 28 | False | | 1984-06-13 | TX 1-361841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/q-a-254042.html | Q&A | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/inquiry-on-milk-draws-a-charge-over-intentions.html | INQUIRY ON MILK DRAWS A CHARGE OVER INTENTIONS | False | By Edward A. Gargan | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/reporter-s-notebook-judge-s-trial-hears-of-hallway-miracles.html | REPORTER'S NOTEBOOK: JUDGE'S TRIAL HEARS OF HALLWAY MIRACLES | False | By E. R. Shipp | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/us-news-is-sold-to-zuckerman.html | U.S. NEWS IS SOLD TO ZUCKERMAN | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/collins-aikman-corp-reports-earnings-for-qtr-to-may-31.html | COLLINS & AIKMAN CORP reports earnings for Qtr to May 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/stop-shop-companies-reports-earnings-for-qtr-to-may-19.html | STOP & SHOP COMPANIES reports earnings for Qtr to May 19 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/sports-people-elementary-university-iowa-officials-agreed-yesterday-give.html | SPORTS PEOPLE; Elementary University of Iowa officials agreed yesterday to give an accounting to the Big Ten on the academic credit given to six former Hawkeye basketball players for a course whose reading list came entirely from recommendations made in a book called "Sports Books for Children." The required reading for "Hawkeye Insights," the name of the independent-study course, included such books as "Dr. J.: The Story of Julius Erving" and "Incredible Basketball Feats." The players were told to produce a videotape or booklet on Hawkeye basketball but never completed the projects, concedes | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/aztech-international-ltd-reports-earnings-for-year-to-march-31.html | AZTECH INTERNATIONAL LTD reports earnings for Year to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/city-and-union-coalition-open-talks-on-contracts.html | CITY AND UNION COALITION OPEN TALKS ON CONTRACTS | False | By Damon Stetson | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/new-york-day-by-day-and-in-recordings.html | NEW YORK DAY BY DAY; . . . And in Recordings | False | By Susan Heller Anderson and David Bird | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/company-briefs-255189.html | COMPANY BRIEFS | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/heat-wave-stall-over-city-4-more-die.html | HEAT WAVE STALL OVER CITY; 4 MORE DIE | False | By James Brooke | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/debate-about-immigration-changes-in-brief.html | DEBATE ABOUT IMMIGRATION CHANGES IN BRIEF | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/sallie-mae-sets-up-1-billion-of-loans.html | Sallie Mae Sets Up $1 Billion of Loans | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/ottawa-playing-down-trudeau-s-differences-with-reagan.html | OTTAWA PLAYING DOWN TRUDEAU'S DIFFERENCES WITH REAGAN | False | By Douglas Martin | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/obituaries/pope-joins-european-leaders-in-expressions-of-condolence.html | POPE JOINS EUROPEAN LEADERS IN EXPRESSIONS OF CONDOLENCE | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/miss-holm-is-honored-at-festival.html | MISS HOLM IS HONORED AT FESTIVAL | False | By Jennifer Dunning | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/expos-win-on-homer-in-9th.html | EXPOS WIN ON HOMER IN 9TH | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/new-york-day-by-day-mayor-page-by-page.html | NEW YORK DAY BY DAY; 'Mayor,' Page by Page | False | By Susan Heller Anderson and David Bird | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/obituaries/margaret-farrar-87-editor-of-crossword-puzzles-dies.html | MARGARET FARRAR, 87, EDITOR OF CROSSWORD PUZZLES, DIES | False | By Herbert Mitgang | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/key-rates-254551.html | Key Rates | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/army-test-missile-is-said-to-destroy-a-dummy-warhead.html | ARMY TEST MISSILE IS SAID TO DESTROY A DUMMY WARHEAD | False | By Charles Mohr, Special To the New York Times | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/soviet-urging-talks-insists-space-arms-can-be-verified.html | SOVIET, URGING TALKS, INSISTS SPACE ARMS CAN BE VERIFIED | False | By Serge Schmemann | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/moon-to-seek-lighter-term-not-a-new-trial.html | MOON TO SEEK LIGHTER TERM, NOT A NEW TRIAL | False | By Marcia Chambers | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/energy-agency-picketed.html | Energy Agency Picketed | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/house-to-debate-immigration-bill-despite-pleas-of-hispanic-groups.html | HOUSE TO DEBATE IMMIGRATION BILL DESPITE PLEAS OF HISPANIC GROUPS | False | By Robert Pear, Special To the New York Times | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/around-the-world-uganda-rebels-damage-a-major-power-station.html | AROUND THE WORLD; Uganda Rebels Damage A Major Power Station | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/campaign-notes-rare-foe-challenges-thurmond-in-primary-by-the-associated-press.html | CAMPAIGN NOTES; Rare Foe Challenges Thurmond In Primary By The Associated Press | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/national-shoes-inc-reports-earnings-for-qtr-to-april-28.html | NATIONAL SHOES INC reports earnings for Qtr to April 28 | False | | 1984-06-13 | TX 1-361841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/the-city-tower-burns-arsonist-dies.html | THE CITY; Tower Burns; Arsonist Dies | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/a-mistrial-in-sentinel-tax-case.html | A Mistrial In Sentinel Tax Case | False | By Marcia Chambers | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/novametrix-medical-sysems-inc-reports-earnings-for-qtr-to-march-31.html | NOVAMETRIX MEDICAL SYSEMS INC reports earnings for Qtr to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/volume-merchandise-inc-reports-earnings-for-qtr-to-april-28.html | VOLUME MERCHANDISE INC reports earnings for Qtr to April 28 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/pure-outrage.html | Pure Outrage | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/hitachi-ltd-reports-earnings-for-year-to-march-31.html | HITACHI LTD reports earnings for Year to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/advertising-comparative-claims-don-t-impress-judge.html | ADVERTISING; Comparative Claims Don't Impress Judge | False | By Philip H. Dougherty | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/campaign-notes-eagleton-will-not-seek-4th-term-in-senate.html | CAMPAIGN NOTES; Eagleton Will Not Seek 4th Term in Senate | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/l-questionable-list-of-terror-groups-254146.html | QUESTIONABLE LIST OF TERROR GROUPS | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/penney-offering-extendable-notes.html | Penney Offering Extendable Notes | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-may-26.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to May 26 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/utah-woman-goes-on-trial-on-baby-smuggling-charge.html | Utah Woman Goes on Trial On Baby Smuggling Charge | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/art-explosion-reports-earnings-for-year-to-march-31.html | ART EXPLOSION reports earnings for Year to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/microdyne-corp-reports-earnings-for-qtr-to-april-29.html | MICRODYNE CORP reports earnings for Qtr to April 29 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/sterling-extruder-corp-reports-earnings-for-qtr-to-april-30.html | STERLING EXTRUDER CORP reports earnings for Qtr to April 30 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/malone-hyde-accepts-bid.html | Malone & Hyde Accepts Bid | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/swarm-of-comet-chunks-tied-to-strange-events.html | SWARM OF COMET CHUNKS TIED TO STRANGE EVENTS | False | By Walter Sullivan | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/the-region-jersey-approves-lottery-changes.html | THE REGION; Jersey Approves Lottery Changes | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/highlights-of-struggle-for-disney.html | HIGHLIGHTS OF STRUGGLE FOR DISNEY | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/israelis-charged-as-terrorists-get-some-support.html | ISRAELIS CHARGED AS TERRORISTS GET SOME SUPPORT | False | By David K. Shipler | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/business-people-official-at-allegheny-now-vice-chairman.html | BUSINESS PEOPLE; ; Official at Allegheny Now Vice Chairman | False | By Kenneth N. Gilpin | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/a-southland-case-mistrial.html | A Southland Case Mistrial | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/scouting-256572.html | SCOUTING; | False | By Gordon S. White Jr. and Thomas Rogers | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/three-d-departments-inc-reports-earnings-for-qtr-to-april-28.html | THREE D DEPARTMENTS INC reports earnings for Qtr to April 28 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/businesses-plan-outlay-jump.html | BUSINESSES PLAN OUTLAY JUMP | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/china-australia-accord.html | China-Australia Accord | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/india-events-a-new-order-of-difficulty.html | INDIA EVENTS: A NEW ORDER OF DIFFICULTY | False | By William K. Stevens | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/house-votes-chip-mask-bill.html | House Votes Chip-Mask Bill | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/around-the-nation-coast-guard-intercepts-2-boats-with-haitians.html | AROUND THE NATION; Coast Guard Intercepts 2 Boats With Haitians | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/halifax-engineering-inc-reports-earnings-for-year-to-march-31.html | HALIFAX ENGINEERING INC reports earnings for Year to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/the-battle-goes-on.html | THE BATTLE GOES ON | False | By Charlotte Curtis | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/sports-people-feeling-unappreciated.html | SPORTS PEOPLE; Feeling Unappreciated | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/salvador-church-acting-as-mediator.html | SALVADOR CHURCH ACTING AS MEDIATOR | False | By Lydia Chavez | 1984-06-13 | TX 1-361841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/schoolbreak-special-portrays-freshman-life.html | 'SCHOOLBREAK SPECIAL' PORTRAYS FRESHMAN LIFE | False | By John J. O'Connor | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/new-chapter-in-merrill-s-saga.html | NEW CHAPTER IN MERRILL'S SAGA | False | By Fred R. Bleakley | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/around-the-world-marcos-foes-to-challenge-parliament-rules.html | AROUND THE WORLD; Marcos Foes to Challenge Parliament Rules | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/federated-group-reports-earnings-for-qtr-to-may-31.html | FEDERATED GROUP reports earnings for Qtr to May 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/continental-group-stock-declines.html | Continental Group Stock Declines | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/japan-trade-has-surplus.html | Japan Trade Has Surplus | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/business-and-the-law-manville-s-big-legal-fees.html | Business and the Law; Manville's Big Legal Fees | False | By Tamar Lewin | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/foreign-issue-of-usa-today.html | Foreign Issue Of USA Today | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/sports-people-whalers-satisfied-though-hartford-whalers-finished-last-their.html | SPORTS PEOPLE; Whalers Satisfied Though the Hartford Whalers finished last in their division for the third straight season, club officials have extended the contracts of Coach | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/campaign-notes-6-term-house-democrat-opposed-by-stockbroker.html | CAMPAIGN NOTES; 6-Term House Democrat Opposed by Stockbroker | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/why-sell-conrail-so-cheap.html | Why Sell Conrail So Cheap? | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/l-shortcut-to-verifying-arms-curbs-254152.html | ; SHORTCUT TO VERIFYING ARMS CURBS | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/the-region-alternate-sentence-for-fire-is-revised.html | THE REGION; AlternateSentence ForFireIsRevised | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/nico-inc-reports-earnings-for-qtr-to-april-30.html | NICO INC reports earnings for Qtr to April 30 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/company-news-castle-cooke-to-cut-some-units.html | COMPANY NEWS Castle & Cooke To Cut Some Units | False | By Pamela G. Hollie | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/around-the-nation-rapist-s-lawyer-defends-client-s-starvation-plan.html | AROUND THE NATION; Rapist's Lawyer Defends Client's Starvation Plan | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/l-pity-the-framed-sheepskin-above-the-washer-254154.html | PITY THE FRAMED SHEEPSKIN ABOVE THE WASHER | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/gooden-orosco-defeat-pirates.html | GOODEN, OROSCO DEFEAT PIRATES | False | By Jane Gross | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/about-philadelphia.html | ABOUT PHILADELPHIA | False | By William Robbins | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/china-vs-hong-kong.html | CHINA VS. HONG KONG | False | By Frank Ching | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/1984-wheat-harvest-data.html | 1984 Wheat Harvest Data | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/campaign-notes-5th-candidate-joins-race-to-unseat-rep-studds.html | CAMPAIGN NOTES; 5th Candidate Joins Race To Unseat Rep. Studds | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/imf-seen-as-unlikely-to-accept-plan.html | I.M.F. SEEN AS UNLIKELY TO ACCEPT PLAN | False | By Clyde H. Farnsworth | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/avondale-mills-reports-earnings-for-qtr-to-may-27.html | AVONDALE MILLS reports earnings for Qtr to May 27 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/brink-s-defendant-denies-an-active-role-in-robbery.html | BRINK'S DEFENDANT DENIES AN ACTIVE ROLE IN ROBBERY | False | By James Feron | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/court-upsets-new-york-s-minimum-liquor-pricing.html | COURT UPSETS NEW YORK'S MINIMUM LIQUOR PRICING | False | By Joseph P. Fried | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/penney-property.html | Penney Property | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/take-your-eye-off-the-ball-scientist-coaches-sluggers.html | TAKE YOUR EYE OFF THE BALL, SCIENTIST COACHES SLUGGERS | False | By Richard D. Lyons | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/movies/responses-to-war-peril.html | RESPONSES TO WAR PERIL | False | By John Corry | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/excerpts-from-hart-and-jackson-statements-to-party-s-panel.html | EXCERPTS FROM HART AND JACKSON STATEMENTS TO PARTY'S PANEL | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/style/sweaters-a-choice-crop-for-fall-season.html | SWEATERS: A CHOICE CROP FOR FALL SEASON | False | By Bernadine Morris | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/american-plan-corp-reports-earnings-for-year-to-dec-31.html | AMERICAN PLAN CORP reports earnings for Year to Dec 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/international-technology-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1984-06-13 | TX 1-361841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/c-correction-256408.html | CORRECTION | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/the-un-today-june-12-1984.html | The U.N. Today June 12, 1984 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/obituaries/mary-l-gottesfeld.html | MARY L. GOTTESFELD | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/federal-desegregation-suit-reinstated-against-yonkers.html | FEDERAL DESEGREGATION SUIT REINSTATED AGAINST YONKERS | False | By Lena Williams | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/austrian-car-cutbacks.html | Austrian Car Cutbacks | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/hemisphere-development-corp-reports-earnings-for-year-to-feb-29.html | HEMISPHERE DEVELOPMENT CORP reports earnings for Year for Feb 29 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/the-city-girl-3-wounded-in-bronx-shootout.html | THE CITY; Girl, 3, Wounded In Bronx Shootout | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/mainframe-plan-ended-by-trilogy.html | MAINFRAME PLAN ENDED BY TRILOGY | False | By David E. Sanger | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/museum-board-affirms-anti-apartheid-position.html | MUSEUM BOARD AFFIRMS ANTI-APARTHEID POSITION | False | By Samuel G. Freedman | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/obituaries/world-of-cabaret-celebrates-mabel-mercer-and-memories.html | WORLD OF CABARET CELEBRATES MABEL MERCER AND MEMORIES | False | By Stephen Holden | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/advertising-256504.html | ADVERTISING | False | By Philip H. Dougherty | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/quietly-europe-s-parliament-gains-influence.html | QUIETLY, EUROPE'S PARLIAMENT GAINS INFLUENCE | False | By Paul Lewis | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/scouting-teaching-pro.html | SCOUTING; Teaching Pro | False | By Gordon S. White Jr. and Thomas Rogers | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/chess-an-american-is-the-winner-of-the-correspondence-title.html | Chess: An American Is the Winner Of the Correspondence Title | False | By Robert Byrne | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/mondale-s-rivals-emphasize-unity.html | MONDALE'S RIVALS EMPHASIZE UNITY | False | By Warren Weaver Jr., Special To the New York Times | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/executive-changes-256604.html | EXECUTIVE CHANGES | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/new-york-corruption-ignored-2.html | NEW YORK; CORRUPTION IGNORED (2) | False | By Sydney H. Schanberg | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/information-science-inc-reports-earnings-for-qtr-to-april-30.html | INFORMATION SCIENCE INC reports earnings for Qtr to April 30 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/kasler-corp-reports-earnings-for-qtr-to-april-30.html | KASLER CORP reports earnings for Qtr to April 30 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/obituaries/enrico-berlinguer-dies-at-62-leader-of-italy-s-communists.html | ENRICO BERLINGUER DIES AT 62; LEADER OF ITALY'S COMMUNISTS | False | By Douglas C. McGill | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/defying-imf-argentina-sets-austerity-plan.html | DEFYING I.M.F., ARGENTINA SETS AUSTERITY PLAN | False | By Edward Schumacher , Special To the New York Times | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/hans-bethe-confronts-the-legacy-of-his-bomb.html | HANS BETHE CONFRONTS THE LEGACY OF HIS BOMB | False | By William J. Broad | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/personal-computers-new-ink-jet-printer.html | PERSONAL COMPUTERS; NEW INK-JET PRINTER | False | By Erik Sandberg-Diment | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/ex-campus-employee-held-in-woman-s-slaying-on-li.html | EX-CAMPUS EMPLOYEE HELD IN WOMAN'S SLAYING ON L.I. | False | By Lindsey Gruson | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/renewed-beirut-violence-kills-65-and-wounds-200.html | RENEWED BEIRUT VIOLENCE KILLS 65 AND WOUNDS 200 | False | By Ihsan A. Hijazi | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/binney-smith-agrees-to-bid-from-hallmark.html | Binney & Smith Agrees To Bid From Hallmark | False | By Michael Blumstein | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/india-against-itself.html | INDIA AGAINST ITSELF | False | By James Traub | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/plans-to-release-new-organisms-into-nature-spur-concern.html | PLANS TO RELEASE NEW ORGANISMS INTO NATURE SPUR CONCERN | False | By Philip M. Boffey | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/l-assault-on-the-genius-of-social-security-254148.html | ASSAULT ON THE 'GENIUS' OF SOCIAL SECURITY | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/business-people-cetus-president-to-head-grace-partnership.html | BUSINESS PEOPLE; Cetus President to Head Grace Partnership | False | By Kenneth N. Gilpin | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/credit-markets-traders-wary-as-rates-rise.html | CREDIT MARKETS; TRADERS WARY AS RATES RISE | False | By Michael Quint | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-06-13 | TX 1-361841 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/pickens-sees-more-oil-ties.html | Pickens Sees More Oil Ties | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/science/science-watch-solar-air-conditioning-units.html | SCIENCE WATCH; SOLAR AIR-CONDITIONING UNITS | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/agrarian-new-mexico-seeks-a-silicon-harvest.html | AGRARIAN NEW MEXICO SEEKS A SILICON HARVEST | False | By Robert Reinhold | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-march-31.html | HICKAM, DOW B, INC reports earnings for Qtr to March 31 | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/opinion/topics-word-games.html | Topics Word / Games | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/transactions-255456.html | Transactions | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/celtics-and-lakers-seek-edge.html | CELTICS AND LAKERS SEEK EDGE | False | By Roy S. Johnson | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/kennedy-asks-senate-panel-to-assess-philippine-voting.html | Kennedy Asks Senate Panel To Assess Philippine Voting | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/us/chronology-of-events-on-the-status-of-aliens.html | CHRONOLOGY OF EVENTS ON THE STATUS OF ALIENS | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/attack-in-south-persian-gulf-said-to-threaten-new-phase-in-war.html | ATTACK IN SOUTH PERSIAN GULF SAID TO THREATEN NEW PHASE IN WAR | False | By Judith Miller | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/the-region-margiottatobegin-work-release.html | THE REGION; MargiottatoBegin Work Release | False | AP | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/us-wants-no-victor-in-gulf.html | U.S. WANTS NO VICTOR IN GULF | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/nyregion/c-corrections-255603.html | CORRECTIONS | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/world/sweden-norway-planning-peace-ship-for-nicaragua-stockholm-june-11-reuters-sweden.html | Sweden and Norway Planning A 'Peace Ship' for Nicaragua STOCKHOLM, June 11 (Reuters) - Sweden will join Norway in sending a "peace ship" with gifts to Nicaragua, escorted by minesweepers, as long as this is not part of a military operation, a Foreign Ministry statement said today. | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/arts/met-opera-tosellvideos.html | Met Opera ToSellVideos | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/books/books-of-the-times-254028.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/sports-people-wooing-colt-fans-after-the-colts-left-for-indianapolis.html | SPORTS PEOPLE; Wooing Colt Fans After the Colts left for Indianapolis, | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/sports-people-a-birthday-wish.html | SPORTS PEOPLE; A Birthday Wish | False | | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/scouting-river-pioneers.html | SCOUTING; River Pioneers | False | By Gordon S. White Jr. and Thomas Rogers | 1984-06-13 | TX 1-361841 |
| 1984-06-12 | 1984-06-12 | https://www.nytimes.com/1984/06/12/sports/a-day-in-the-sun-for-the-club-pros.html | A DAY IN THE SUN FOR THE CLUB PROS | False | By Alex Yannis | 1984-06-13 | TX 1-361841 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/personal-health-fish-is-good-for-the-heart.html | PERSONAL HEALTH; FISH IS GOOD FOR THE HEART | False | By Jane E. Brody | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/glenn-open-to-second-spot.html | Glenn Open to Second Spot | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/journal-case-injunction-set.html | Journal Case Injunction Set | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/karajan-backer-ousted.html | KARAJAN BACKER OUSTED | False | By John Tagliabue | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/senators-vote-for-bill-curbing-space-weapons.html | SENATORS VOTE FOR BILL CURBING SPACE WEAPONS | False | By Charles Mohr, Special To the New York Times | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/high-court-curbs-right-of-suspect.html | HIGH COURT CURBS RIGHT OF SUSPECT | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/delorean-prosecutor-reverses-himself-says-he-has-pretrial-notes.html | DELOREAN PROSECUTOR REVERSES HIMSELF, SAYS HE HAS PRETRIAL NOTES | False | By Judith Cummings | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/the-city-summer-activities-for-youths-listed.html | THE CITY; Summer Activities For Youths Listed | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/sports-people-cavaliers-scan-draft.html | SPORTS PEOPLE; Cavaliers Scan Draft | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/crenshaw-likes-winged-foot-contours.html | CRENSHAW LIKES WINGED FOOT CONTOURS | False | By Gordon S. White Jr. | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/cleaning-up-the-epa-vocabulary.html | CLEANING UP THE E.P.A. VOCABULARY | False | By Philip Shabecoff | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/spanish-leaders-shifting-on-nato.html | SPANISH LEADERS SHIFTING ON NATO | False | By John Darnton | 1984-06-15 | TX 1-371000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/four-win-awards-for-cancer-work.html | FOUR WIN AWARDS FOR CANCER WORK | False | By Harold M. Schmeck Jr. | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/obituaries/dr-john-m-cotton-76-dies-stluke-schiefofpsychiatry.html | Dr. John M. Cotton, 76, Dies; St.Luke'sChiefofPsychiatry | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/view-from-argentina-righteous-debt-battle.html | VIEW FROM ARGENTINA: RIGHTEOUS DEBT BATTLE | False | By Edward Schumacher | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/6th-man-surrenders-in-slaying-of-a-black-in-brooklyn-in-1982.html | 6TH MAN SURRENDERS IN SLAYING OF A BLACK IN BROOKLYN IN 1982 | False | By Leonard Buder | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/charity-dispute-splits-two-funds.html | CHARITY DISPUTE SPLITS TWO FUNDS | False | By Kathleen Teltsch | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/economic-scene-post-election-slowdown.html | Economic Scene; Post-Election Slowdown? | False | By Leonard Silk | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/key-co-reports-earnings-for-qtr-to-april-27.html | KEY CO reports earnings for Qtr to April 27 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/scouting-tyrell-biggs-does-it-his-way.html | SCOUTING; Tyrell Biggs Does It His Way | False | By Thomas Rogers | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/metropolitan-diary-256499.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/acme-general-corp-reports-earnings-for-qtr-to-april-29.html | ACME GENERAL CORP reports earnings for Qtr to April 29 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/l-unlikely-improvement-of-immigration-law-256908.html | UNLIKELY IMPROVEMENT OF IMMIGRATION LAW | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/regan-silent-on-loan-to-argentina.html | Regan Silent on Loan to Argentina | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/briefing-256971.html | BRIEFING | False | By Phil Gailey and Marjorie Hunter | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/careers-finding-your-way-to-the-top.html | Careers; Finding Your Way To the Top | False | By Elizabeth M. Fowler | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-april-28.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to April 28 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/seniority-is-held-to-outweigh-race-as-a-layoff-guide.html | SENIORITY IS HELD TO OUTWEIGH RACE AS A LAYOFF GUIDE | False | By Linda Greenhouse, Special To the New York Times | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/dorset-resources-reports-earnings-for-qtr-to-march-31.html | DORSET RESOURCES reports earnings for Qtr to March 31 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/house-votes-to-prohibit-employing-illegal-aliens.html | HOUSE VOTES TO PROHIBIT EMPLOYING ILLEGAL ALIENS | False | By Robert Pear | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/scouting-killebrew-day.html | SCOUTING; 'Killebrew Day' | False | By Thomas Rogers | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/chemical-won-t-seek-continental.html | CHEMICAL WON'T SEEK CONTINENTAL | False | By Robert A. Bennett | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/books/books-of-the-times-256806.html | BOOKS OF THE TIMES ; | False | By Christopher Lehmann-Haupt | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/auction-of-found-jewels-enriches-a-florida-youth.html | AUCTION OF FOUND JEWELS ENRICHES A FLORIDA YOUTH | False | By Laurie Johnston | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/u-of-chicago-finds-intellect-and-pleasure-do-mix.html | U. OF CHICAGO FINDS INTELLECT AND PLEASURE DO MIX | False | By Edward B. Fiske | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/the-un-today-june-13-1984.html | The U.N. Today June 13, 1984 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/cbi-is-purchasing-houston-gas-unit.html | CBI Is Purchasing Houston Gas Unit | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/phone-access-charge-upheld.html | Phone Access Charge Upheld | False | (AP) | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/a-contract-for-a-watermelon-nourishes-a-44-year-friendship.html | A CONTRACT FOR A WATERMELON NOURISHES A 44-YEAR FRIENDSHIP | False | By Roy Hoffman | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/baseball-four-homers-help-cubs-crush-expos.html | BASEBALL; FOUR HOMERS HELP CUBS CRUSH EXPOS | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/wine-talk-256987.html | WINE TALK | False | By Frank J. Prial | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/no-headline-258683.html | No Headline | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/bribery-trial-of-chicago-judge-goes-to-jury.html | BRIBERY TRIAL OF CHICAGO JUDGE GOES TO JURY | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/washington-so-long-good-neighbor.html | WASHINGTON; SO LONG, GOOD NEIGHBOR | False | By James Reston | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/advertising-young-rubicam-gets-medical-care-account.html | ADVERTISING; Young & Rubicam Gets Medical Care Account | False | By Philip H. Dougherty | 1984-06-15 | TX 1-371000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/new-york-day-by-day-pampered-pets.html | NEW YORK DAY BY DAY; 'PAMPERED PETS' | False | By Susan Heller Anderson and David Bird | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/indian-army-asserts-sikh-troop-revolt-has-ended.html | INDIAN ARMY ASSERTS SIKH TROOP REVOLT HAS ENDED | False | By William K. Stevens, Special To the New York Times | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/expansion-of-mobile-phone-service-quickens.html | EXPANSION OF MOBILE PHONE SERVICE QUICKENS | False | By Peter W. Barnes | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/nursing-of-infants-advocated.html | NURSING OF INFANTS ADVOCATED | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/calibre-corp-reports-earnings-for-qtr-to-april-29.html | CALIBRE CORP reports earnings for Qtr to April 29 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/business-people-finding-the-right-buyer-for-binney-smith.html | BUSINESS PEOPLE; Finding the Right Buyer For Binney & Smith | False | By Kenneth N. Gilpin | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/tombstone-from-monticello.html | TOMBSTONE FROM MONTICELLO | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/fluor-corp-reports-earnings-for-qtr-to-april-30.html | FLUOR CORP reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/60-minute-gourmet-256650.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/lockridge-keeps-lightweight-title.html | Lockridge Keeps Lightweight Title | False | (AP) | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/reaction-is-mixed-on-court-decision.html | REACTION IS MIXED ON COURT DECISION | False | By David E. Rosenbaum | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/scouting-olympic-fanfare.html | SCOUTING; Olympic Fanfare | False | By Thomas Rogers | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/around-the-nation-judge-says-tidelands-belong-to-alabama.html | AROUND THE NATION; Judge Says Tidelands Belong to Alabama | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/the-region-li-rape-suspect-held-without-bail.html | THE REGION; L.I. Rape Suspect Held Without Bail | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/rhode-island-rejection.html | Rhode Island Rejection | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/member-firms-list-earnings.html | Member Firms List Earnings | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/kitchen-equipment-mold-for-tart-crusts.html | KITCHEN EQUIPMENT; MOLD FOR TART CRUSTS | False | By Pierre Franey | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/holly-corp-reports-earnings-for-qtr-to-april-30.html | HOLLY CORP reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/presley-companies-reports-earnings-for-qtr-to-april-30.html | PRESLEY COMPANIES reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/books/vatican-disputes-book-on-death-of-john-paul-i.html | Vatican Disputes Book On Death of John Paul I | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/us-charges-that-drug-concern-failed-to-warn-of-adverse-effects.html | U.S. CHARGES THAT DRUG CONCERN FAILED TO WARN OF ADVERSE EFFECTS | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/probe-indicates-star-clouds-that-may-form-planets.html | PROBE INDICATES STAR CLOUDS THAT MAY FORM PLANETS | False | By Walter Sullivan | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/food-notes-257287.html | FOOD NOTES | False | By Nancy Jenkins | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/inflation-in-sweden.html | Inflation in Sweden | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/c-corrections-258378.html | CORRECTIONS | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/discoveries-personalized-cards-and-photo-album.html | DISCOVERIES; PERSONALIZED CARDS AND PHOTO ALBUM | False | By Anne-Marie Schiro | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/molloy-tech-win-titles.html | Molloy, Tech Win Titles | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/finance-new-issues-utility-offering.html | FINANCE/NEW ISSUES; Utility Offering | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/us-open-notebook-watson-puts-a-friendship-before-golf.html | U.S. OPEN NOTEBOOK; WATSON PUTS A FRIENDSHIP BEFORE GOLF | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/quotations-of-the-day-259076.html | Quotations of the Day | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/bork-addresses-graduates-at-brooklyn-law.html | BORK ADDRESSES GRADUATES AT BROOKLYN LAW | False | By Jesus Rangel | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/style/babysitting-coops-thriving-in-city.html | BABY-SITTING CO-OPS THRIVING IN CITY | False | By Meg Dooley | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/g-w-to-sell-dominican-holdings.html | G.& W. TO SELL DOMINICAN HOLDINGS | False | By Pamela G. Hollie | 1984-06-15 | TX 1-371000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/wednesday-june-13-1984-international.html | WEDNESDAY, JUNE 13, 1984 International | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/t-timber-concerns-not-mindful-of-their-future-256905.html | TIMBER CONCERNS NOT MINDFUL OF THEIR FUTURE | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/advertising-the-statue-of-liberty-campaign.html | Advertising; The Statue Of Liberty Campaign | False | By Philip H. Dougherty | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/movies/film-huston-s-under-the-volcano.html | FILM: HUSTON'S 'UNDER THE VOLCANO' | False | By Janet Maslin | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/congress-the-provacative-saga-of-the-400-hammer.html | CONGRESS; THE PROVACATIVE SAGA OF THE $400 HAMMER | False | By Steven V. Roberts | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/kewaunee-scientific-equipment-corp-reports-earnings-for-year-to-april-30.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Year to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/rockcor-inc-reports-earnings-for-qtr-to-april-30.html | ROCKCOR INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/soviet-press-agency-assails-us-on-missile-interceptor.html | Soviet Press Agency Assails U.S. on Missile Interceptor | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/simco-stores-inc-reports-earnings-for-qtr-to-april-28.html | SIMCO STORES INC reports earnings for Qtr to April 28 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/sundstrand-seeks-all-of-sullair-stock.html | Sundstrand Seeks All of Sullair Stock | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/company-briefs-258255.html | COMPANY BRIEFS | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/filing-deadline-upheld-in-des-suits.html | FILING DEADLINE UPHELD IN DES SUITS | False | By Dena Kleiman | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/house-panel-to-seek-stringent-controls-on-cia.html | HOUSE PANEL TO SEEK STRINGENT CONTROLS ON C.I.A. | False | By Martin Tolchin | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/no-headline-258678.html | No Headline | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/a-break-for-comedy-writers.html | A BREAK FOR COMEDY WRITERS | False | By Peter W. Kaplan | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/shops-shape-a-renaissance-of-amsterdam-avenue.html | SHOPS SHAPE A RENAISSANCE OF AMSTERDAM AVENUE | False | By Deirdre Carmody | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/haitian-artists-are-hurting-as-tourists-trade-falls-off.html | HAITIAN ARTISTS ARE HURTING AS TOURISTS TRADE FALLS OFF | False | By Clyde H. Farnsworth | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/finance-new-issues-dome-files-prospectus-with-sec-and-canada.html | FINANCE/NEW ISSUES; Dome Files Prospectus With S.E.C. and Canada | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/obituaries/george-h-flinn-jr.html | GEORGE H. FLINN JR. | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/gemtec-corp-reports-earnings-for-qtr-to-april-30.html | GEMTEC CORP reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/market-place-home-health-care-stocks.html | Market Place; Home Health Care Stocks | False | By Daniel F. Cuff | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/the-city-garment-industry-studies-problems.html | THE CITY; Garment Industry Studies Problems | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/core-industries-inc-reports-earnings-for-qtr-to-may-31.html | CORE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/the-city-more-transit-jobs-would-be-exempt.html | THE CITY; More Transit Jobs Would Be Exempt | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/trial-date-is-set-for-4-solidarity-advisers.html | TRIAL DATE IS SET FOR 4 SOLIDARITY ADVISERS | False | By Michael T. Kaufman | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/jaeger-of-canada-inc-reports-earnings-for-qtr-to-march-31.html | JAEGER OF CANADA INC reports earnings for Qtr to March 31 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/limit-on-insanity-defense-is-approved-in-albany.html | LIMIT ON INSANITY DEFENSE IS APPROVED IN ALBANY | False | By Edward A. Gargan | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/bastian-industries-reports-earnings-for-qtr-to-april-28.html | BASTIAN INDUSTRIES reports earnings for Qtr to April 28 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/iran-and-iraq-bar-attacks-on-cities.html | IRAN AND IRAQ BAR ATTACKS ON CITIES | False | By Judith Miller | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/observer-caution-denizens-ahead.html | OBSERVER; CAUTION: DENIZENS AHEAD | False | By Russell Baker | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/no-headline-258681.html | No Headline | False | | 1984-06-15 | TX 1-371000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-april-30.html | TCA CABLE TV INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/dow-down-5.08-to-end-at-1110.53.html | DOW DOWN 5.08, TO END AT 1,110.53 | False | By Alexander R. Hammer | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/excerpts-from-supreme-court-decision-in-the-seniority-case.html | EXCERPTS FROM SUPREME COURT DECISION IN THE SENIORITY CASE | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/sports-people-olympic-group-sued.html | SPORTS PEOPLE; Olympic Group Sued | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/music-amor-artis-chamber-group.html | MUSIC: AMOR ARTIS CHAMBER GROUP | False | By Donal Henahan | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/outrage-over-disney-buyout.html | OUTRAGE OVER DISNEY BUYOUT | False | By Fred R. Bleakley | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/judge-forcing-justice-dept-to-revise-pact-in-prison-suit.html | JUDGE FORCING JUSTICE DEPT. TO REVISE PACT IN PRISON SUIT | False | By John Holusha | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/the-region-buffalo-chooses-domeless-stadium.html | THE REGION; Buffalo Chooses Domeless Stadium | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/man-in-the-news-rights-unit-s-new-leader.html | MAN IN THE NEWS; RIGHTS UNIT'S NEW LEADER | False | By Maurice Carroll | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/congress-reaches-a-sang-on-budget-deficit-plan.html | CONGRESS REACHES A SANG ON BUDGET DEFICIT PLAN | False | By Jonathan Fuerbringer | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/a-no-1-in-boxing-seeks-recognition.html | A NO. 1 IN BOXING SEEKS RECOGNITION | False | By Peter Alfano | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/c-corrections-259082.html | CORRECTIONS | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/sports-people-stolen-bats-seized-san-francisco-police-who-have-recovered-63-bats.html | SPORTS PEOPLE; Stolen Bats Seized The San Francisco police, who have recovered 63 bats and other equipment stolen from the Houston Astros at Candlestick Park last weekend, said they would try to cut some of the usual red tape in an effort to get the equipment back to the Astros as soon as possible. "We wouldn't want to hold up a major league team," said | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/some-air-traffic-controllers-petition-to-unionize.html | SOME AIR TRAFFIC CONTROLLERS PETITION TO UNIONIZE | False | By Bill Keller | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/campaign-notes-mondale-is-assigned-a-presidential-suite.html | CAMPAIGN NOTES; Mondale Is Assigned A 'Presidential' Suite | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/theater/stage-patrick-meyers-s-just-like-the-lions.html | STAGE: PATRICK MEYERS'S 'JUST LIKE THE LIONS' | False | By Mel Gussow | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/l-a-tall-ship-s-lasst-challenge-to-the-sea-256917.html | ; A TALL SHIP'S LASST CHALLENGE TO THE SEA | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/lebanese-cabinet-wins-a-test-vote.html | LEBANESE CABINET WINS A TEST VOTE | False | By Ihsan A. Hijazi | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/new-york-day-by-day-transitions.html | NEW YORK DAY BY DAY ; TRANSITIONS | False | By Susan Heller Anderson and David Bird | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/around-the-world-turkish-cypriot-leader-arrives-in-ankara.html | AROUND THE WORLD; Turkish Cypriot Leader Arrives in Ankara | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/arrest-in-queens-the-catalyst.html | ARREST IN QUEENS THE CATALYST | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/around-the-nation-union-to-contest-ruling-on-censored-textbooks.html | AROUND THE NATION; Union to Contest Ruling On Censored Textbooks | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/drop-in-finnish-jobless.html | Drop in Finnish Jobless | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/obituaries/dr-moshe-held.html | DR. MOSHE HELD | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/pirates-down-mets-yanks-are-beaten-pirates-6-mets-3.html | PIRATES DOWN METS; YANKS ARE BEATEN; PIRATES 6, METS 3 | False | By Craig Wolff | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/banker-cites-peru-progress.html | Banker Cites Peru Progress | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/suspect-indicted-in-flynt-case.html | Suspect Indicted in Flynt Case | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/finance-new-issues-citicorp-rate-up.html | FINANCE/NEW ISSUES; Citicorp Rate Up | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/utah-power-light-co-reports-earnings-for-year-to-may-31.html | UTAH POWER & LIGHT CO reports earnings for Year to May 31 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/rca-records-plans-bertelsmann-link.html | RCA RECORDS PLANS BERTELSMANN LINK | False | By Daniel F. Cuff | 1984-06-15 | TX 1-371000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/sbe-inc-reports-earnings-for-qtr-to-april-30.html | SBE INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/servamatic-solar-systems-inc-reports-earnings-for-year-to-april-30.html | SERVAMATIC SOLAR SYSTEMS INC reports earnings for Year to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/key-rates-257481.html | Key Rates | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/nursing-home-under-inquiry-after-4-deaths.html | NURSING HOME UNDER INQUIRY AFTER 4 DEATHS | False | By Ronald Sullivan | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/advertising-r-j-reynolds-urges-children-not-to-smoke.html | ADVERTISING; R. J. Reynolds Urges Children Not to Smoke | False | By Philip H. Dougherty | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/cuomo-offers-new-plan-for-waste-site-cleanup.html | CUOMO OFFERS NEW PLAN FOR WASTE SITE CLEANUP | False | By Josh Barbanel | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/transactions-258149.html | Transactions | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/the-scramble-to-own-conrail.html | THE SCRAMBLE TO OWN CONRAIL | False | By Agis Salpukas | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/sports-of-the-times-the-coaching-rivals-road-to-the-top.html | SPORTS OF THE TIMES; THE COACHING RIVALS' ROAD TO THE TOP | False | By George Vecsey | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/l-the-known-lessons-of-the-vietnam-war-256916.html | THE KNOWN LESSONS OF THE VIETNAM WAR | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/obituaries/howard-e-rutledge.html | HOWARD E. RUTLEDGE | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/upswing-in-fish-eating-for-pleasure-and-health.html | UPSWING IN FISH EATING FOR PLEASURE AND HEALTH | False | By Nancy Jenkins | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/new-york-day-by-day-tree-patrol.html | NEW YORK DAY BY DAY; TREE PATROL | False | By Susan Heller Anderson and David Bird | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/lorimar-reports-earnings-for-qtr-to-april-28.html | LORIMAR reports earnings for Qtr to April 28 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/q-a-256694.html | Q & A | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/news-from-punjab-how-new-delhi-curbs-what-is-reported.html | NEWS FROM PUNJAB: HOW NEW DELHI CURBS WHAT IS REPORTED | False | By Sanjoy Hazarika | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/about-real-estate-japanese-to-open-boutiques-on-madison.html | ABOUT REAL ESTATE; JAPANESE TO OPEN BOUTIQUES ON MADISON | False | By Anthony Depalma | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/l-westway-undesirable-for-fish-and-man-alike-256900.html | WESTWAY: UNDESIRABLE FOR FISH AND MAN ALIKE | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/ibm-discusses-eec-case.html | I.B.M. DISCUSSES E.E.C. CASE | False | By David E. Sanger | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/us-health-care-systems-inc-reports-earnings-for-qtr-to-april-30.html | US HEALTH CARE SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/7-european-aides-meet-to-bolster-nato-ties.html | 7 EUROPEAN AIDES MEET TO BOLSTER NATO TIES | False | By John Vinocur | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/court-prohibits-access-to-files-of-state-agency.html | COURT PROHIBITS ACCESS TO FILES OF STATE AGENCY | False | By Selwyn Raab | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/no-headline-257119.html | No Headline | False | By Alan Truscott | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/aec-inc-reports-earnings-for-qtr-to-april-30.html | AEC INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/top-state-court-gives-journalists-wider-libel-protection-in-ruling.html | TOP STATE COURT GIVES JOURNALISTS WIDER LIBEL PROTECTION IN RULING | False | By Jonathan Friendly | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/25-pay-phone-calls-part-of-rises-approved-for-new-york-telephone.html | 25¢ PAY PHONE CALLS PART OF RISES APPROVED FOR NEW YORK TELEPHONE | False | By Michael Oreskes, Special To the New York Times | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/mountain-journal-high-tide-for-rafts-and-digs.html | MOUNTAIN JOURNAL; HIGH TIDE FOR RAFTS AND DIGS | False | By Iver Peterson | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/reagan-said-to-drop-opposition-to-a-bill-to-set-drinking-age.html | REAGAN SAID TO DROP OPPOSITION TO A BILL TO SET DRINKING AGE | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/the-british-pub-runs-afoul-of-changing-times.html | THE BRITISH PUB RUNS AFOUL OF CHANGING TIMES | False | By Jon Nordheimer | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/scouting-wheeled-tennis.html | SCOUTING; Wheeled Tennis | False | By Thomas Rogers | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/pirates-down-mets-yanks-are-beaten-red-sox-9-yanks-8.html | PIRATES DOWN METS; YANKS ARE BEATEN; RED SOX 9, YANKS 8 | False | By Murray Chass | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/l-letter-on-osha-257553.html | Letter: On OSHA | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/sports-people-unrest-in-cincinnati.html | SPORTS PEOPLE; Unrest in Cincinnati | False | | 1984-06-15 | TX 1-371000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/iran-thought-to-soften-position.html | IRAN THOUGHT TO SOFTEN POSITION | False | By Richard Halloran | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/the-region-plan-to-control-floods-described.html | THE REGION; Plan to Control Floods Described | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/l-improper-parole-input-256895.html | IMPROPER PAROLE INPUT | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/theater/stage-blue-window-production-company.html | STAGE: 'BLUE WINDOW,' PRODUCTION COMPANY | False | By Mel Gussow | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/2-seized-at-bush-residence-as-president-attends-party.html | 2 Seized at Bush Residence As President Attends Party | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/business-people-executive-at-showtime-unexpectedly-resigns.html | BUSINESS PEOPLE; Executive at Showtime Unexpectedly Resigns | False | By Kenneth N. Gilpin | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/information-solutions-reports-earnings-for-qtr-to-april-30.html | INFORMATION SOLUTIONS reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/in-africa-you-need-a-long-memory.html | IN AFRICA, YOU NEED A LONG MEMORY | False | By Richard Critchfield | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/democratic-panel-completes-its-hearings-on-platform-ideas.html | DEMOCRATIC PANEL COMPLETES ITS HEARINGS ON PLATFORM IDEAS | False | By Warren Weaver Jr. | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/pope-in-switzerland-stresses-unity.html | POPE, IN SWITZERLAND, STRESSES UNITY | False | By Henry Kamm | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/celtics-beat-lakers-and-win-15th-nba-title.html | CELTICS BEAT LAKERS AND WIN 15TH N.B.A. TITLE | False | By Sam Goldaper | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/mcrae-industries-inc-reports-earnings-for-qtr-to-april-28.html | MCRAE INDUSTRIES INC reports earnings for Qtr to April 28 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/fining-of-marc-rich-upheld.html | Fining of Marc Rich Upheld | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/key-energy-enterprises-inc-reports-earnings-for-year-to-march-31.html | KEY ENERGY ENTERPRISES INC reports earnings for Year to March 31 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/atom-plant-may-be-canceled.html | ATOM PLANT MAY BE CANCELED | False | By Stuart Diamond | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/what-s-in-while-it-s-hot.html | WHAT'S IN WHILE IT'S HOT | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-april-30.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/measure-to-limit-antitrust-suits-by-ftc-voted-by-senate-panel.html | MEASURE TO LIMIT ANTITRUST SUITS BY F.T.C. VOTED BY SENATE PANEL | False | By Irvin Molotsky | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/the-whole-grain-movement-carries-on.html | THE WHOLE-GRAIN MOVEMENT CARRIES ON | False | By Florence Fabricant | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/the-city-girl-3-near-fight-dies-from-shot.html | THE CITY; Girl, 3, Near Fight, Dies From Shot | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/mondale-outlines-job-qualities-in-running-mate.html | MONDALE OUTLINES JOB QUALITIES IN RUNNING MATE | False | By Bernard Weinraub | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/article-258276-no-title.html | Article 258276 -- No Title | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/jetronic-industries-inc-reports-earnings-for-qtr-to-april-30.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/excerpts-from-supreme-court-decision-on-rights-of-suspects.html | EXCERPTS FROM SUPREME COURT DECISION ON RIGHTS OF SUSPECTS | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/obituaries/janos-ferencsik-77-hungarian-conductor.html | Janos Ferencsik, 77; Hungarian Conductor | False | (AP) | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/st-regis-will-buy-colonial-penn-group.html | St. Regis Will Buy Colonial Penn Group | False | By Phillip H. Wiggins | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/garden/a-new-meaning-for-low-overhead.html | A NEW MEANING FOR LOW OVERHEAD | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/analogic-corp-reports-earnings-for-qtr-to-april-30.html | ANALOGIC CORP reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/panel-asks-protection-for-steel.html | PANEL ASKS PROTECTION FOR STEEL | False | By Clyde H. Farnsworth | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/baker-and-percy-appeal-to-reagan-for-moscow-talks.html | BAKER AND PERCY APPEAL TO REAGAN FOR MOSCOW TALKS | False | By Francis X. Clines, Special To the New York Times | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/arms-control-election-year-pressure-on-reagan.html | ARMS CONTROL: ELECTION-YEAR PRESSURE ON REAGAN | False | By Hedrick Smith | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/reflectone-inc-reports-earnings-for-qtr-to-march-31.html | REFLECTONE INC reports earnings for Qtr to March 31 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/comecon-talks-begin.html | Comecon Talks Begin | False | AP | 1984-06-15 | TX 1-371000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/executive-changes-258201.html | EXECUTIVE CHANGES | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/employment-up-in-49-states.html | EMPLOYMENT UP IN 49 STATES | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/l-floating-rates-can-end-a-us-bond-buyers-strike-256918.html | FLOATING RATES CAN END A U.S. BOND BUYERS' STRIKE | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/tv-review-jerry-lewis-talk-show.html | TV REVIEW; JERRY LEWIS TALK SHOW | False | By John J. O'Connor | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/midwest-exploration-inc-reports-earnings-for-qtr-to-march-31.html | MIDWEST EXPLORATION INC reports earnings for Qtr to March 31 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/parents-seek-2.6-billion-in-suits-over-deaths-of-4-in-blaze-at-park.html | PARENTS SEEK $2.6 BILLION IN SUITS OVER DEATHS OF 4 IN BLAZE AT PARK | False | By Marcia Chambers | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/sports/bird-was-heart-of-celtics.html | BIRD WAS HEART OF CELTICS | False | By George Vecsey | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/required-reading-ice-cream.html | Required Reading Ice Cream | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/campaign-notes-leaders-march-to-call-for-reagan-s-defeat.html | CAMPAIGN NOTES; Leaders March to Call For Reagan's Defeat | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/obituaries/bernard-valery-dies-in-paris-ex-daily-news-correspondent.html | BERNARD VALERY DIES IN PARIS; EX-DAILY NEWS CORRESPONDENT | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/safecard-services-inc-reports-earnings-for-qtr-to-april-30.html | SAFECARD SERVICES INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/dance-bausch-troupe-makes-new-york-debut.html | DANCE: BAUSCH TROUPE MAKES NEW YORK DEBUT | False | By Anna Kisselgoff | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/seabrook-plan-barred.html | Seabrook Plan Barred | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/central-pennsylvania-savngs-assn-reports-earnings-for-year-to-march-31.html | CENTRAL PENNSYLVANIA SAVNGS ASSN reports earnings for Year to March 31 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/opinion/reagan-man-of-peace.html | REAGAN, MAN OF PEACE | False | By Norman Podhoretz | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/the-city-bank-st-college-loses-us-appeal.html | THE CITY; Bank St. College Loses U.S. Appeal | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/the-pop-life-new-interpreters-of-monk-works.html | THE POP LIFE; NEW INTERPRETERS OF MONK WORKS | False | By Robert Palmer | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/arts/anniversary-night-for-bujones.html | ANNIVERSARY NIGHT FOR BUJONES | False | By Jennifer Dunning | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/around-the-world-filipino-opposition-lauds-aquino-as-hero.html | AROUND THE WORLD; Filipino Opposition Lauds Aquino as Hero | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/long-term-pill-supply-taken.html | Long-Term Pill Supply Taken | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/landmarks-panel-vetoes-tower-plans-for-st-bart-s-and-historical-society.html | LANDMARKS PANEL VETOES TOWER PLANS FOR ST. BART'S AND HISTORICAL SOCIETY | False | By David W. Dunlap | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-may-31.html | MARK IV INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/business-people-belzberg-bank-unit-names-a-president.html | BUSINESS PEOPLE ; Belzberg Bank Unit Names a President | False | By Kenneth N. Gilpin | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/theater/brustein-is-honored-for-boston-stage-work.html | Brustein Is Honored For Boston Stage Work | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/credit-markets-rates-fall-slightly-trader-activity-up.html | CREDIT MARKETS; RATES FALL SLIGHTLY; TRADER ACTIVITY UP | False | By Michael Quint | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/world/israeli-teachers-join-expanding-walkout-for-rise-in-salaries.html | ISRAELI TEACHERS JOIN EXPANDING WALKOUT FOR RISE IN SALARIES | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/bergen-brunswig-co-reports-earnings-for-qtr-to-may-31.html | BERGEN BRUNSWIG CO reports earnings for Qtr to May 31 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/japan-cars-for-canada.html | Japan Cars For Canada | False | AP | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/nyregion/new-york-day-by-day-levels-of-art-subway-style.html | NEW YORK DAY BY DAY; LEVELS OF ART, SUBWAY STYLE | False | By Susan Heller Anderson and David Bird | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/advertising-top-management-shifts-at-new-york-subways.html | ADVERTISING; Top Management Shifts At New York Subways | False | By Philip H. Dougherty | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/house-speaker-to-form-panel-on-delegate-rules.html | HOUSE SPEAKER TO FORM PANEL ON DELEGATE RULES | False | By Ronald Smothers | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/redlake-corp-reports-earnings-for-qtr-to-march-31.html | REDLAKE CORP reports earnings for Qtr to March 31 | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/us/around-the-nation-parents-object-to-rule-on-custody-of-twins.html | AROUND THE NATION; Parents Object to Rule On Custody of Twins | False | AP | 1984-06-15 | TX 1-371000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-13 | 1984-06-13 | https://www.nytimes.com/1984/06/13/business/business-digest-258317.html | BUSINESS DIGEST | False | | 1984-06-15 | TX 1-371000 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/victor-of-japan.html | Victor of Japan | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/mondale-aides-push-talks-with-jewish-leaders.html | MONDALE AIDES PUSH TALKS WITH JEWISH LEADERS | False | By Bernard Weinraub By Robert Lindsey | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/hubbard-real-estate-investents-reports-earnings-for-qtr-to-april-30.html | HUBBARD REAL ESTATE INVESTENTS reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/the-city-2-men-surrender-in-killing-of-girl-3.html | THE CITY; 2 Men Surrender In Killing of Girl, 3 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/bank-rates-post-rise.html | Bank Rates Post Rise | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/riverfront-office-tower-plan-limited-by-weehawken-panel.html | RIVERFRONT OFFICE TOWER PLAN LIMITED BY WEEHAWKEN PANEL | False | By Thomas J. Lueck | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/a-term-in-jail-on-li-starts-for-margiotta.html | A TERM IN JAIL ON L.I. STARTS FOR MARGIOTTA | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/nu-tech-industries-corp-reports-earnings-for-qtr-to-april-30.html | NU-TECH INDUSTRIES CORP reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/no-headline-259647.html | No Headline | False | By Alan Truscott | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/judge-rejects-a-bid-for-dismissal-of-drug-case-against-delorean.html | JUDGE REJECTS A BID FOR DISMISSAL OF DRUG CASE AGAINST DELOREAN | False | By Judith Cummings | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/athletes-warned-on-hormone.html | ATHLETES WARNED ON HORMONE | False | By Richard D. Lyons | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/reagan-names-2-diplomats-to-ambassadorial-positions.html | Reagan Names 2 Diplomats To Ambassadorial Positions | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/borman-s-inc-reports-earnings-for-qtr-to-may-19.html | BORMAN'S INC reports earnings for Qtr to May 19 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/thursday-june-14-1984-international.html | THURSDAY, JUNE 14, 1984 International | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/scouting-8-year-lapse.html | SCOUTING; 8-Year Lapse | False | By Gordon S. White Jr. and Thomas Rogers | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/c-corrections-261425.html | CORRECTIONS | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/sports-people-comings-and-goings-the-winnipeg-jets-traded.html | SPORTS PEOPLE; Comings and Goings The Winnipeg Jets traded | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/company-briefs-260070.html | COMPANY BRIEFS | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-april-29.html | AMERICAN SPORTS ADVISORS INC reports earnings for Qtr to April 29 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/helpful-hardware-in-case-of-fire-portable-ladders.html | HELPFUL HARDWARE; IN CASE OF FIRE, PORTABLE LADDERS | False | By Mary Smith | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/fluke-in-great-numbers-fluke-in-great-numbers.html | FLUKE IN GREAT NUMBERS Fluke in Great Numbers | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/mcgovern-endorsing-mondale-urges-stirring-vision-for-nation.html | MCGOVERN, ENDORSING MONDALE, URGES 'STIRRING VISION' FOR NATION | False | By Gerald. M. Boyd | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/pubco-corp-reports-earnings-for-qtr-to-march-31.html | PUBCO CORP reports earnings for Qtr to March 31 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/cogenic-energy-systems-reports-earnings-for-qtr-to-april-30.html | COGENIC ENERGY SYSTEMS reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/state-senate-passes-penalties-for-failure-to-buckle-seat-belts.html | STATE SENATE PASSES PENALTIES FOR FAILURE TO BUCKLE SEAT BELTS | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/abroad-at-home-politics-of-civility.html | ABROAD AT HOME; POLITICS OF CIVILITY | False | By Anthony Lewis | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/thermal-profiles-reports-earnings-for-year-to-march-31.html | THERMAL PROFILES reports earnings for Year to March 31 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/new-york-day-by-day-opening-with-a-flourish-aboard-the-qe2.html | NEW YORK DAY BY DAY; Opening With a Flourish Aboard the QE2 | False | By Susan Heller Anderson and David Bird | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/proler-international-corp-reports-earnings-for-qtr-to-april-30.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/players-volleyball-priority-for-aspiring-mc.html | PLAYERS; VOLLEYBALL PRIORITY FOR ASPIRING M.C. | False | By Malcolm Moran | 1984-06-15 | TX 1-371001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/argus-technologies-reports-earnings-for-year-to-dec-31.html | ARGUS TECHNOLOGIES reports earnings for Year to Dec 31 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/information-international-inc-reports-earnings-for-year-to-april-30.html | INFORMATION INTERNATIONAL INC reports earnings for Year to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/advertising-tropicana-tries-new-campaign.html | Advertising; Tropicana Tries New Campaign | False | By Philip H. Dougherty | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/salvador-to-restructure-security-forces.html | SALVADOR TO RESTRUCTURE SECURITY FORCES | False | By Lydia Chavez | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/no-headline-260711.html | No Headline | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/play-by-soviet-dramatist-is-opening-in-new-york.html | PLAY BY SOVIET DRAMATIST IS OPENING IN NEW YORK | False | By Serge Schmemann | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/scouting-coaching-parents.html | SCOUTING; Coaching Parents | False | By Gordon S. White Jr. and Thomas Rogers | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/no-headline-261063.html | No Headline | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/obituaries/karol-malcyzynski-is-dead-member-of-polish-parliament.html | Karol Malcyzynski Is Dead; Member of Polish Parliament | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/key-rates-260072.html | Key Rates | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/cia-said-to-overspend-in-nicaragua.html | C.I.A. SAID TO OVERSPEND IN NICARAGUA | False | By Martin Tolchin | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/graphic-industries-inc-reports-earnings-for-qtr-to-april-30.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/the-northeast-craftfair-moves-from-rhinebeck.html | THE NORTHEAST CRAFTFAIR MOVES FROM RHINEBECK | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/business-people-president-of-wyle-labs-is-appointed-chairman.html | BUSINESS PEOPLE; ; President of Wyle Labs Is Appointed Chairman | False | By Kenneth N. Gilpin | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/pentagon-a-nose-for-news-and-pseudo-news.html | PENTAGON; A NOSE FOR NEWS AND PSEUDO-NEWS | False | By Richard Halloran | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/sinatra-cancels-a-concert.html | Sinatra Cancels a Concert | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/tax-repeal-plan-ignites-international-dispute.html | TAX-REPEAL PLAN IGNITES INTERNATIONAL DISPUTE | False | By Gary Klott | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/japan-s-sex-industry-besieged-but-still-booming.html | JAPAN'S SEX INDUSTRY: BESIEGED BUT STILL BOOMING | False | By Clyde Haberman | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/panel-refuses-to-give-parole-to-killer-of-25-farm-workers.html | Panel Refuses to Give Parole To Killer of 25 Farm Workers | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/new-york-day-by-day-meaningful-message-for-students-and-parents.html | NEW YORK DAY BY DAY; Meaningful Message For Students and Parents | False | By Susan Heller Anderson and David Bird | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/a-salute-to-paterson-a-challenge-to-koch.html | A SALUTE TO PATERSON, A CHALLENGE TO KOCH | False | By Frank Lynn | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/statex-petroleum-inc-reports-earnings-for-qtr-to-april-30.html | STATEX PETROLEUM INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/buying-and-using-an-air-conditioner.html | BUYING AND USING AN AIR-CONDITIONER | False | By Lisa Belkin | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/advertising-contraceptive-sponge-account-to-key-donna.html | ADVERTISING; ; Contraceptive Sponge Account to Key/Donna | False | By Philip H. Dougherty | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/the-region-last-brink-s-case-goes-to-the-jury.html | THE REGION; Last Brink's Case Goes to the Jury | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/silvar-lisco-reports-earnings-for-qtr-to-april-30.html | SILVAR-LISCO reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/theater-elm-circle-fantasies-of-a-15-year-old.html | THEATER: 'ELM CIRCLE,' FANTASIES OF A 15-YEAR-OLD | False | By Mel Gussow | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/sandinistas-withdraw-bill-to-curb-journalists.html | Sandinistas Withdraw Bill to Curb Journalists | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/music-amor-artis-chamber-group.html | MUSIC: AMOR ARTIS CHAMBER GROUP | False | By Donal Henahan | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/a-look-at-bb-king-s-brand-of-blues.html | A LOOK AT B.B. KING'S BRAND OF BLUES | False | By Robert Palmer | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/sale-arrangement-for-state-savings.html | Sale Arrangement For State Savings | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/tenant-blows-up-apartment.html | Tenant Blows Up Apartment | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/molloy-takes-city-title.html | Molloy Takes City Title | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/london-sikh-assumes-role-of-exile-chief.html | LONDON SIKH ASSUMES ROLE OF EXILE CHIEF | False | By Jo Thomas | 1984-06-15 | TX 1-371001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/landmarks-cases-a-decisive-verdict.html | LANDMARKS CASES: A DECISIVE VERDICT | False | By Paul Goldberger | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/citicorp-unit-buys-lonconex.html | Citicorp Unit Buys Lonconex | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/critic-s-notebook-passive-solution-to-music-s-orthopedic-mishaps.html | CRITIC'S NOTEBOOK; PASSIVE SOLUTION TO MUSIC'S ORTHOPEDIC MISHAPS | False | By Bernard Holland | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/attack-on-pastora-much-intrigue-but-few-facts.html | ATTACK ON PASTORA: MUCH INTRIGUE BUT FEW FACTS | False | By Richard J. Meislin | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/ballet-interplay-of-music-and-dance.html | BALLET: INTERPLAY OF MUSIC AND DANCE | False | By Jack Anderson | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/new-york-day-by-day-calling-for-equine-ekg-s-at-central-park.html | NEW YORK DAY BY DAY; Calling for Equine EKG's At Central Park | False | By Susan Heller Anderson and David Bird | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/fotomat-corp-narrows-loss.html | Fotomat Corp. Narrows Loss | False | (AP) | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/man-charged-in-bomb-case.html | Man Charged in Bomb Case | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/advertising-arbitron-radio-survey.html | ADVERTISING; ; Arbitron Radio Survey | False | By Philip H. Dougherty | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/dutch-parliment-backs-a-proposal-to-delay-missiles.html | DUTCH PARLIMENT BACKS A PROPOSAL TO DELAY MISSILES | False | By John Tagliabue , Special To the New York Times | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/the-city-navy-aide-guilty-of-racketeering.html | THE CITY; Navy Aide Guilty of Racketeering | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/california-portland-cement-co-reports-earnings-for-qtr-to-april-30.html | CALIFORNIA PORTLAND CEMENT CO reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/treatment-found-to-prevent-flareup-of-herpes-symptoms.html | TREATMENT FOUND TO PREVENT FLAREUP OF HERPES SYMPTOMS | False | By Philip M. Boffey, Special To the New York Times | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/pastora-vows-to-keep-fighting-sandinistas-even-without-us-aid.html | PASTORA VOWS TO KEEP FIGHTING SANDINISTAS EVEN WITHOUT U.S. AID | False | By Alan Riding | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/panel-clears-way-for-aid-to-rebels.html | PANEL CLEARS WAY FOR AID TO REBELS | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/our-blind-enthusiasm-for-pakistans-tyrant.html | OUR BLIND ENTHUSIASM FOR PAKISTAN'S TYRANT | False | By Stuart Schaar | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/sports-people-ncaa-testifies.html | SPORTS PEOPLE; N.C.A.A. Testifies | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/required-reading-the-cookie-factory.html | Required Reading The Cookie Factory | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/honduran-says-anti-us-mood-is-beginning.html | HONDURAN SAYS ANTI-U.S. MOOD IS BEGINNING | False | By Hedrick Smith | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-april-30.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/finance-news-issues-consumers-power-is-downgraded.html | FINANCE/NEWS ISSUES; Consumers Power Is Downgraded | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/books/books-of-the-times-259277.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/alfin-fragrances-inc-reports-earnings-for-qtr-to-april-30.html | ALFIN FRAGRANCES INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/finance-new-issues-high-rates-disrupting-local-borrowing-plans.html | FINANCE/NEW ISSUES ; High Rates Disrupting Local Borrowing Plans | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/briefing-260051.html | BRIEFING | False | By Phil Gailey and Marjorie Hunter | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/emerging-culture-lost-in-the-andes.html | EMERGING CULTURE LOST IN THE ANDES | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/ltv-credit-pact.html | LTV Credit Pact | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/nelson-confident-of-game-and-course.html | NELSON CONFIDENT OF GAME AND COURSE | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/big-fund-move-from-hanover.html | BIG FUND MOVE FROM HANOVER | False | By Fred R. Bleakley | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/an-air-conditioner-store-without-a-crowd-is-one-that-has-probably-sold-out.html | AN AIR-CONDITIONER STORE WITHOUT A CROWD IS ONE THAT HAS PROBABLY SOLD OUT | False | By Barbara Basler | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/gulf-foreign-ministers-meet-on-oil-shipments.html | Gulf Foreign Ministers Meet on Oil Shipments | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/early-june-auto-sales-up-by-0.3.html | EARLY JUNE AUTO SALES UP BY 0.3% | False | | 1984-06-15 | TX 1-371001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/vicorp-to-buy-sambo-s-units.html | Vicorp to Buy Sambo's Units | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/gardening-using-sod-to-make-instant-city-lawn.html | GARDENING; USING SOD TO MAKE INSTANT CITY LAWN | False | By Linda Yang | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/pico-products-inc-reports-earnings-for-qtr-to-april-30.html | PICO PRODUCTS INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/the-court-strains-to-make-work.html | The Court Strains to Make Work | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/dow-unchanged-in-light-trading.html | DOW UNCHANGED IN LIGHT TRADING | False | By Alexander R. Hamm">Hammer | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/conferees-on-deficit-meet-but-fail-to-find-wat-of-proceeding.html | CONFEREES ON DEFICIT MEET BUT FAIL TO FIND WAT OF PROCEEDING | False | By Jonathan Fuerbringer | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/the-un-today-june-14-1984.html | The U.N. Today June 14, 1984 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/on-fathers-day-in-the-age-of-divorce.html | ON FATHER's DAY IN THE AGE OF DIVORCE | False | By Mary Kay Blakely | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/us-steps-up-planning-for-possible-oil-cutoff.html | U.S. STEPS UP PLANNING FOR POSSIBLE OIL CUTOFF | False | By Robert D. Hershey Jr. | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/fines-for-hiring-aliens-endorsed-in-house-vote-on-immigration-bill.html | FINES FOR HIRING ALIENS ENDORSED IN HOUSE VOTE ON IMMIGRATION BILL | False | By Robert Pear, Special To the New York Times | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/southwestern-bell-and-sprint.html | Southwestern Bell and Sprint | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/8-hurt-in-plane-evacuation.html | 8 Hurt in Plane Evacuation | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/move-to-replenish-pension-agency-funds-gains.html | MOVE TO REPLENISH PENSION AGENCY FUNDS GAINS | False | By Bill Keller | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/cubs-send-hall-to-indians-in-7-man-deal.html | CUBS SEND HALL TO INDIANS IN 7-MAN DEAL | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/bills-gain-on-school-investment.html | Bills Gain On School Investment | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/home-beat-antique-quilt-designs.html | HOME BEAT; ANTIQUE QUILT DESIGNS | False | By Suzanne Slesin | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/censorship-accords-signed-by-thousands-study-shows.html | CENSORSHIP ACCORDS SIGNED BY THOUSANDS, STUDY SHOWS | False | By David Burnham | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/202-data-systems-reports-earnings-for-qtr-to-april-30.html | 202 DATA SYSTEMS reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/pilot-union-says-faa-fails-to-act-on-airlines-s-violations.html | PILOT UNION SAYS F.A.A. FAILS TO ACT ON AIRLINES VIOLATIONS | False | By Richard Witkin | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/hillside-is-finally-adopting-school-desegregation-plan.html | HILLSIDE IS FINALLY ADOPTING SCHOOL DESEGREGATION PLAN | False | By Joseph F. Sullivan | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/argentine-workers-resisting-austerity.html | ARGENTINE WORKERS RESISTING AUSTERITY | False | By Edward Schumacher | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/louisiana-considers-a-bill-to-guarantee-more-loans-to-fair.html | LOUISIANA CONSIDERS A BILL TO GUARANTEE MORE LOANS TO FAIR | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/reagan-campaign-reported-spending-to-the-limit.html | REAGAN CAMPAIGN REPORTED SPENDING TO THE LIMIT | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/the-region-40-people-injured-as-2-buses-crash.html | THE REGION; 40 People Injured As 2 Buses Crash | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/architectural-archeology-in-the-village.html | ARCHITECTURAL ARCHEOLOGY IN THE VILLAGE | False | By David W. Dunlap | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/mulliniks-s-3-hits-help-blue-jays-win.html | MULLINIKS'S 3 HITS HELP BLUE JAYS WIN | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/l-ill-considered-limits-on-community-review-259379.html | ILL-CONSIDERED LIMITS ON COMMUNITY REVIEW | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/cullinet-software-inc-reports-earnings-for-qtr-to-april-30.html | CULLINET SOFTWARE INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/sports-people-reward-for-laimbeer.html | SPORTS PEOPLE; Reward for Laimbeer | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/sports-of-the-times-palmer-belongs-in-the-open.html | SPORTS OF THE TIMES; Palmer Belongs in the Open | False | By Dave Anderson | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/hrt-industries-inc-reports-earnings-for-qtr-to-may-4.html | HRT INDUSTRIES INC reports earnings for Qtr to May 4 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/the-city-police-to-patrol-the-si-ferry.html | THE CITY; Police to Patrol the S.I. Ferry | False | By United Press International | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/around-the-world-israel-warns-un-chief-about-policy-in-lebanon.html | AROUND THE WORLD; Israel Warns U.N. Chief About Policy in Lebanon | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/indira-gandhi-calls-rebellion-under-control.html | INDIRA GANDHI CALLS REBELLION 'UNDER CONTROL' | False | By William K. Stevens, Special To the New York Times | 1984-06-15 | TX 1-371001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/swiss-criticism-for-john-paul.html | SWISS CRITICISM FOR JOHN PAUL | False | By Henry Kamm | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/new-work-ethic-sitting-in-comfort.html | NEW WORK ETHIC: SITTING IN COMFORT | False | By Suzanne Slesin | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/jewel-stock-up-on-merger-bid.html | Jewel Stock Up on Merger Bid | False | By Steven Greenhouse | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/l-clues-to-hospital-quality-the-public-should-know-259384.html | CLUES TO HOSPITAL QUALITY THE PUBLIC SHOULD KNOW | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/l-an-oil-market-fit-to-deal-with-disruptions-259386.html | AN OIL MARKET FIT TO DEAL WITH DISRUPTIONS | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/hers.html | HERS | False | By Ann P. Harris | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/new-york-day-by-day-promulgating-udc-credo-against-favortism.html | NEW YORK DAY BY DAY; Promulgating U.D.C. Credo Against Favortism | False | By Susan Heller Anderson and David Bird | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/technology-a-big-advance-in-home-video.html | Technology; A Big Advance In Home Video | False | By Stuart Diamond | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/may-sales-at-retail-rose-0.2.html | MAY SALES AT RETAIL ROSE 0.2% | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/the-region-7-war-protesters-convicted-by-jury.html | THE REGION; 7 War Protesters Convicted by Jury | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/boston-pops-conductor-resigns-post-abruptly.html | BOSTON POPS CONDUCTOR RESIGNS POST ABRUPTLY | False | By Bernard Holland | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/inquiry-on-zoo-announced-as-new-allegations-arise-in-atlanta.html | INQUIRY ON ZOO ANNOUNCED AS NEW ALLEGATIONS ARISE IN ATLANTA | False | By William E. Schmidt | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/tv-reviews-war-and-power-the-rise-of-syria.html | TV REVIEWS; 'WAR AND POWER- THE RISE OF SYRIA' | False | By John Corry | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/transactions-260763.html | Transactions | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/advertising-dewar-s-scotch-ties-in-with-apollo-theater.html | ADVERTISING; Dewar's Scotch Ties In With Apollo Theater | False | By Philip H. Dougherty, Special To the New York Times | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/iowa-health-program-trims-insurance-fees.html | IOWA HEALTH PROGRAM TRIMS INSURANCE FEES | False | By Milt Freudenheim | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/obituaries/nathaniel-owings-81-dies-early-skyscraper-advocate.html | NATHANIEL OWINGS, 81, DIES; EARLY SKYSCRAPER ADVOCATE | False | By James Barron | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/bill-to-limit-franchise-shifts-gains.html | BILL TO LIMIT FRANCHISE SHIFTS GAINS | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/c-corrections-261430.html | CORRECTIONS | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/course-is-changed-to-lower-scores-in-us-open.html | COURSE IS CHANGED TO LOWER SCORES IN U.S. OPEN | False | By Gordon S. White Jr. | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/blue-cross-devises-plan-to-curb-unneeded-tests.html | BLUE CROSS DEVISES PLAN TO CURB UNNEEDED TESTS | False | By Irvin Molotsky | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/designers-turn-to-boutiques.html | DESIGNERS TURN TO BOUTIQUES | False | By Pamela G. Hollie | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/navajos-in-new-mexico-assail-coal-leases-to-stop-relocation.html | NAVAJOS IN NEW MEXICO ASSAIL COAL LEASES TO STOP RELOCATION | False | By Iver Peterson | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/aequitron-medical-reports-earnings-for-qtr-to-april-30.html | AEQUITRON MEDICAL reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/l-israel-stopped-no-iraqi-a-bomb-production-259387.html | ISRAEL STOPPED NO IRAQI A-BOMB PRODUCTION | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/around-the-nation-usia-chief-pays-bill-for-us-phones-at-home.html | AROUND THE NATION; U.S.I.A. Chief Pays Bill For U.S. Phones at Home | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/winfield-sets-pace.html | WINFIELD SETS PACE | False | By Murray Chass | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/quotation-of-the-day-261424.html | Quotation of the Day | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/sports-people-hostetler-still-waits.html | SPORTS PEOPLE; Hostetler Still Waits | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/congress-of-crime-and-the-bermuda-triangle.html | CONGRESS; OF CRIME AND THE BERMUDA TRIANGLE | False | By Leslie Maitland Werner | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/around-the-world-rights-group-assails-killings-in-libya.html | AROUND THE WORLD; Rights Group Assails Killings in Libya | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/article-259879-no-title.html | Article 259879 -- No Title | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/business-people-2-fluor-executives-named-to-new-post.html | BUSINESS PEOPLE ; 2 Fluor Executives Named to New Post | False | By Kenneth N. Gilpin | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/l-the-better-way-to-combat-pornography-259382.html | THE BETTER WAY TO COMBAT PORNOGRAPHY | False | | 1984-06-15 | TX 1-371001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/around-the-world-sudanese-army-reports-repelling-rebel-attacks.html | AROUND THE WORLD; Sudanese Army Reports Repelling Rebel Attacks | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/the-celtics-prove-their-point.html | The Celtics Prove Their Point | False | By Sam Goldaper | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/lynch-and-sisk-pitch-3-hitter.html | LYNCH AND SISK PITCH 3-HITTER | False | By Craig Wolff | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/shultz-presses-for-bill-prohibiting-aid-to-terrorists.html | SHULTZ PRESSES FOR BILL PROHIBITING AID TO TERRORISTS | False | By Leslie H. Gelb | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/fotomat-corp-reports-earnings-for-qtr-to-april-30.html | FOTOMAT CORP reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/leisure-technology-inc-reports-earnings-for-qtr-to-march-31.html | LEISURE TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/cardis-corp-reports-earnings-for-qtr-to-april-30.html | CARDIS CORP reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/wilderness-experience-reports-earnings-for-qtr-to-april-30.html | WILDERNESS EXPERIENCE reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/self-professed-worrier-whose-writing-shocks.html | SELF-PROFESSED WORRIER WHOSE WRITING SHOCKS | False | By Nan Robertson | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/scouting-cooler-uniform-for-us-open.html | SCOUTING; Cooler Uniform For U.S. Open | False | By Gordon S. White Jr. and Thomas Rogers | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/creusot-loire-spurns-french-aid-plan.html | CREUSOT-LOIRE SPURNS FRENCH AID PLAN | False | By Paul Lewis | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/scouting-debating-posters.html | SCOUTING; Debating Posters | False | By Gordon S. White Jr. and Thomas Rogers | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/canadians-fear-for-great-lakes.html | CANADIANS FEAR FOR GREAT LAKES | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/l-raising-taxes-won-t-reduce-interest-rates-259383.html | RAISING TAXES WON'T REDUCE INTEREST RATES | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/trial-begins-for-aide-to-ex-mayor-of-boston.html | TRIAL BEGINS FOR AIDE TO EX-MAYOR OF BOSTON | False | By Fox Butterfield | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/campaign-notes-measure-to-end-runoffs-after-primaries-offered.html | CAMPAIGN NOTES; Measure to End Runoffs After Primaries Offered | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/bias-remedy-vs-seniority.html | BIAS REMEDY VS. SENIORITY | False | By Linda Greenhouse | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/market-place-how-analysts-view-insurers.html | Market Place; How Analysts View Insurers | False | By Leonard Sloane | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/cynicism-cited-in-plan-s-loss.html | Cynicism Cited in Plan's Loss | False | By Tamar Lewin | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/business-digest-260755.html | BUSINESS DIGEST | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/monopoly-is-seen-in-concrete-sales.html | MONOPOLY IS SEEN IN CONCRETE SALES | False | By Selwyn Raab | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/us-aids-study-of-vietnam-film.html | U.S. AIDS STUDY OF VIETNAM FILM | False | By Peter W. Kaplan | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/obituaries/ernest-briggs-artist-and-for-2-decades-a-teacher-at-pratt.html | ERNEST BRIGGS, ARTIST and FOR 2 DECADES A TEACHER AT PRATT | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/a-falkland-factor-for-mrs-gandhi.html | A 'FALKLAND FACTOR' FOR MRS. GANDHI? | False | By James M. Markham | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/newhall-land-farming-co-reports-earnings-for-qtr-to-may-31.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to May 31 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/around-the-world-a-leftist-grenada-party-lays-plans-for-election.html | AROUND THE WORLD; A Leftist Grenada Party Lays Plans for Election | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/out-town.html | OUT TOWN | False | By Michael Norman | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/andersen-group-inc-reports-earnings-for-qtr-to-may-31.html | ANDERSEN GROUP INC reports earnings for Qtr to May 31 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/c-corrections-260695.html | CORRECTIONS | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/aileen-inc-reports-earnings-for-qtr-to-april-28.html | AILEEN INC reports earnings for Qtr to April 28 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/britain-and-china-set-new-hong-kong-panel.html | Britain and China Set New Hong Kong Panel | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/the-gop-is-for-women.html | THE G.O.P. IS FOR WOMEN | False | By Barbara H. Franklin | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/nexus-industries-inc-reports-earnings-for-qtr-to-april-28.html | NEXUS INDUSTRIES INC reports earnings for Qtr to April 28 | False | | 1984-06-15 | TX 1-371001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/mcenroe-connors-win.html | MCENROE, CONNORS WIN | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/parental-leave-a-hot-potato.html | PARENTAL LEAVE: A 'HOT POTATO' | False | By Carol Lawson | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/executives.html | EXECUTIVES | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/brazil-draws-more-money.html | Brazil Draws More Money | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/senate-defeats-educational-benefits-for-military.html | SENATE DEFEATS EDUCATIONAL BENEFITS FOR MILITARY | False | By Wayne Biddle | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/opinion/foreign-affairs-next-year-v-days.html | FOREIGN AFFAIRS; NEXT YEAR, V-DAYS | False | By Flora Lewis | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/interest-rates-drop-broadly.html | Interest Rates Drop Broadly | False | By Michael Quint | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/state-loving-crab-voted-official-fossil.html | STATE-LOVING CRAB VOTED OFFICIAL FOSSIL | False | By Michael Oreskes | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/business-people-dean-witter-analyst-named-research-chief.html | BUSINESS PEOPLE; ; Dean Witter Analyst Named Research Chief | False | By Kenneth N. Gilpin | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/excerpts-from-speech-by-senator-kennedy-at-dinner-honoring-paterson.html | EXCERPTS FROM SPEECH BY SENATOR KENNEDY AT DINNER HONORING PATERSON | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/dramatic-effects-in-restaurant-design.html | DRAMATIC EFFECTS IN RESTAURANT DESIGN | False | By Joseph Giovannini | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/allen-co-in-offer-for-conrail.html | ALLEN & CO. IN OFFER FOR CONRAIL | False | By Agis Salpukas | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/consumer-power-gets-plant-support.html | CONSUMER POWER GETS PLANT SUPPORT | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/around-the-nation-north-carolina-woman-is-sentenced-to-death.html | AROUND THE NATION; NORTH CAROLINA WOMAN IS SENTENCED TO DEATH | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/sports-people-coe-hurt-again.html | SPORTS PEOPLE; Coe Hurt Again | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/calendar-mansion-on-display.html | CALENDAR: MANSION ON DISPLAY | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/reagan-news-session-to-be-on-tv-today.html | Reagan News Session To Be on TV Today | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/thunderstorms-cut-power-to-thousands-and-tangle-traffic.html | THUNDERSTORMS CUT POWER TO THOUSANDS AND TANGLE TRAFFIC | False | By Joseph Berger | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/jazz-steve-kuhn-leads-trio-at-vanguard.html | JAZZ: STEVE KUHN LEADS TRIO AT VANGUARD | False | By John S. Wilson | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/garden/fall-fur-profile-bigger-longer-wider.html | FALL FUR PROFILE: BIGGER, LONGER, WIDER | False | By Angela Taylor | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/duke-power-rate.html | Duke Power Rate | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/houston-lighting-ruling-reversed.html | Houston Lighting Ruling Reversed | False | AP | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/chernenko-shuns-allied-overtures-on-nuclear-talks.html | CHERNENKO SHUNS ALLIED OVERTURES ON NUCLEAR TALKS | False | By Seth Mydans, Special To the New York Times | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/political-memo-jockeying-behind-the-scenes-over-mondale-running-mate.html | POLITICAL MEMO; JOCKEYING BEHIND THE SCENES OVER MONDALE RUNNING MATE | False | By Howell Raines | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/world/strife-test-s-indian-army-s-cohesion.html | STRIFE TEST'S INDIAN ARMY'S COHESION | False | By Sanjoy Hazarika | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/arts/lowry-and-malamud-tested-on-film.html | LOWRY AND MALAMUD TESTED ON FILM | False | By Aljean Harmetz | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/sports/sports-people-miss-jaeger-sidelined.html | SPORTS PEOPLE; Miss Jaeger Sidelined | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/digitech-inc-reports-earnings-for-qtr-to-april-30.html | DIGITECH INC reports earnings for Qtr to April 30 | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/nyregion/city-approves-a-10-cent-rise-in-taxi-charges.html | CITY APPROVES A 10-CENT RISE IN TAXI CHARGES | False | By Suzanne Daley | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/business/finance-new-issues-first-executive-offers-preferred.html | FINANCE/NEW ISSUES; First Executive Offers Preferred | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-14 | 1984-06-14 | https://www.nytimes.com/1984/06/14/us/campaign-notes-udall-to-head-inquiry-on-delegate-selection.html | CAMPAIGN NOTES; Udall to Head Inquiry On Delegate Selection | False | | 1984-06-15 | TX 1-371001 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/cdi-corporation-reports-earnings-for-qtr-to-april-30.html | CDI CORPORATION reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/court-upsets-city-policy-on-minority-contractors.html | COURT UPSETS CITY POLICY ON MINORITY CONTRACTORS | False | By Maurice Carroll | 1984-06-18 | TX 1-371194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/state-senator-declared-winner-in-texas-democratic-recount.html | STATE SENATOR DECLARED WINNER IN TEXAS DEMOCRATIC RECOUNT | False | By Wayne King | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/metropolitan-guide-to-the-glow-of-louis-tiffany-s-glass.html | METROPOLITAN GUIDE TO THE GLOW OF LOUIS TIFFANY'S GLASS | False | By Carol Vogel | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/datametrics-corp-reports-earnings-for-qtr-to-april-30.html | DATAMETRICS CORP reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/nutri-system-inc-reports-earnings-for-qtr-to-april-30.html | NUTRI/SYSTEM INC reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/inacomp-computer-centers-reports-earnings-for-qtr-to-april-30.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/it-s-bloomsday-iii-a-joycean-jamboree-at-symphony-space.html | IT'S BLOOMSDAY III, A JOYCEAN JAMBOREE AT SYMPHONY SPACE | False | By Gerald Gold | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/norfolk-southern-to-bid-for-conrail-monday.html | Norfolk Southern to Bid for Conrail Monday | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/house-votes-plan-to-admit-aliens-to-harvest-crops.html | HOUSE VOTES PLAN TO ADMIT ALIENS TO HARVEST CROPS | False | By Robert Pear, Special To the New York Times | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/c-correcitons-003670.html | CORRECITONS | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/film-careful-he-might-hear-you.html | FILM: 'CAREFUL HE MIGHT HEAR YOU' | False | By Vincent Canby | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/at-the-movies-the-stop-go-adventure-of-9-1-2-weeks.html | AT THE MOVIES; ; The stop-go adventure of 9 1/2 Weeks.' | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/broadway.html | BROADWAY; | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/george-a-spater-dies-at-75-author-and-airline-executive.html | GEORGE A. SPATER DIES AT 75; AUTHOR AND AIRLINE EXECUTIVE | False | By Joseph Berger | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/new-york-day-by-day-003604.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/south-african-home-from-europe-tour.html | SOUTH AFRICAN HOME FROM EUROPE TOUR | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/theater-kennedy-at-colonus-on-robert-s-life.html | THEATER: 'KENNEDY AT COLONUS,' ON ROBERT'S LIFE | False | By Herbert Mitgang | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/darling-excels-yanks-win-in-10-yankees-12-red-sox-11.html | DARLING EXCELS, YANKS WIN IN 10; YANKEES 12, RED SOX 11 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/sports-people-trade-hits-snag-the-big-trade-wednesday-that-sent-the-outfielders.html | SPORTS PEOPLE; Trade Hits Snag The big trade Wednesday that sent the outfielders | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/atlas-seeks-bar-to-contrans-bid.html | Atlas Seeks Bar To Contrans Bid | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/around-the-world-us-and-philippines-revise-defense-plan.html | AROUND THE WORLD; U.S. and Philippines Revise Defense Plan | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/style/good-times-good-pay-for-summer-law-interns.html | GOOD TIMES, GOOD PAY FOR SUMMER LAW INTERNS | False | By Lisa Belkin | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/noarko-resources-reports-earnings-for-qtr-to-march-31.html | NOARKO RESOURCES reports earnings for Qtr to March 31 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-april-30.html | MACGREGOR SPORTING GOODS INC reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/briefing-262097.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/seis-pros-inc-reports-earnings-for-qtr-to-march-31.html | SEIS PROS INC reports earnings for Qtr to March 31 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/iti-corp-reports-earnings-for-qtr-to-march-31.html | ITI CORP reports earnings for Qtr to March 31 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/board-rezones-part-of-market-for-apartments.html | BOARD REZONES PART OF MARKET FOR APARTMENTS | False | By David W. Dunlap | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/company-briefs-002394.html | COMPANY BRIEFS | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/restaurants-003440.html | RESTAURANTS; | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/quotation-of-the-day-003661.html | QUOTATION OF THE DAY | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/mcgregor-corp-reports-earnings-for-qtr-to-april-28.html | MCGREGOR CORP reports earnings for Qtr to April 28 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/advertising-fortune-s-creative-approach.html | ADVERTISING; FORTUNE'S CREATIVE APPROACH | False | By Philip H. Dougherty | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/comecon-leaders-back-closer-economic-ties.html | COMECON LEADERS BACK CLOSER ECONOMIC TIES | False | By Seth Mydans | 1984-06-18 | TX 1-371194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/first-city-properties-inc-reports-earnings-for-qtr-to-april-30.html | FIRST CITY PROPERTIES INC reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/new-york-a-serious-event.html | NEW YORK; A SERIOUS EVENT | False | By Sydney H. Schanberg | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-may-31.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to May 31 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/court-rejects-colts-plea.html | Court Rejects Colts' Plea | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/scouting-take-the-country-out-of-the-colors.html | SCOUTING; Take the Country Out of the Colors | False | By Thomas Rogers | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-may-31.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/a-roller-coaster-birthday-100-years-of-ups-and-downs.html | A ROLLER COASTER BIRHTDAY: 100 YEARS OF UPS AND DOWNS | False | By William R. Greer | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/hobo-s-willie-owners-have-designs-for-cane.html | Hobo's Willie Owners Have Designs for Cane | False | By Robert Mcg. Thomas Jr. | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/piniella-will-end-carrerr-as-player.html | PINIELLA WILL END CARRERR AS PLAYER | False | By Murray Chass | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/irt-fire-injures-five-and-routs-hundreds.html | IRT Fire Injures Five And Routs Hundreds | False | By United Press International | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/state-alters-law-for-continental-springfield-ill-june-14-ap-illinois-senate.html | State Alters Law For Continental SPRINGFIELD, Ill., June 14 (AP) - The Illinois Senate approved emergency legislation that would allow the ailing Continental Illinois National Bank and Trust Company to merge with an out-of-state institution. Senators endorsed the proposed change in Illinois banking law by a 51-to-4 vote, sending it to the House. | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/corrections-003671.html | CORRECTIONS | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/style/father-s-day-gifts-classic-or-offbeat.html | FATHER'S DAY GIFTS: CLASSIC OR OFFBEAT | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/ted-bates-and-needham-testing-for-anheuser.html | Ted Bates and Needham Testing for Anheuser | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/philip-winston-pillsbury-81-of-the-flour-milling-company.html | Philip Winston Pillsbury, 81, Of the Flour-Milling Company | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/darling-excels-yanks-win-in-10-mets-6-cardinals-0.html | DARLING EXCELS; YANKS WIN IN 10; METS 6 CARDINALS 0 | False | By William C. Rhoden | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/bush-breaks-senate-tie-turning-back-mx-effort.html | BUSH BREAKS SENATE TIE, TURNING BACK MX EFFORT | False | By Wayne Biddle | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/tylenol-scare-extortionist-is-given-10-year-prison-term.html | Tylenol Scare Extortionist Is Given 10-Year Prison Term | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/interest-rates-down-slightly.html | INTEREST RATES DOWN SLIGHTLY | False | By Michael Quint | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/coffee-account-to-mccaffrey.html | Coffee Account To McCaffrey | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/voting-foreign-policy.html | VOTING FOREIGN POLICY | False | By Robert S. Strauss | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/a-nuance-in-fielding-questions.html | A NUANCE IN FIELDING QUESTIONS | False | By Steven R. Weisman | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/coopervision-inc-reports-earnings-for-qtr-to-april-30.html | COOPERVISION INC reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/the-talk-of-johannesburg-for-afrikaners-redemption-on-the-rugby-field.html | THE TALK OF JOHANNESBURG; FOR AFRIKANERS, REDEMPTION ON THE RUGBY FIELD | False | By Alan Cowell | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/no-headline-003588.html | No Headline | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/a-serious-touch-of-the-senior-jitters-precedes-a-prom-night-to-remember.html | A SERIOUS TOUCH OF THE SENIOR JITTERS PRECEDES A PROM NIGHT TO REMEMBER | False | By Michael Winerip | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/arms-talk-shift.html | ARMS TALK SHIFT? | False | By Leslie H. Gelb | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/arund-the-nation-lawyer-and-firm-settle-after-high-court-ruling.html | ARUND THE NATION; Lawyer and Firm Settle After High Court Ruling | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/seoul-s-trade-deficit.html | Seoul's Trade Deficit | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/executive-changes-003246.html | EXECUTIVE CHANGES | False | | 1984-06-18 | TX 1-371194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/reporter-s-note-book-jackson-at-the-river-jordan.html | REPORTER'S NOTE BOOK: JACKSON AT THE RIVER JORDAN | False | By Gerald M. Boyd | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/woodward-stores-ltd-reports-earnings-for-qtr-to-april-28.html | WOODWARD STORES LTD reports earnings for Qtr to April 28 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/raises-in-japan-average-4.42.html | Raises in Japan Average 4.42% | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/switch-for-steve-kuhn-stress-on-standard-pop.html | SWITCH FOR STEVE KUHN: STRESS ON STANDARD POP | False | By John S. Wilson | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/utility-ends-negotiations.html | Utility Ends Negotiations | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/citicorp-offering.html | Citicorp Offering | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/sports-people-strawberry-gets-votes.html | SPORTS PEOPLE; Strawberry Gets Votes | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/florida-gulf-realty-trust-reports-earnings-for-qtr-to-april-30.html | FLORIDA GULF REALTY TRUST reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/opera-costume-exhibit.html | Opera Costume Exhibit | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/lion-capital-confusion.html | Lion Capital Confusion | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | COOPER LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/around-the-nation-bataan-march-survivors-seek-to-sue-the-japanese.html | AROUND THE NATION; Bataan March Survivors Seek to Sue the Japanese | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/around-the-nation-jersey-man-pleads-guilty-to-gun-running.html | AROUND THE NATION; Jersey Man Pleads Guilty to Gun-Running | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/latin-aid-dispute-seems-deadlocked.html | LATIN AID DISPUTE SEEMS DEADLOCKED | False | By Martin Tolchin | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/new-antitrust-merger-guidelines-issued.html | NEW ANTITRUST MERGER GUIDELINES ISSUED | False | By Leslie Maitland Werner | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/tax-unit-votes-6-billion-rise.html | TAX UNIT VOTES $6 BILLION RISE | False | By Gary Klott | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/2-israelis-admit-belonging-to-jewish-terror-group.html | 2 ISRAELIS ADMIT BELONGING TO JEWISH TERROR GROUP | False | By Thomas L. Friedman | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/ncaa-refuses-to-postpone-rule.html | N.C.A.A. Refuses To Postpone Rule | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/highest-rating.html | Highest Rating | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/sports-people-frazier-remembers-it-was-ceremony-honor-10-new-members-madison.html | SPORTS PEOPLE; Frazier Remembers It was a ceremony to honor 10 new members of the Madison Square Garden Hall of Fame, but it was two of the inductees who seemed to be doing much of the honoring - of each other. "He's the one who developed me," said | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/angola-rebels-report-capture-of-americans.html | Angola Rebels Report Capture of Americans | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/irwin-shoots-68-2-under-par-to-share-4-way-open-lead.html | IRWIN SHOOTS 68, 2 UNDER PAR, TO SHARE 4-WAY OPEN LEAD | False | By Gordon S. White Jr. | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/installment-debt-soars-in-month.html | INSTALLMENT DEBT SOARS IN MONTH | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/two-women-abducted-a.html | Two Women Abducted A | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/protection-urged-for-cooper-in-us.html | PROTECTION URGED FOR COOPER IN U.S. | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/alexander-s-inc-reports-earnings-for-qtr-to-may-5.html | ALEXANDER'S INC reports earnings for Qtr to May 5 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/guilty-verdict-for-defendant-in-brink-s-case.html | GUILTY VERDICT FOR DEFENDANT IN BRINK'S CASE | False | By James Feron | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/ge-credit-a-buyout-pioneer.html | G.E. CREDIT: A BUYOUT PIONEER | False | By Thomas J. Lueck | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/carter-defense.html | Carter Defense | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/books/publishing-new-bloom-on-the-rose.html | PUBLISHING: NEW BLOOM ON THE 'ROSE' | False | By Edwin McDowell | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/books/books-of-the-times-261558.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES; | False | | 1984-06-18 | TX 1-371194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/2-tell-of-giving-funds-for-ex-boston-mayor-s-wife.html | 2 TELL OF GIVING FUNDS FOR EX-BOSTON MAYOR'S WIFE | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/volcker-plays-down-argentina-s-deadline.html | VOLCKER PLAYS DOWN ARGENTINA'S DEADLINE | False | By Peter T. Kilborn | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/4-nations-hold-votes-for-europe-parliament.html | 4 Nations Hold Votes For Europe Parliament | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/mite-corp-reports-earnings-for-qtr-to-may-31.html | MITE CORP reports earnings for Qtr to May 31 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/key-rates-002372.html | Key Rates | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/sports-people-wilander-hurts-wrist.html | SPORTS PEOPLE; Wilander Hurts Wrist | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/anna-t-gagarin.html | ANNA T. GAGARIN | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/art-seven-sculptors-at-penn-plaza.html | ART: SEVEN SCULPTORS AT PENN PLAZA | False | By Vivien Raynor | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/business-people-beatrice-juice-unit-has-new-president.html | BUSINESS PEOPLE; BEATRICE JUICE UNIT HAS NEW PRESIDENT | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/dining-out-guide-restaurants-with-views.html | Dining Out Guide: Restaurants With Views | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/cabaret-variety-show.html | CABARET: VARIETY SHOW | False | By John S. Wilson | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/tv-weekend-a-series-that-makes-the-rerun-worthwhile.html | TV WEEKEND; A SERIES THAT MAKES THE RERUN WORTHWHILE | False | By John J. O'Connor | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/market-place-trading-halts-a-new-policy.html | MARKET PLACE; TRADING HALTS: A NEW POLICY | False | By Fred R. Bleakley | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/l-federal-legislators-cloaked-by-the-voice-vote-261706.html | FEDERAL LEGISLATORS CLOAKED BY THE VOICE VOTE | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/books-right-face.html | Books: Right Face | False | By Walter Goodman | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/new-york-day-by-day-003594.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/business-digest-003294.html | BUSINESS DIGEST | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/sports-people-sonics-re-sign-sikma-he-helped-lead-seattle-supersonics-national.html | SPORTS PEOPLE; Sonics Re-sign Sikma He helped lead the Seattle SuperSonics to the National Basketball Association championship in 1979 and has been named an all-star six times in seven years. But after two consecutive seasons in which the SuperSonics were eliminated in the first round of the playoffs, there was speculation that the center | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/newbery-energy-corp-reports-earnings-for-qtr-to-march-31.html | NEWBERY ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/sports-of-the-times-a-new-open-a-new-face.html | SPORTS OF THE TIMES; A NEW OPEN, A NEW FACE | False | By Dave Anderson | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/inventories-swelled-in-april.html | INVENTORIES SWELLED IN APRIL | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/2-damrosch-concerts.html | 2 Damrosch Concerts | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/auctions-when-forbes-goes-bidding.html | AUCTIONS; ; When Forbes goes bidding. | False | By Rita Reif | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/ibm-pc-tie-to-xerox-net.html | I.B.M. PC Tie to Xerox Net | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/french-inflation-eases.html | French Inflation Eases | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/usfl-said-to-get-tv-help.html | U.S.F.L. Said to Get TV Help | False | By William N. Wallace | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/legalize-drugs.html | LEGALIZE DRUGS | False | By John E. Lemoult | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/scouting-georgia-s-loss.html | SCOUTING; Georgia's Loss | False | By Thomas Rogers | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/president-offers-to-meet-any-time-with-the-russians-says-door-is-open.html | PRESIDENT OFFERS TO MEET 'ANY TIME' WITH THE RUSSIANS; SAYS DOOR IS OPEN | False | By Steven R. Weisman, Special To The New York Times | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/new-american-bid-gets-jewel.html | NEW AMERICAN BID GETS JEWEL | False | By Steven Greenhouse | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/l-child-care-services-the-doable-that-is-not-done-261690.html | CHILD-CARE SERVICES: THE DOABLE THAT IS NOT DONE | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/us-campaign-to-fight-drugs-in-state-backed.html | U.S CAMPAIGN TO FIGHT DRUGS IN STATE BACKED | False | | 1984-06-18 | TX 1-371194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/animal-rights-a-growing-movement-in-us.html | ANIMAL RIGHTS: A GROWING MOVEMENT IN U.S. | False | By William Robbins, Special To the New York Times | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/theater-pretty-boy-and-a-beckett.html | THEATER: 'PRETTY BOY' AND A BECKETT | False | By Mel Gussow | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/us-warns-arabs-on-postal-ouster-of-israel.html | U.S. WARNS ARABS ON POSTAL OUSTER OF ISRAEL | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/required-reading-cool-basketball.html | Required Reading Cool Basketball | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/aftermath-at-golden-temple-holes-and-a-hollow-science.html | AFTERMATH AT GOLDEN TEMPLE: HOLES AND A HOLLOW SCIENCE | False | By William K. Stevens, Special To the New York Times | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/c-corrections-003665.html | CORRECTIONS | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/president-expresses-willingness-to-meet-mondale-in-debate.html | PRESIDENT EXPRESSES WILLINGNESS TO MEET MONDALE IN DEBATE | False | By Francis X. Clines, Special To the New York Times | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/israel-s-forces-return-fire-from-inside-syria.html | Israel's Forces Return Fire From Inside Syria | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/holeinone.html | Hole-in-One | False | By McCumber | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/tape-on-delorean-replayed.html | Tape on DeLorean Replayed | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/evelyn-b-kenvin-wed-to-arthur-rosenbloom.html | Evelyn B. Kenvin Wed To Arthur Rosenbloom | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/sports-people-comings-goings-pittsburgh-penguins-said-they-have-signed-18-year.html | SPORTS PEOPLE; Comings and Goings The Pittsburgh Penguins said they have signed 18-year-old | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/dow-falls-below-key-1100-level.html | DOW FALLS BELOW KEY 1,100 LEVEL | False | By Alexander R. Hammer | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/opera-in-brooklyn.html | Opera in Brooklyn | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/people.html | People | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/city-loses-a-bid-to-recover-some-costs-of-77-blackout.html | CITY LOSES A BID TO RECOVER SOME COSTS OF '77 BLACKOUT | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/campaign-notes-jackson-assails-decision-on-seniority-over-race.html | CAMPAIGN NOTES; Jackson Assails Decision On Seniority Over Race | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/country-rock-bellamy-brothers.html | COUNTRY-ROCK: BELLAMY BROTHERS | False | By Stephen Holden | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/jersey-school-buzzes-as-reagan-plans-to-drop-in-and-hail-antidrinking-program.html | JERSEY SCHOOL BUZZES AS REAGAN PLANS TO DROP IN AND HAIL ANTIDRINKING PROGRAM | False | By Robert Hanley | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/dance-gabriela-darvash.html | DANCE: GABRIELA DARVASH | False | By Anna Kisselgoff | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/l-rightful-inheritors-of-pre-columbian-treasures-261702.html | RIGHTFUL INHERITORS OF PRE-COLUMBIAN TREASURES | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/ways-to-stop-drugs.html | WAYS TO STOP DRUGS | False | By Peter B. Bensinger | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/david-jamison-carlyle-corp-reports-earnings-for-qtr-to-may-5.html | DAVID JAMISON CARLYLE CORP reports earnings for Qtr to May 5 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/former-brigadier-among-86-sikhs-held-as-terror-suspects-in-punjab.html | FORMER BRIGADIER AMONG 86 SIKHS HELD AS TERROR SUSPECTS IN PUNJAB | False | By Sanjoy Hazarika | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/the-editorial-notebook-justice-accelerates.html | The Editorial Notebook; Justice Accelerates | False | DAVID C. ANDERSON | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/teamster-plan-repays-funds.html | Teamster Plan Repays Funds | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/l-copper-quotas-prices-261705.html | COPPER QUOTAS' PRICES | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/tv-weekend-a-tale-about-schooldays-as-vacation-days-near.html | TV WEEKEND; A Tale About Schooldays As Vacation Days Near | False | By Lawrence Van Gelder | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/about-real-estate-condominiums-going-up-on-old-rhinebeck-estate.html | ABOUT REAL ESTATE; CONDOMINIUMS GOING UP ON OLD RHINEBECK ESTATE | False | By Alan S. Oser | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/bridge-beasterners-may-benefit.html | Bridge; BEasterners May Benefit | False | By Alan Truscott | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/heat-forces-peete-to-quit.html | Heat Forces Peete to Quit | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/new-york-day-by-day-002237.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-06-18 | TX 1-371194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/robbins-myers-inc-reports-earnings-for-qtr-to-may-31.html | ROBBINS & MYERS INC reports earnings for Qtr to May 31 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/finance-arizona-utility.html | FINANCE; Arizona Utility | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/scouting-duva-s-due.html | SCOUTING; Duva's Due | False | By Thomas Rogers | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/hicksville-votes-to-restore-moment-of-silence.html | HICKSVILLE VOTES TO RESTORE MOMENT OF SILENCE | False | By Lindsey Gruson | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/finance-new-issues-004155.html | FINANCE/NEW ISSUES ; | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/transactions-003385.html | Transactions | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/art-rivera-the-cubist-fruitful-era-in-europe.html | ART: RIVERA, THE CUBIST FRUITFUL ERA IN EUROPE | False | By Grace Glueck | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/california-ratings-are-seen-in-peril.html | California Ratings Are Seen in Peril | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/thomas-hunter-lowe.html | THOMAS HUNTER LOWE | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/outdoors-anglers-lured-to-black-bass.html | OUTDOORS; ANGLERS LURED TO BLACK BASS | False | By Nelson Bryant | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/l-a-city-proposal-to-burden-small-business-261708.html | A CITY PROPOSAL TO BURDEN SMALL BUSINESS | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/new-york-day-by-day-003612.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/clabir-corp-reports-earnings-for-qtr-to-april-30.html | CLABIR CORP reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/chinese-aide-leaves-washington-without-formal-arms-sales-pact.html | CHINESE AIDE LEAVES WASHINGTON WITHOUT FORMAL ARMS SALES PACT | False | By Richard Halloran | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/lesson-for-quinones.html | LESSON FOR QUINONES | False | By Joyce Purnick | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/prof-william-a-clebsch-60-leader-in-religious-studies.html | Prof. William A. Clebsch, 60; Leader in Religious Studies | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/gurdon-f-flagg-dies-at-83-developed-the-duquesne-club.html | Gurdon F. Flagg Dies at 83; Developed the Duquesne Club | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/l-marriage-overtures-fitting-conductors-261700.html | ; MARRIAGE OVERTURES' FITTING CONDUCTORS | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/pop-jazz.html | POP/JAZZ | False | By Jon Pareles | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/discounting-rules-for-brokers.html | DISCOUNTING RULES FOR BROKERS | False | By Michael Blumstein | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/commercial-alliance-corp-reports-earnings-for-qtr-to-april-30.html | COMMERCIAL ALLIANCE CORP reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/pope-urges-swiss-to-monitor-banks.html | POPE URGES SWISS TO MONITOR BANKS | False | By Henry Kamm | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/cenvill-development-corp-reports-earnings-for-qtr-to-april-30.html | CENVILL DEVELOPMENT CORP reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/news-summary-friday-june-15-1984-international.html | NEWS SUMMARY; FRIDAY, JUNE 15, 1984 International | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/inquiry-on-disney-trading.html | INQUIRY ON DISNEY TRADING | False | By Robert J. Cole | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/festival-of-early-music-opening-in-connecticut.html | FESTIVAL OF EARLY MUSIC OPENING IN CONNECTICUT | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/the-white-house-propaganda-propagation-or-just-prop.html | THE WHITE HOUSE; PROPAGANDA, PROPAGATION OR JUST PROP | False | By Francis X. Clines | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/dane-settles-rats-case.html | Dane Settles Rats Case | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/federal-jury-finds-a-cooks-county-judge-guilty-of-corruption.html | FEDERAL JURY FINDS A COOKS COUNTY JUDGE GUILTY OF CORRUPTION | False | By Andrew H. Malcolm | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/elaine-diacumakos-held-a-leading-role-in-cell-microsurgery.html | ELAINE DIACUMAKOS, HELD A LEADING ROLE IN CELL MICROSURGERY | False | By Walter H. Waggoner | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/sun-city-industries-inc-reports-earnings-for-qtr-to-april-28.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to April 28 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/time-to-go-fly-a-kite.html | Time to Go Fly a Kite | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/newcor-inc-reports-earnings-for-qtr-to-april-30.html | NEWCOR INC reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-may-31.html | ALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to May 31 | False | | 1984-06-18 | TX 1-371194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/national-league-braves-end-skid-on-1-hitter.html | NATIONAL LEAGUE; BRAVES END SKID ON 1-HITTER | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/tennis-lady-reports-earnings-for-year-to-jan-28.html | TENNIS LADY reports earnings for Year to Jan 28 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/strawberries.html | STRAWBERRIES | False | By Harold Faber | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/labatt-john-ltd-reports-earnings-for-year-to-april-30.html | LABATT, JOHN LTD reports earnings for Year to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/romeo-gets-around.html | Romeo' Gets Around | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/epitek-international-inc-reports-earnings-for-qtr-to-april-30.html | EPITEK INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/mondale-to-name-some-ticket-options.html | MONDALE TO NAME SOME TICKET OPTIONS | False | By Bernard Weinraub | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/11-more-children-at-a-school-in-jersey-are-felled-by-heat.html | 11 More Children at a School In Jersey Are Felled by Heat | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/hearns-and-duran-left-to-themselves.html | Hearns and Duran Left to Themselves | False | By Joseph Durso | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/sakharov-kin-ask-new-helsinki-pact.html | SAKHAROV KIN ASK NEW HELSINKI PACT | False | By E. J. Dionne Jr. | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/jaguar-spinoff-details-given.html | Jaguar Spinoff Details Given | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/art-for-jean-cocteau-word-was-multifarious.html | ART: FOR JEAN COCTEAU, WORD WAS MULTIFARIOUS | False | By Michael Brenson | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/around-the-world-changes-in-divorce-law-gain-in-britain.html | AROUND THE WORLD; Changes in Divorce Law Gain in Britain | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/subway-aide-cites-an-order-to-block-cars.html | SUBWAY AIDE CITES AN ORDER TO BLOCK CARS | False | By M. A. Farber | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/stage-rozov-s-nest-of-the-wood-grouse.html | STAGE: ROZOV'S 'NEST OF THE WOOD GROUSE' | False | By Frank Rich | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/the-un-today-june-15-1984.html | The U.N. Today June 15, 1984 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/us-world-and-news-millionaires.html | U.S. WORLD AND NEWS MILLIONAIRES | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/l-not-just-for-dolls-261673.html | NOT JUST FOR DOLLS | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/l-questionable-roots-of-anti-social-conduct-261669.html | QUESTIONABLE ROOTS OF ANTI-SOCIAL CONDUCT | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/business-people-citibank-executive-joining-london-broker.html | BUSINESS PEOPLE; ; Citibank Executive Joining London Broker | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/boston-is-green-with-pride-over-celtics-championship.html | BOSTON IS GREEN WITH PRIDE OVER CELTICS' CHAMPIONSHIP | False | By Fox Butterfield | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/opinion/no-headline-003584.html | No Headline | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/fumes-from-warehouse-fire-forces-evacuation-in-florida.html | Fumes From Warehouse Fire Forces Evacuation in Florida | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/obituaries/richard-luria-kitt.html | RICHARD LURIA KITT | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/temple-raid-army-s-order-was-restraint.html | TEMPLE RAID: ARMY'S ORDER WAS RESTRAINT | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/president-offers-to-meet-any-time-with-the-russians-kremlin-position.html | PRESIDENT OFFERS TO MEET 'ANY TIME' WITH THE RUSSIANS; KREMLIN POSITION | False | By Serge Schmemann, Special To the New York Times | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/scouting-celebrity-status.html | SCOUTING; Celebrity Status | False | By Thomas Rogers | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/nyregion/transferring-li-retarded-upset-in-us-appeals-court.html | TRANSFERRING L.I. RETARDED UPSET IN U.S. APPEALS COURT | False | By Marcia Chambers A Federal Appeals Court Yesterday Limited the Powers of Federal Judges To Order Changes In State-Run Institutions For the Mentally Retarded In New York, Connecticut and Vermont. | 1984-06-18 | TX 1-371194 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/trilogy-sees-delay-for-wafer-chip.html | TRILOGY SEES DELAY FOR 'WAFER' CHIP | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/cooperbiomedical-inc-reports-earnings-for-qtr-to-april-30.html | COOPERBIOMEDICAL INC reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/assets-of-money-funds-up.html | Assets Of Money Funds Up | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/sports/american-league-angels-rout-white-sox-9-3.html | AMERICAN LEAGUE; ANGELS ROUT WHITE SOX, 9-3 | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/world/around-the-world-new-zealand-calls-election-for-july.html | AROUND THE WORLD; New Zealand Calls Election for July | False | AP | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/economic-scene-the-warning-from-volcker.html | ECONOMIC SCENE; THE WARNING FROM VOLCKER | False | By Leonard Silk | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/jlg-industries-inc-reports-earnings-for-qtr-to-april-30.html | JLG INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/penril-corp-reports-earnings-for-qtr-to-april-30.html | PENRIL CORP reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/us/deadline-extended-as-few-apply-for-openings-on-top-state-court.html | DEADLINE EXTENDED AS FEW APPLY FOR OPENINGS ON TOP STATE COURT | False | By David Margolick | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/enstar-bid-suit.html | Enstar Bid Suit | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-15 | 1984-06-15 | https://www.nytimes.com/1984/06/15/business/urs-corp-reports-earnings-for-qtr-to-april-30.html | URS CORP reports earnings for Qtr to April 30 | False | | 1984-06-18 | TX 1-371194 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/barry-harris-at-the-piano.html | Barry Harris at the Piano | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/the-story-of-a-mugging.html | THE STORY OF A MUGGING | False | By Richard B. Stolley | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/a-new-york-garbage-solution-isn-t-in-the-bag.html | A NEW YORK GARBAGE SOLUTION ISN'T IN THE BAG | False | By John J. Marchi | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/clinical-data-reports-earnings-for-qtr-to-march-31.html | CLINICAL DATA reports earnings for Qtr to March 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/tickets-placed-on-sale-for-uniondale-games.html | Tickets Placed on Sale For Uniondale Games | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/around-the-world-algeria-reports-clash-with-moroccan-troops.html | AROUND THE WORLD; Algeria Reports Clash With Moroccan Troops | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/40-years-after-pacific-d-day-no-crowds-and-no-parades.html | 40 YEARS AFTER PACIFIC D-DAY, NO CROWDS AND NO PARADES | False | By Clyde Haberman, Special To the New York Times | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/german-prices-up.html | German Prices Up | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/brokers-mortgage-service-reports-earnings-for-qtr-to-april-30.html | BROKERS MORTGAGE SERVICE reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/south-fork-oil-gas-reports-earnings-for-qtr-to-march-31.html | SOUTH FORK OIL & GAS reports earnings for Qtr to March 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/spw-corp-reports-earnings-for-qtr-to-april-30.html | SPW CORP reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/tofu-time-inc-reports-earnings-for-qtr-to-april-30.html | TOFU TIME INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/city-ballet-mozartiana-and-a-robbins-work.html | CITY BALLET: 'MOZARTIANA' AND A ROBBINS WORK | False | By Jennifer Dunning | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/electronic-mail-new-dispute.html | ELECTRONIC MAIL; NEW DISPUTE | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/patents-computer-speech-codes-produced-automatically.html | PATENTS ; Computer Speech Codes Produced Automatically | False | By Stacy V. Jones, Special To the New York Times | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/scouting-009887.html | SCOUTING; | False | By Thomas Rogers | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/letter-on-trade-policy-discharging-a-debt-charging-up-a-deficit-to-the-editor.html | Letter: On Trade Policy Discharging a Debt, Charging Up a Deficit To the Editor: | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/nba-files-suit-against-clippers.html | N.B.A. Files Suit Against Clippers | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/baseball-blue-jays-beat-red-sox-on-2-in-11th-4-3.html | BASEBALL; BLUE JAYS BEAT RED SOX ON 2 IN 11TH, 4-3 | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/style/hilppa-alile-katriina-pirila-is-wed-to-joe-lindell-roby.html | Hilppa Alile Katriina Pirila Is Wed to Joe Lindell Roby | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/the-city-15-at-creedmoor-to-face-charges.html | THE CITY; 15 AT CREEDMOOR TO FACE CHARGES | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/dow-falls-another-10.71-points.html | DOW FALLS ANOTHER 10.71 POINTS | False | By Alexander R. Hammer | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/french-output-off-3.html | French Output Off 3% | False | AP | 1984-06-19 | TX 1-371190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/going-out-guide-spires-and-inspires.html | GOING OUT GUIDE; SPIRES AND INSPIRES | False | By Richard F. Shepard | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/met-sets-disputed-israeli-show-of-artifacts-for-86.html | MET SETS DISPUTED ISRAELI SHOW OF ARTIFACTS FOR '86 | False | By Joyce Purnick | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/patents/patents-upright-brush-used-in-cleaning-glassware.html | PATENTS ; Upright Brush Used In Cleaning Glassware | False | By Stacy V. Jones, Special To the New York Times | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/campaign-notes-conservative-is-firm-on-race-for-baker-seat.html | CAMPAIGN NOTES; Conservative Is Firm On Race for Baker Seat | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/alabama-mayor-heads-panel-to-plan-democrats-platform.html | ALABAMA MAYOR HEADS PANEL TO PLAN DEMOCRATS'PLATFORM | False | By Warren Weaver Jr. | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/currency-markets-dollar-shows-strength-amid-interest-rate-rise-associated-press.html | CURRENCY MARKETS; DOLLAR SHOWS STRENGTH AMID INTEREST RATE RISE By The Associated Press | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/mobile-phone-system-to-start.html | Mobile Phone System to Start | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/wang-product.html | Wang Product | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/silver-state-mining-corporation-reports-earnings-for-qtr-to-march-31.html | SILVER STATE MINING CORPORATION reports earnings for Qtr to March 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/new-ellington-tapes-donated-by-his-son.html | NEW ELLINGTON TAPES DONATED BY HIS SON | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/company-news-009837.html | COMPANY NEWS; | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/scouting-009886.html | SCOUTING; | False | By Thomas Rogers | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/making-the-wishes-of-brief-lifetimes-come-true.html | MAKING THE WISHES OF BRIEF LIFETIMES COME TRUE | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/l-halt-two-nuclear-plants-save-1.1-billion-009793.html | HALT TWO NUCLEAR PLANTS, SAVE $1.1 BILLION | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/l-a-world-debt-crisis-is-ignored-at-out-peril-009794.html | A WORLD DEBT CRISIS IS IGNORED AT OUT PERIL | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/fcc-moves-to-widen-coin-phone-ownership.html | F.C.C. MOVES TO WIDEN COIN-PHONE OWNERSHIP | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/style/father-s-day-1984-a-time-of-activism.html | FATHER'S DAY 1984, A TIME OF ACTIVISM | False | By Andrew L. Yarrow | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/campanelli-industries-inc-reports-earnings-for-qtr-to-april-30.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/hallwood-group-reports-earnings-for-qtr-to-april-30.html | HALLWOOD GROUP reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/l-unfair-foreign-assault-on-the-us-copper-industry-009795.html | ; UNFAIR FOREIGN ASSAULT ON THE U.S. COPPER INDUSTRY | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/briefs-009848.html | BRIEFS | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/around-the-world-egg-splatters-kohl-at-campaign-rally.html | AROUND THE WORLD; Egg Splatters Kohl At Campaign Rally | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/art-for-those-on-the-go-in-chicago.html | ART FOR THOSE ON THE GO IN CHICAGO | False | By E. R. Shipp | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/scouting-009888.html | SCOUTING; | False | By Thomas Rogers | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/us-china-nuclear-pact-hits-snags.html | U.S.-CHINA NUCLEAR PACT HITS SNAGS | False | By Richard Halloran | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/l-premature-high-hopes-for-yen-appreciation-009797.html | PREMATURE HIGH HOPES FOR YEN APPRECIATION | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/l-the-real-baby-ruth-009796.html | THE REAL BABY RUTH | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/systems-assurance-corp-reports-earnings-for-qtr-to-april-30.html | SYSTEMS ASSURANCE CORP reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/hansen-gets-prison-term-for-ethics-act-violation.html | HANSEN GETS PRISON TERM FOR ETHICS ACT VIOLATION | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/corrections-009759.html | CORRECTIONS | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/grace-tully-83-a-secretary-to-franklin-roosevelt-dies.html | GRACE TULLY, 83, A SECRETARY TO FRANKLIN ROOSEVELT, DIES | False | By Marjorie Hunter | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/reagan-approves-talks-with-soviet-on-economic-ties.html | REAGAN APPROVES TALKS WITH SOVIET ON ECONOMIC TIES | False | By Steven R. Weisman, Special To the New York Times | 1984-06-19 | TX 1-371190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/1-taking-the-yankees-from-steinbrenner-would-solve-nothing-009791.html | TAKING THE YANKEES FROM STEINBRENNER WOULD SOLVE NOTHING | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/nuclear-safeguard-idea-voted.html | NUCLEAR SAFEGUARD IDEA VOTED | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/pope-gets-swiss-priest-s-grievances.html | POPE GETS SWISS PRIEST'S GRIEVANCES | False | By Henry Kamm | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/new-york-day-by-day-009743.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/around-the-nation-mother-cleared-in-fire-fatal-to-her-2-children.html | AROUND THE NATION; Mother Cleared in Fire Fatal to Her 2 Children | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/avant-garde-computing-reports-earnings-for-qtr-to-april-30.html | AVANT-GARDE COMPUTING reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/thon-is-doubtful-of-a-return-in-84.html | THON IS DOUBTFUL OF A RETURN IN '84 | False | By Craig Wolff, Special To the New York Times | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/conwed-corp-reports-earnings-for-qtr-to-may-31.html | CONWED CORP reports earnings for Qtr to May 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/environmental-systems-reports-earnings-for-qtr-to-april-30.html | ENVIRONMENTAL SYSTEMS reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/mets-win-5-0-and-take-first.html | METS WIN, 5-0, AND TAKE FIRST | False | By William C. Rhoden | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/patents-tv-coding-prevents-piracy.html | PATENTS; TV CODING PREVENTS PIRACY | False | By Stacy V. Jones | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/new-ecology-agenda-urged-for-us.html | NEW ECOLOGY AGENDA URGED FOR U.S. | False | By Philip Shabecoff | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/supreme-equipment-sy-sems-corp-reports-earnings-for-qtr-to-april-30.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/mta-disputes-transit-official-on-japan-s-cars.html | M.T.A. DISPUTES TRANSIT OFFICIAL ON JAPAN'S CARS | False | By Suzanne Daley | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/piezo-electric-products-inc-reports-earnings-for-qtr-to-april-30.html | PIEZO ELECTRIC PRODUCTS INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/unfinished-business-begins-us-trials-will-test-track-stars.html | Unfinished Business Begins; U.S. Trials Will Test Track Stars | False | By Frank Litsky | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/executing-juveniles-for-crime.html | EXECUTING JUVENILES FOR CRIME | False | By David Bruck | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/un-council-votes-to-extend-cyprus-peacekeeping-force.html | U.N. Council Votes to Extend Cyprus Peacekeeping Force | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/shirley-pitches-well-in-yankee-defeat.html | SHIRLEY PITCHES WELL IN YANKEE DEFEAT | False | By Murray Chass | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/opera-in-brooklyn.html | Opera in Brooklyn | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/your-money-insurers-offer-hybrid-policy.html | YOUR MONEY; INSURERS OFFER HYBRID POLICY | False | By Leonard Sloane | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/comecon-outlines-closer-ties.html | COMECON OUTLINES CLOSER TIES | False | By Seth Mydans | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/philip-pillsbury-of-minnesota-led-food-products-concern.html | PHILIP PILLSBURY OF MINNESOTA; LED FOOD PRODUCTS CONCERN | False | By Walter H. Waggoner | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/about-new-york/about-new-york-oarlock-new-entry-for-a-dictionary-of-urban-ills.html | ABOUT NEW YORK; OARLOCK: NEW ENTRY FOR A DICTIONARY OF URBAN ILLS | False | By William E. Geist | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/company-t-feels-rising-cost-phone-fraud-83-loss-100-million-drug-link-suspected.html | COMPANY NEWS ; A.T.& T. Feels The Rising Cost Of Phone Fraud 83 Loss $100 Million; Drug Link Suspected | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/isuzu-s-sales-plan.html | Isuzu's Sales Plan | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/the-region-associate-of-pisani-gets-probation.html | THE REGION ; ; Associate of Pisani Gets Probation | False | By United Press International | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/mccormick-co-inc-reports-earnings-for-qtr-to-may-31.html | MCCORMICK & CO INC reports earnings for Qtr to May 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/business-digest-009826.html | BUSINESS DIGEST | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/roosevelt-home-at-hyde-park-adds-land-to-bar-development.html | ROOSEVELT HOME AT HYDE PARK ADDS LAND TO BAR DEVELOPMENT | False | By Harold Faber | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/hearns-stops-duran-in-2d.html | HEARNS STOPS DURAN IN 2D | False | By Joseph Durso | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/triangle-microwave-inc-reports-earnings-for-qtr-to-april-30.html | TRIANGLE MICROWAVE INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/dance-a-bluebeard-by-pina-bausch-troupe.html | DANCE: A 'BLUEBEARD' BY PINA BAUSCH TROUPE | False | By Anna Kisselgoff | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/telephone-deal.html | Telephone Deal | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/state-is-urged-to-ease-rules-on-bass-catch.html | STATE IS URGED TO EASE RULES ON BASS CATCH | False | By Michael Oreskes | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/1800-athletes-gather-on-li-for-international-games-for-disabled.html | 1,800 ATHLETES GATHER ON L.I. FOR INTERNATIONAL GAMES FOR DISABLED | False | By John T. McQuiston | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/for-a-politician-power-and-riches-go-together.html | FOR A POLITICIAN, POWER AND RICHES GO TOGETHER | False | By Wallace Turner | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/mondale-to-met-senator-bentsen-and-mayor-feinstein-on-no.2-job.html | MONDALE TO MET SENATOR BENTSEN AND MAYOR FEINSTEIN ON NO.2 JOB | False | By Bernard Weinraub, Special To the New York Times | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/new-york-day-by-day-009741.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/connors-to-play-mcenroe-today.html | Connors to Play McEnroe Today | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/key-rates-009853.html | Key Rates | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/state-party-completes-delegation-for-gop-national-convention.html | STATE PARTY COMPLETES DELEGATION FOR G.O.P. NATIONAL CONVENTION | False | By Frank Lynn | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/transactions-009686.html | Transactions | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/sports-people-surgery-for-gymnast.html | SPORTS PEOPLE; SURGERY FOR GYMNAST | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/the-region-new-work-begins-on.html | THE REGION; ; New Work Begins On | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/chrysler-plans-5-stake-in-maserati.html | CHRYSLER PLANS 5% STAKE IN MASERATI | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/style/maria-cummin-wed-to-j-clayton-bright.html | Maria Cummin Wed To J. Clayton Bright | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/style/anne-marie-soulliere-wed-to-lindsey-kiang.html | Anne-Marie Soulliere Wed to Lindsey Kiang | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/news-summary-saturday-june-16-1984-international.html | NEWS SUMMARY; SATURDAY, JUNE 16, 1984 International | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/layoff-threat-by-kennecott.html | Layoff Threat By Kennecott | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/style/drama-or-restraint-options-in-fall-furs.html | DRAMA OR RESTRAINT: OPTIONS IN FALL FURS | False | By Angela Taylor | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/british-alliance-wins-upset.html | BRITISH ALLIANCE WINS UPSET | False | By R. W. Apple Jr. | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/irwin-birdies-the-final-3-for-68-136-and-shot-lead.html | IRWIN BIRDIES THE FINAL 3 FOR 68-136 AND SHOT LEAD | False | By Gordon S. White Jr. | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/dep-corp-reports-earnings-for-qtr-to-april-30.html | DEP CORP reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/backers-studying-immigration-bill.html | BACKERS STUDYING IMMIGRATION BILL | False | By Robert Pear | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/iran-is-ready-for-pact-on-tanker-raids.html | IRAN IS READY FOR PACT ON TANKER RAIDS | False | By Judith Miller | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/the-city-cornermayhonor-sakharovandwife.html | THE CITY; ; CornerMayHonor SakharovandWife | False | By United Press International | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/style/consumer-saturday-filling-gap-in-medical-insurance.html | CONSUMER SATURDAY; FILLING GAP IN MEDICAL INSURANCE | False | By Peter Kerr | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/alexander-energy-corp-reports-earnings-for-year-to-march-31.html | ALEXANDER ENERGY CORP reports earnings for Year to March 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/american-greetings-corp-reports-earnings-for-qtr-to-may-31.html | AMERICAN GREETINGS CORP reports earnings for Qtr to May 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/musa-alami-founder-of-an-arab-aid-group.html | Musa Alami, Founder Of an Arab Aid Group | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/swanton-corp-reports-earnings-for-qtr-to-april-30.html | SWANTON CORP reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-april-30.html | THOR ENERGY RESOURCES INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/starling-is-upset.html | Starling Is Upset | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/discrepancies-seen-in-india-s-report-on-sikh-raid.html | DISCREPANCIES SEEN IN INDIA'S REPORT ON SIKH RAID | False | By William K. Stevens | 1984-06-19 | TX 1-371190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/us-challenging-bias-ruling.html | U.S. CHALLENGING BIAS RULING | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/one-man-radio-station-in-gloucester-wins-round-in-battle-to-keep-fcc-license.html | ONE-MAN RADIO STATION IN GLOUCESTER WINS ROUND IN BATTLE TO KEEP F.C.C. LICENSE | False | By Stuart Taylor Jr. | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/traffic-jam-is-feared.html | Traffic Jam Is Feared | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/the-city-drugs-suspected-in-fatal-shooting.html | THE CITY; ; Drugs Suspected In Fatal Shooting | False | By United Press International | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/sandinista-says-some-insurgents-remain-in-country-after-attacks.html | SANDINISTA SAYS SOME INSURGENTS REMAIN IN COUNTRY AFTER ATTACKS | False | By Stephen Kinzer | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/producer-price-index-unchanged-last-month.html | Producer Price Index Unchanged Last Month | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/circuit-research-laboratories-reports-earnings-for-year-to-march-31.html | CIRCUIT RESEARCH LABORATORIES reports earnings for Year to March 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/credit-markets-speculators-lift-bond-prices.html | CREDIT MARKETS; SPECULATORS LIFT BOND PRICES | False | By Michael Quint | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/steego-corp-reports-earnings-for-qtr-to-april-30.html | STEEGO CORP reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/agent-tells-of-report-on-delorean.html | AGENT TELLS OF REPORT ON DELOREAN | False | By Judith Cummings | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/ocelot-industries-ltd-reports-earnings-for-year-to-march-31.html | OCELOT INDUSTRIES LTD reports earnings for Year to March 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/a-uruguayan-politician-is-taking-on-the-generals.html | A URUGUAYAN POLITICIAN IS TAKING ON THE GENERALS | False | By Edward Schumacher | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/survival-technology-inc-reports-earnings-for-qtr-to-april-30.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/industry-output-up-only-0.4-in-may-slowdown-is-hailed.html | INDUSTRY OUTPUT UP ONLY 0.4% IN MAY; SLOWDOWN IS HAILED | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/cambrian-systems-reports-earnings-for-qtr-to-april-30.html | CAMBRIAN SYSTEMS reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/nobility-homes-reports-earnings-for-qtr-to-april-28.html | NOBILITY HOMES reports earnings for Qtr to April 28 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/may-to-add-stores.html | May to Add Stores | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/japan-s-stereo-tv-system.html | JAPAN'S STEREO TV SYSTEM | False | By Andrew Pollack | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/unhappy-families.html | Unhappy Families | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/applied-circuit-technology-reports-earnings-for-qtr-to-april-30.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/kit-manufacturing-co-reports-earnings-for-qtr-to-april-30.html | KIT MANUFACTURING CO reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/langer-biomechanics-group-reports-earnings-for-qtr-to-april-30.html | LANGER BIOMECHANICS GROUP reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/6-years-of-canine-waste-law-all-in-all-a-cleaner-new-york.html | 6 YEARS OF CANINE-WASTE LAW: ALL IN ALL, A CLEANER NEW YORK | False | By James Brooke | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/o-neill-calls-reagan-cruel-over-job-funds.html | O'NEILL CALLS REAGAN 'CRUEL' OVER JOB FUNDS | False | By Martin Tolchin | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/c-correcitons-009760.html | CORRECITONS | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/new-york-day-by-day-009740.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/solitron-devices-inc-reports-earnings-for-year-to-feb-29.html | SOLITRON DEVICES INC reports earnings for Year to Feb 29 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/delay-for-at-t.html | Delay for A.T.&T. | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/software-arts-reduces-its-staff.html | Software Arts Reduces Its Staff | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/cash-gift-s-for-mayor-s-described-at-trial-in-boston.html | CASH GIFT'S FOR MAYOR'S DESCRIBED AT TRIAL IN BOSTON | False | By Fox Butterfield | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/observer-no-more-bottle-babies.html | OBSERVER; NO MORE BOTTLE BABIES | False | By Russell Baker | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/theater/theater-kuni-leml-adapted-from-yiddish.html | THEATER: 'KUNI LEML,' ADAPTED FROM YIDDISH | False | By Richard F. Shepard | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/judy-s-inc-reports-earnings-for-qtr-to-april-30.html | JUDY'S INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/india-talks-of-cia-role-in-unrest.html | INDIA TALKS OF C.I.A. ROLE IN UNREST | False | By James M. Markham | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/ld-brinkman-corporation-reports-earnings-for-qtr-to-april-30.html | LD BRINKMAN CORPORATION reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/seligman-associates-inc-reports-earnings-for-qtr-to-april-30.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/bridge-a-bid-turns-out-to-be-right.html | Bridge: A Bid Turns Out to Be Right | False | By Alan Truscott | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/sports-of-the-times-strange-shots-at-the-open.html | SPORTS OF THE TIMES; STRANGE SHOTS AT THE OPEN | False | By Dave Anderson | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/williams-industries-inc-reports-earnings-for-qtr-to-april-30.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/communications-cable-inc-reports-earnings-for-qtr-to-april-30.html | COMMUNICATIONS & CABLE INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/mondale-camp-presses-to-rally-black-support.html | MONDALE CAMP PRESSES TO RALLY BLACK SUPPORT | False | By Gerald M. Boyd | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/margaret-farrar-service-set.html | Margaret Farrar Service Set | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/mexico-is-ready-to-act-in-talks-with-nicaragua.html | MEXICO IS READY TO ACT IN TALKS WITH NICARAGUA | False | By Richard J. Meislin, Special To the New York Times | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/bronfmans-get-control-of-cadillac.html | Bronfmans Get Control Of Cadillac | False | By Daniel F. Cuff | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/meredith-willson-wrote-music-man.html | MEREDITH WILLSON; WROTE 'MUSIC MAN' | False | By Peter Kerr | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/jewelcor-inc-reports-earnings-for-qtr-to-april-30.html | JEWELCOR INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/sports-people-devils-trade-macmillan.html | SPORTS PEOPLE ; Devils Trade MacMillan | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/gulf-shareholders-agree-to-merger.html | Gulf Shareholders Agree to Merger | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/arts/tv-notes-abc-to-bring-back-three-hour-documentearies.html | TV NOTES; ABC TO BRING BACK THREE-HOUR DOCUMENTEARIES | False | By Peter W. Kaplan | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/continental-healthcare-systems-reports-earnings-for-qtr-to-april-30.html | CONTINENTAL HEALTHCARE SYSTEMS reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/conrail-s-board-asserts-right-to-approve-sale.html | Conrail's Board Asserts Right to Approve Sale | False | By Agis Salpukas | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/books/books-of-the-times-poetic-conjunctions.html | BOOKS OF THE TIMES; POETIC CONJUNCTIONS | False | By Anatole Broyard | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/argentina-denied-more-time-by-us-on-loan-approval.html | ARGENTINA DENIED MORE TIME BY U.S. ON LOAN APPROVAL | False | By Peter T. Kilborn, Special To the New York Times | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/senator-favors-tax-credits-mayor-survived-recall-vote.html | SENATOR FAVORS TAX CREDITS; MAYOR SURVIVED RECALL VOTE | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/style/de-gustibus-how-dining-bills-add-up.html | DE GUSTIBUS; HOW DINING BILLS ADD UP | False | By Marian Burros | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/sal-cable-communications-inc-reports-earnings-for-qtr-to-april-30.html | SAL CABLE COMMUNICATIONS INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/wary-bankers-reject-an-argentine-proposal.html | WARY BANKERS REJECT AN ARGENTINE PROPOSAL | False | By Robert A. Bennett | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/officer-is-killed-with-his-own-gun.html | OFFICER IS KILLED WITH HIS OWN GUN | False | By Leonard Buder | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/quotation-of-the-day-009758.html | Quotation of the Day | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/eagle-clothes-inc-reports-earnings-for-qtr-to-april-30.html | EAGLE CLOTHES INC reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/conferees-act-on-foundations.html | CONFEREES ACT ON FOUNDATIONS | False | By Jonathan Fuerbringer | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/c-corrections-009761.html | CORRECTIONS | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/sports-people-mcneil-pact-extended.html | SPORTS PEOPLE ; McNeil Pact Extended | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/patents-process-separates-pcb-s-from-liquids.html | PATENTS ; Process Separates PCB's From Liquids | False | By Stacy V. Jones , Special To the New York Times | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/transactions-009685.html | Transactions | False | | 1984-06-19 | TX 1-371190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/mrs-gandhi-s-version.html | Mrs. Gandhi's Version | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/tesco-american-inc-reports-earnings-for-qtr-to-march-31.html | TESCO AMERICAN INC reports earnings for Qtr to March 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/morehouse-industries-inc-reports-earnings-for-qtr-to-may-31.html | MOREHOUSE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/8-tooka-state-plane-to-p.html | 8 Tooka State Plane To P | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/commitment-s-there-on-deficit-but-is-it-enough.html | COMMITMENT'S THERE ON DEFICIT, BUT IS IT ENOUGH? | False | By Jonathan Fuerbringer | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/suit-filed-in-leukemia-deaths.html | SUIT FILED IN LEUKEMIA DEATHS | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/banctec-inc-reports-earnings-for-qtr-to-march-31.html | BANCTEC INC reports earnings for Qtr to March 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/saipan-the-tide-shifts.html | SAIPAN: THE TIDE SHIFTS | False | By Robert Sherrod | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/briefing-009712.html | BRIEFING | False | By Phil Gailey and Warren Weaver Jr. | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/world/around-the-world-19-trucks-hijacked-by-both-sides-in-beirut.html | AROUND THE WORLD; 19 Trucks Hijacked By Both Sides in Beirut | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-may-31.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to May 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/style/donna-ann-saniuk-a-nurse-weds-quentin-besch.html | Donna Ann Saniuk, a Nurse, Weds Quentin Besch | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/covert-war-on-the-deficit.html | 'Covert' War on the Deficit | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/japan-gnp-rises-by-1.8.html | Japan G.N.P. Rises by 1.8% | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/dna-medical-reports-earnings-for-year-to-march-31.html | DNA MEDICAL reports earnings for Year to March 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/everett-a-babcock-official-with-united-church-of-christ.html | Everett A. Babcock, Official With United Church of Christ | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/opinion/l-taking-the-yankees-from-steinbrenner-would-solve-nothing-009792.html | TAKING THE YANKEES FROM STEINBRENNER WOULD SOLVE NOTHING | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/around-the-nation-ton-of-cocaine-seized-in-freezers-on-cargo-jet.html | AROUND THE NATION; TON OF COCAINE SEIZED IN FREEZERS ON CARGO JET | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/mortgage-growth-investors-reports-earnings-for-qtr-to-may-31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to May 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/around-the-nation-reactor-core-mishap-brings-alert-in-vermont.html | AROUND THE NATION; Reactor Core Mishap Brings Alert in Vermont | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/cable-tv-industries-reports-earnings-for-qtr-to-april-30.html | CABLE TV INDUSTRIES reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/sports/generals-will-put-gilbert-into-action.html | GENERALS WILL PUT GILBERT INTO ACTION | False | By William N. Wallace | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/nu-west-group-ltd-reports-earnings-for-qtr-to-march-31.html | NU-WEST GROUP LTD reports earnings for Qtr to March 31 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/around-the-nation-mx-petitioners-lose-bid-for-nebraska-ballot.html | AROUND THE NATION; MX Petitioners Lose Bid for Nebraska Ballot | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/joseph-f-fletcher-jr-dies-historian-of-asia-at-harvard.html | Joseph F. Fletcher Jr. Dies; Historian of Asia at Harvard | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/swedlow-inc-reports-earnings-for-qtr-to-march-25.html | SWEDLOW INC reports earnings for Qtr to March 25 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/obituaries/nawahzada-raza-dies-ex-envoy-for-pakistan.html | Nawahzada Raza Dies; Ex-Envoy for Pakistan | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/us/campaign-notes-large-labor-contingent-at-convention-foreseen.html | CAMPAIGN NOTES; Large Labor Contingent At Convention Foreseen | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/new-baby-boom-crowds-city-s-top-hospitals.html | NEW BABY BOOM CROWDS CITY'S TOP HOSPITALS | False | By Dena Kleiman | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/prices-up-0.6-in-oecd.html | Prices Up 0.6% In O.E.C.D. | False | AP | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/nyregion/man-surrenders-in-1982-killing-of-a-californian-on-the-east-side.html | MAN SURRENDERS IN 1982 KILLING OF A CALIFORNIAN ON THE EAST SIDE | False | By Peter Kerr | 1984-06-19 | TX 1-371190 |
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/heritage-group-inc-reports-earnings-for-12-wks-to-may-12.html | HERITAGE GROUP INC reports earnings for 12 wks to May 12 | False | | 1984-06-19 | TX 1-371190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-16 | 1984-06-16 | https://www.nytimes.com/1984/06/16/business/unity-buying-service-co-reports-earnings-for-qtr-to-april-30.html | UNITY BUYING SERVICE CO reports earnings for Qtr to April 30 | False | | 1984-06-19 | TX 1-371190 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/school-task-force-is-going-full-tilt.html | SCHOOL TASK FORCE IS GOING FULL TILT | False | By Priscilla van Tassel | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/no-headline-007595.html | No Headline | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/westchester-opinon-a-grandfather-who-had-no-children.html | WESTCHESTER OPINON; A GRANDFATHER WHO HAD NO CHILDREN | False | By Steven Schnur | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/opera-britten-s-bunyan-produced-in-st-louis.html | OPERA: BRITTEN'S 'BUNYAN' PRODUCED IN ST. LOUIS | False | By Donal Henahan | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/marion-talmage-will-marry-in-fall.html | MARION TALMAGE WILL MARRY IN FALL | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/conflicting-testimony-heard-in-inquiry-into-sinking-of-ship.html | CONFLICTING TESTIMONY HEARD IN INQUIRY INTO SINKING OF SHIP | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/amy-c-sterling-weds-steven-r-bratt.html | Amy C. Sterling Weds Steven R. Bratt | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/senate-won-t-act-on-psc-nominee.html | SENATE WON'T ACT ON P.S.C. NOMINEE | False | By Michael Oreskes | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/argentine-is-hailed-on-visit-to-spain.html | ARGENTINE IS HAILED ON VISIT TO SPAIN | False | By John Darnton | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/sunday-observer-don-t-answer.html | SUNDAY OBSERVER; DON'T ANSWER | False | By Russell Baker | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/connecticut-guide-261056.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/ousted-mayor-wins-ruling.html | Ousted Mayor Wins Ruling | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/future-events.html | Future Events | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/dining-out-sampling-the-flavors-of-india.html | DINING OUT; SAMPLING THE FLAVORS OF INDIA | False | By Florence Fabricant | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-approaches-to-safety-tried.html | NEW APPROACHES TO SAFETY TRIED | False | By Marcy Darin | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/if-youre-thinking-of-living-in-whitestone.html | IF YOU'RE THINKING OF LIVING IN WHITESTONE | False | By Diana Shaman | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/striped-bass-study-pursues-an-enigma.html | STRIPED BASS STUDY PURSUES AN ENIGMA | False | By Suzanne Dechillo | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/recent-releases-the-adventures-of-black-beauty.html | RECENT RELEASES; THE ADVENTURES OF BLACK BEAUTY | False | By Eden Ross Lipson | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/show-jumpers-near-final-olympic-test.html | SHOW JUMPERS NEAR FINAL OLYMPIC TEST | False | By Steven D. Price | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/l-tracing-the-skeins-of-matter-007699.html | Tracing the Skeins Of Matter | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/ideas-trends-006411.html | IDEAS & TRENDS | False | By Katherine Roberts and Margot Slade | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/follow-up-on-the-news-college-rights.html | FOLLOW-UP ON THE NEWS ; College Rights | False | By Richard Haitch | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/paul-r-strauss-is-wed-to-ann-f-santomasso.html | PAUL R. STRAUSS IS WED TO ANN F. SANTOMASSO | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/q-a-007878.html | Q & A | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/mondale-praises-rep-ferraro-after-meeting.html | MONDALE PRAISES REP. FERRARO AFTER MEETING | False | By Bernard Weinraub | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/bill-to-curb-illegal-immigration-house-debate-reflects-diversity-of-nation.html | BILL TO CURB ILLEGAL IMMIGRATION: HOUSE DEBATE REFLECTS DIVERSITY OF NATION | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/l--007693.html | Article 007693 -- No Title | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/dance-gives-a-sense-of-self.html | DANCE GIVES A SENSE OF SELF | False | By Marian Courtney | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/l-deifying-bellow-261597.html | Deifying Bellow | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/and-as-rabe-sees-hollywood.html | ...AND AS RABE SEES HOLLYWOOD | False | By Helen Dudar | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/bell-is-citing-202-schools-as-among-the-best.html | BELL IS CITING 202 SCHOOLS AS AMONG THE BEST | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/no-headline-006341.html | No Headline | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/no-headline-243678.html | No Headline | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/environmental-groups-assail-trade-barriers.html | ENVIRONMENTAL GROUPS ASSAIL TRADE BARRIERS | False | By Bill Keller | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/mets-beats-cards-yanks-win.html | METS BEATS CARDS; YANKS WIN | False | By William C. Rhoden, Special To the New York Times | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/miss-meade-wed-to-immunologist.html | Miss Meade Wed To Immunologist | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-nation-007779.html | THE NATION | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/l-kids-on-the-go-007889.html | KIDS ON THE GO | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/travel-advisory-innocents-abroad-1984-the-world-of-reaching.html | TRAVEL ADVISORY: 'INNOCENTS ABROAD' (1984); THE WORLD OF REACHING | False | By Lawrence Van Gelder | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/westchester-guide-260937.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/uruguay-seizes-exile-returning-home.html | URUGUAY SEIZES EXILE RETURNING HOME | False | By Edward Schumacher | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/philharmonia-virtuiosi-recieves-grant-to-give-series-at-town-hall.html | PHIHARMONIA VIRTUIOS RECIEVES GRANT TO GIVE SERIES AT TOWN HALL | False | By Tessa Melvin | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/in-africa-a-natural-disaster-made-worse-by-man.html | IN AFRICA, A NATURAL DISASTER MADE WORSE BY MAN | False | By Seth S. King | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-nation-007778.html | THE NATION | False | By Michael Wright,Carlyle C. Douglas & Caroline Rand Herron | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/in-newark-a-condominium-for-law-firms.html | IN NEWARK, A CONDOMINIUM FOR LAW FIRMS | False | By Anthony Depalma | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/recent-releases-herbie-hancock-and-the-rockit-band.html | RECENT RELEASES; HERBIE HANCOCK AND THE ROCKIT BAND | False | By Jon Pareles | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/about-cars-a-legend-from-1907-keeps-on-going.html | ABOUT CARS; ; A Legend From 1907 Keeps on Going | False | By Marshall Schuon | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/dining-out-hotel-dining-in-morristown.html | DINING OUT; HOTEL DINING IN MORRISTOWN | False | By Valerie Sinclair | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/follow-up-on-the-news-ross-playground.html | FOLLOW-UP ON THE NEWS ; Ross Playground | False | By Richard Haitch | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/l-letters-scarcity-on-li-007822.html | Letters ; Scarcity on L.I. | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/platini-scores-3.html | Platini Scores 3 | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/car-blast-in-south-lebanon-kills-driver-hurts-5-israelis.html | CAR BLAST IN SOUTH LEBANON KILLS DRIVER, HURTS 5 ISRAELIS | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/ban-on-quaaludes-approved.html | Ban on Quaaludes Approved | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/l-kids-on-the-go-007885.html | Kids on the Go | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/how-to-test-political-waters.html | HOW TO TEST POLITICAL WATERS | False | By Robert K. Otterbourg | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/halifax-honors-its-roots.html | HALIFAX HONORS ITS ROOTS | False | By Joyce Barkhouse | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/bonnett-wins-first-leg-of-race-of-champions.html | Bonnett Wins First Leg Of Race of Champions | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/around-the-nation-5-fires-in-boston-stores-are-arson-officials-say.html | AROUND THE NATION; 5 Fires in Boston Stores Are Arson, Officials Say | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/the-high-rails-of-old-colorado.html | THE HIGH RAILS OF OLD COLORADO | False | By Margaret Coel | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/huskies-take-title-in-crew.html | Huskies Take Title In Crew | False | By Norman Hildes-Heim | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/iraq-says-iran-violates-pact-by-shelling-civilians.html | IRAQ SAYS IRAN VIOLATES PACT BY SHELLING CIVILIANS | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/jazz-flavor-of-the-tropics.html | JAZZ: FLAVOR OF THE TROPICS | False | By Jon Pareles | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/l-credit-to-co-authors-261593.html | Credit to Co-Authors | False | | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-dropout-problem-won-t-go-away.html | THE DROPOUT PROBLEM WON'T GO AWAY | False | By Samuel Weiss | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/architecture-that-honored-civilization.html | ARCHITECTURE THAT HONORED CIVILIAZATION | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/consumer-rates.html | CONSUMER RATES | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/music-view-when-self-promotion-is-music-to-a-conductor-s-ears.html | MUSIC VIEW; WHEN SELF-PROMOTION IS MUSIC TO A CONDUCTOR'S EARS | False | By Donal Henahan | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/wine-up-in-the-air.html | WINE; UP IN THE AIR | False | By Frank J. Prial | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/travails-in-transition-from-a-house-to-an-apartment.html | TRAVAILS IN TRANSITION FROM A HOUSE TO AN APARTMENT | False | By Lisa Belkin | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/us-open-tee-times-1-23.html | U.S. Open Tee Times 1:23 | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/alice-ughetta-marries-robert-david-bussiere.html | Alice Ughetta Marries Robert David Bussiere | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/helping-thousands-of-new-immigrants.html | HELPING THOUSANDS OF NEW IMMIGRANTS | False | By Marcia Saft | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/brokers-processing-mortgages.html | BROKERS PROCESSING MORTGAGES | False | By Andree Brooks | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/music-the-mahlerites.html | MUSIC: THE MAHLERITES | False | By Bernard Holland | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/ideas-trends-007830.html | IDEAS & TRENDS | False | By Katherine Roberts and Margot Slade | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/disabled-games-today.html | Disabled Games Today | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/scotland-ona-nearer-shore.html | SCOTLAND ONA NEARER SHORE | False | By Douglas Martin | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/guitar-recital-peter-corey.html | GUITAR RECITAL: PETER COREY | False | By Allen Hughes | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/theater/sexual-warfare-on-stage-as-coward-saw-high-society.html | SEXUAL WARFARE ON STAGE: AS COWARD SAW HIGH SOCIETY... | False | By Leslie Bennetts | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/l-tipping-007891.html | Tipping | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/headliners-007824.html | HEADLINERS | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/eleanor-j-piel-jr-wed-to-dr-edward-perper.html | Eleanor J. Piel Jr. Wed To Dr. Edward Perper | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/stage-view-two-young-playwrights-wrestle-with-violence.html | STAGE VIEW; TWO YOUNG PLAYWRIGHTS WRESTLE WITH VIOLENCE | False | By Benedict Nightingale | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/koch-and-fink-vs-cuomo-and-golden-in-brooklyn.html | KOCH AND FINK VS. CUOMO AND GOLDEN IN BROOKLYN | False | By Frank Lynn | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-york-women-s-groups-trying-to-revive-rights-bill.html | NEW YORK WOMEN'S GROUPS TRYING TO REVIVE RIGHTS BILL | False | By Josh Barbanel | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/data-bank-june-171984.html | Data Bank; June 17,1984 | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/voices-from-the-left.html | VOICES FROM THE LEFT | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/underground-urges-boycotts-and-protests-in-poland-s-local-elections-today.html | UNDERGROUND URGES BOYCOTTS AND PROTESTS IN POLAND'S LOCAL ELECTIONS TODAY | False | By Michael T. Kaufman | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/best-sellers-june-17-1984.html | BEST SELLERS June 17, 1984 | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/56-million-fathers.html | 56 Million Fathers | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/tear-gas-and-subdued-crowd-as-soweto-remembers.html | TEAR GAS AND SUBDUED CROWD AS SOWETO REMEMBERS | False | By Alan Cowell | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/on-the-software-front-a-benchmark-for-market-analysis.html | ON THE SOFTWARE FRONT; A BENCHMARK FOR MARKET ANALYSIS | False | By James C. Condon | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/a-small-playhouse-is-returned-to-use.html | A SMALL PLAYHOUSE IS RETURNED TO USE | False | By Alvin Klein | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/men-the-ways-of-fathers.html | MEN; THE WAYS OF FATHERS | False | By Walter Goodman | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/westchester-opinion-a-daughter-remembers.html | WESTCHESTER OPINION; A DAUGHTER REMEMBERS | False | By Leonora Arye | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/hart-rallies-backers-to-fight-on.html | HART RALLIES BACKERS TO FIGHT ON | False | By Maurice Carroll | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/jazz-festival-opening-friday-marks-30th-year-of-concerts.html | JAZZ FESTIVAL OPENING FRIDAY MARKS 30TH YEAR OF CONCERTS | False | By John S. Wilson | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/how-the-ordeal-of-sakharov-was-recreated-for-cable-tv.html | HOW THE ORDEAL OF SAKHAROV WAS RECREATED FOR CABLE TV | False | By Jon Nordheimer | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/music-go-a-bit-farther-afield.html | MUSIC; GO A BIT FARTHER AFIELD | False | By Robert Sherman | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/ama-told-of-85-failure-rate-in-basic-test-taken-by-foreign-medical-graduates.html | A.M.A. TOLD OF 85% FAILURE RATE IN BASIC TEST TAKEN BY FOREIGN MEDICAL GRADUATES | False | By Richard D. Lyons | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/god-the-implausible-kinsman.html | GOD THE IMPLAUSIBLE KINSMAN | False | | | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/filling-in-some-blanks-on-how-to-select-the-best-tape.html | FILLING IN SOME BLANKS ON HOW TO SELECT THE BEST TAPE | False | By Hans Fantel | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/elderly-aged-or-just-very-old.html | ELDERLY, AGED OR JUST VERY OLD? | False | By John H. Sheldon | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/a-chorus-of-revelations.html | A CHORUS OF REVELATIONS | False | | | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/the-shift-to-smaller-inventories-less-stockpiling-more-stability.html | THE SHIFT TO SMALLER INVENTORIES; LESS STOCKPILING, MORE STABILITY | False | By Jerry J. Jasinowski | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/l-letters-throgs-neck-007793.html | LETTERS; Throgs Neck | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/many-in-europe-see-reagan-offer-as-vote-bid.html | MANY IN EUROPE SEE REAGAN OFFER AS VOTE BID | False | By E. J. Dionne Jr. | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/america-s-astounding-job-machine.html | AMERICA'S ASTOUNDING JOB MACHINE | False | By Leslie Wayne | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/postings-recycling-a-greek-revival-post-office.html | POSTINGS; RECYCLING A GREEK REVIVAL POST OFFICE | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/sikh-ex-general-calls-for-a-healing-touch-now.html | SIKH EX-GENERAL CALLS FOR 'A HEALING TOUCH NOW | False | By James M. Markham | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/on-language-my-name-ain-t-mac-buddy.html | ON LANGUAGE; MY NAME AIN'T MAC, BUDDY | False | By William Safire | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-york-cheese-producers-set-a-record-for-eighth-year.html | NEW YORK CHEESE PRODUCERS SET A RECORD FOR EIGHTH YEAR | False | By Harold Faber | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/food-a-growing-taste-for-sweet-red-peppers.html | FOOD; A GROWING TASTE FOR SWEET RED PEPPERS | False | By Craig Claiborne and Pierre Franey | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/moving-briskly-on-immigration-law-changes.html | MOVING BRISKLY ON IMMIGRATION-LAW CHANGES | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-jersey-journal-258585.html | NEW JERSEY JOURNAL | False | By Robert Hanleybyron M. Baer | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/gardening-controlling-unwanted-vegetation.html | GARDENING; CONTROLLING UNWANTED VEGETATION | False | By Carl Totemeier | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/teacher-75-looks-to-new-horizons.html | TEACHER, 75, LOOKS TO NEW HORIZONS | False | By John Cavanaugh | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/unequal-before-the-law.html | UNEQUAL BEFORE THE LAW | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/zoeller-attracts-the-cheerful-galleries.html | ZOELLER ATTRACTS THE CHEERFUL GALLERIES | False | By Dave Anderson | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/sprightly-fiddler-a-celebration-of-life.html | SPRIGHTLY 'FIDDLER' A CELEBRATION OF LIFE | False | By Leah D. Frank | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/a-fearless-moment-keeps-its-hold-on-dickie-thon.html | A FEARLESS MOMENT KEEPS ITS HOLD ON DICKIE THON | False | By Craig Wolff | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/old-laws-reflect-state-s-rich-fauna.html | OLD LAWS REFLECT STATE'S RICH FAUNA | False | By Leo H. Carney | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/q-a-rent-rules-in-a-conversion.html | Q & A Rent Rules in a Conversion | False | By Dee Wedemeyer | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/geraniums-that-please-the-nose-as-well-as-the-eye.html | GERANIUMS THAT PLEASE THE NOSE AS WELL AS THE EYE; | False | By Jeffrey Charlesworth | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/l-amtrak-007893.html | Amtrak | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/theater/the-lively-arts-a-photographer-aims-for-a-point-of-view.html | THE LIVELY ARTS; A PHOTOGRAPHER AIMS FOR A POINT OF VIEW | False | By Barbara Delatiner | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/heidi-g-bovers-becomes-a-bride.html | Heidi G. Bovers Becomes a Bride | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-russians-change-their-tone-but-not-their-tune.html | THE RUSSIANS CHANGE THEIR TONE BUT NOT THEIR TUNE | False | By Serge Schmemann | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/bridge-gloomy-post-mortem.html | BRIDGE; GLOOMY POST-MORTEM | False | By Alan Truscott | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/soviet-paper-says-us-envoy-was-ousted-for-illegal-sales.html | Soviet Paper Says U.S. Envoy Was Ousted for Illegal Sales | False | AP | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/cross-channel-by-boat-train.html | CROSS-CHANNEL BY BOAT TRAIN | False | By Joan Cook | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/sports-people-great-field-no-hit.html | SPORTS PEOPLE; Great Field, No Hit | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/topics-action-and-reaction.html | Topics Action and Reaction | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/venezuela-modern.html | VENEZUELA MODERN | False | By Time Page | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/discussion-effectiveness-house-what-s-wrong-hill-some-advice-dissent.html | A DISCUSSION: THE EFFECTIVENESS OF THE HOUSE; WHAT'S WRONG ON THE HILL? SOME ADVICE AND DISSENT | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/ann-p-schelpert-becomes-a-bride.html | Ann P. Schelpert Becomes a Bride | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-world-007784.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/martinelli-longo-testify-in-bias-suit.html | MARTINELLI, LONGO TESTIFY IN BIAS SUIT | False | By Lena Williams | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/crafts-summer-workshops-and-courses.html | CRAFTS; SUMMER WORKSHOPS AND COURSES | False | By Patricia Malarcher | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/l-the-dh-steals-special-moment-006546.html | The D.H. Steals Special Moment | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/temple-raid-opening-rifts-in-indian-city.html | TEMPLE RAID OPENING RIFTS IN INDIAN CITY | False | By Sanjoy Hazarika | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/transition-in-alternative-press-focus-of-meeting.html | TRANSITION IN 'ALTERNATIVE' PRESS FOCUS OF MEETING | False | By Jonathan Friendly | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-health-plan-tacks-tried.html | NEW HEALTH PLAN TACKS TRIED | False | By Sandra Friedland | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/architectural-view-manhattan-s-new-skyscrapers-pay-homage-to-the-20-s.html | ARCHITECTURAL VIEW; MANHATTAN'S NEW SKYSCRAPERS PAY HOMAGE TO THE 20'S | False | By Paul Goldberger | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/irwin-leads-open-by-one-after-69-in-third-round.html | IRWIN LEADS OPEN BY ONE AFTER 69 IN THIRD ROUND | False | By Gordon S. White Jr., Special To the New York Times | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/lush-bryant-estate-begins-a-new-life.html | LUSH BRYANT ESTATE BEGINS A NEW LIFE | False | By Anne C. Fullam | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/l-modern-terroism-the-civil-rights-connection-004072.html | ; MODERN TERRORISM: THE CIVIL RIGHTS CONNECTION | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/turku-where-finlands-history-was-wrought.html | TURKU, WHERE FINLAND'S HISTORY WAS WROUGHT | False | By Theodore James Jr. | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/l-capitalism-and-the-environment-261577.html | Capitalism and the Environment | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/long-island-opinion-through-the-eyes-of-my-father.html | LONG ISLAND OPINION; THROUGH THE EYES OF MY FATHER | False | By Andrea Starr | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/l-lesniak-upbraided-on-pesticide-article-256039.html | Lesniak Upbraided On Pesticide Article | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/injury-suit-rules-eased-jersey-trenton-june-16-ap-new-jersey-residents-seeking.html | INJURY-SUIT RULES EASED IN JERSEY TRENTON, June 16 (AP) - New Jersey residents seeking to bring personal injury lawsuits against out-of-state corporations more than two years after their injuries have until August 1985 to file the claims, the State Supreme Court has ruled. | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/chester-wong-is-wed-to-laura-s-okamura.html | Chester Wong Is Wed To Laura S. Okamura | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/headliners-007825.html | HEADLINERS | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/rediscovered-photographs-revive-old-memories-of-playland.html | REDISCOVERED PHOTOGRAPHS REVIVE OLD MEMORIES OF PLAYLAND | False | By Gary Kriss | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/critics-choices-007722.html | CRITICS' CHOICES | False | By Jon Pareles | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/hospitals-plight-saving-money-vs-saving-lives.html | HOSPITALS' PLIGHT: SAVING MONEY VS. SAVING LIVES | False | By Jesse S. Manlapaz, M.d. | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/on-the-road-again-triumphs.html | ON THE ROAD AGAIN TRIUMPHS | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-region-007817.html | THE REGION | False | By Alan Finder | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/sunday-june-17-1984-international.html | SUNDAY, JUNE 17, 1984; International | False | | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/england-s-liveliest-opera-company-heads-into-a-new-era.html | ENGLAND'S LIVELIEST OPERA COMPANY HEADS INTO A NEW ERA | False | By Nicholas Kenyon | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/economy-making-arts-livelier-in-philadelphia.html | ECONOMY MAKING ARTS LIVELIER IN PHILADELPHIA | False | By William Robbins | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/air-bags-to-earn-insurancediscount.html | AIR BAGS TO EARN INSURANCEDISCOUNT | False | By Edward A. Gargan | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/emigre-talks-about-feminism-in-the-soviet-union.html | EMIGRE TALKS ABOUT FEMINISM IN THE SOVIET UNION | False | By Judy Klemesrud | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/l-being-brooke-astor-007695.html | BEING BROOKE ASTOR | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/debra-lyn-jones-wed-in-princeton.html | Debra Lyn Jones Wed in Princeton | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/theater-in-review-joseph-lacks-the-element-of-surprise.html | THEATER IN REVIEW; 'JOSEPH' LACKS THE ELEMENT OF SURPRISE | False | By Alvin Klein | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/stallions-35-showboats-20.html | Stallions 35, Showboats 20 | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/a-phoenix-rises-in-louisbourg.html | A PHOENIX RISES IN LOUISBOURG | False | By Christopher Moore | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/for-cuban-actress-art-is-all.html | FOR CUBAN ACTRESS, ART IS ALL | False | By Alvin Klein | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/karen-chachkes-and-douglas-ende-are-married.html | Karen Chachkes and Douglas Ende Are Married | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/antiques-view-on-the-track-of-rare-toy-trains.html | ANTIQUES VIEW; ON THE TRACK OF RARE TOY TRAINS | False | By Rita Reif | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/canada-s-liberals-pick-a-new-leader-on-second-ballot.html | CANADA'S LIBERALS PICK A NEW LEADER ON SECOND BALLOT | False | By Douglas Martin, Special To the New York Times | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/investing-better-days-for-oil-and-gas-shelters.html | INVESTING; BETTER DAYS FOR OIL AND GAS SHELTERS | False | By Gary Klott | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/three-cheers-for-the-family-farm.html | THREE CHEERS FOR THE FAMILY FARM | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/around-the-world-20000-more-workers-strike-in-west-germany.html | AROUND THE WORLD; 20,000 More Workers Strike in West Germany | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/critics-choices-254260.html | CRITICS' CHOICES | False | By Jennifer Dunning Dance | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/for-britain-new-debate-on-firearms.html | FOR BRITAIN, NEW DEBATE ON FIREARMS | False | By Jo Thomas | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/black-mondale-supporters-stress-goal-of-defeating-reagan.html | BLACK MONDALE SUPPORTERS STRESS GOAL OF DEFEATING REAGAN | False | By Gerald M. Boyd | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/long-islanders-marketing-expert-for-a-stock-market.html | LONG ISLANDERS; MARKETING EXPERT FOR A STOCK MARKET | False | By Lawrence Van Gelder | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/whats-doing-in-cape-cod.html | WHAT'S DOING IN CAPE COD | False | By Susan Daar | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/stamps-new-issues-from-the-pacific.html | STAMPS; NEW ISSUES FROM THE PACIFIC | False | By Samuel A. Tower | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/it-all-began-with-surgery-by-candlelight.html | IT ALL BEGAN WITH SURGERY BY CANDLELIGHT | False | By Mary Cummings | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/l-letters-to-the-long-island-editor-006352.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/who-voted-in-the-democratic-primaries.html | WHO VOTED IN THE DEMOCRATIC PRIMARIES | False | By Adam Clymer | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/correction-007794.html | CORRECTION | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/julie-c-skakel-plans-august-wedding.html | Julie C. Skakel Plans August Wedding | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/l-just-desserts-006205.html | ; Just Desserts | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/long-island-opinion-through-the-generations.html | LONG ISLAND OPINION; THROUGH THE GENERATIONS | False | By Robert B. Stuart | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/eastern-europes-klezmer-plants-new-roots-in-america.html | EASTERN EUROPES KLEZMER PLANTS NEW ROOTS IN AMERICA | False | By Richard F. Shepard | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/greenwich-to-greenwich-post-haste.html | GREENWICH-TO-GREENWICH, POST HASTE | False | By Martin Gansberg | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/art-an-upbeat-photographic-show.html | ART; AN UPBEAT PHOTOGRAPHIC SHOW | False | By Phyllis Braff | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/around-the-world-china-puts-computers-into-rice-paddies.html | AROUND THE WORLD; China Puts Computers Into Rice Paddies | False | AP | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/michael-anthony-garcia-is-wed-to-cliffeton-green.html | Michael Anthony Garcia Is Wed to Cliffeton Green | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/electronic-music-festival-3-week-survey-of-field.html | ELECTRONIC MUSIC FESTIVAL; 3-WEEK SURVEY OF FIELD | False | By Tim Page | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/sports-people-westphal-files-plea.html | SPORTS PEOPLE; Westphal Files Plea | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/jazz-swings-back-to-tradition.html | JAZZ SWINGS BACK TO TRADITION | False | By Jon Pareles | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/different-design-for-proposed-candu-reactor.html | DIFFERENT DESIGN FOR PROPOSED CANDU REACTOR | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/senator-flynn-declines-to-seek-democratic-line.html | SENATOR FLYNN DECLINES TO SEEK DEMOCRATIC LINE | False | By Franklin Whitehouse | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/washington-ready-willing-and-able.html | WASHINGTON; 'READY, WILLING AND ABLE'? | False | By James Reston | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/about-westchester-into-the-sunlight.html | ABOUT WESTCHESTER; INTO THE SUNLIGHT | False | By Lynne Ames | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/employee-ownership-dream-turns-bitter-for-workers-at-iowa-meat-plant.html | EMPLOYEE OWNERSHIP DREAM TURNS BITTER FOR WORKERS AT IOWA MEAT PLANT | False | By William Serrin | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/the-quest-for-olympic-greatness.html | THE QUEST FOR OLYMPIC GREATNESS | False | By Jane Gross | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/in-food-business-nutrition-isn-t-always-s-a-natural-ingredient.html | IN FOOD BUSINESS, NUTRITION ISN'T ALWAYS A NATURAL INGREDIENT | False | By Jane E. Brody | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/no-headline-007461.html | No Headline | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/an-eye-for-the-main-ingredients.html | AN EYE FOR THE MAIN INGREDIENTS | False | By Richard O'Connor | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/moses-lewis-gain-in-trials.html | MOSES, LEWIS GAIN IN TRIALS | False | By Frank Litsky | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/hair-loss-experts-cite-innovations.html | HAIR-LOSS EXPERTS CITE INNOVATIONS | False | By Walter Sullivan | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/nba-draft-is-a-peek-into-future.html | N.B.A. Draft Is a Peek Into Future | False | By Sam Goldaper | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/dr-shanley-wed-to-r-l-hansell-galleries-curator.html | Dr. Shanley Wed To R. L. Hansell, Galleries' Curator | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/resurgent-hearns-takes-aim-at-hagler.html | RESURGENT HEARNS TAKES AIM AT HAGLER | False | By Joseph Durso | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/30-food-outlets-cited-by-city.html | 30 Food Outlets Cited by City | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/dr-j-m-kaspareck-jr-is-wed-to-diane-miller.html | Dr. J. M. Kaspareck Jr. Is Wed to Diane Miller | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/children-s-boods.html | CHILDREN'S BOODS | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/assessing-the-synfuels-program-a-call-for-large-commercial-projects.html | ASSESSING THE SYNFUELS PROGRAM; A CALL FOR LARGE COMMERCIAL PROJECTS | False | By John C. Sawhill | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/fellowship-works-on-tap-in-trenton.html | FELLOWSHIP WORKS ON TAP IN TRENTON | False | By Rachelle Depalma | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/us-pupils-lag-from-grade-1-study-finds.html | U.S PUPILS LAG FROM GRADE 1, STUDY FINDS | False | By Edward B. Fiske | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/f-j-gasparini-jr-biochemist-wed-to-claudia-flynn.html | F. J. Gasparini Jr., Biochemist, Wed To Claudia Flynn | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/delivery-of-times-disrupted-by-walkout-at-a-distributor.html | Delivery of Times Disrupted By Walkout at a Distributor | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/sad-offerings-on-a-postcard-rack.html | SAD OFFERINGS ON A POSTCARD RACK | False | By Gerard Coulombe | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/sports-people-francona-out-8-weeks.html | SPORTS PEOPLE; Francona Out 8 Weeks | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/antiques-2-fine-shows-across-the-border.html | ANTIQUES; 2 FINE SHOWS ACROSS THE BORDER | False | By Muriel Jacobs | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-region-007820.html | THE REGION | False | By Alan Finder | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-court-s-second-thoughts-on-miranda.html | THE COURT'S SECOND THOUGHTS ON MIRANDA | False | By Linda Greenhouse | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/foreign-affairs-europe-sags-and-whites.html | FOREIGN AFFAIRS; EUROPE SAGS AND WHITES | False | By Flora Lewis | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/in-short-243684.html | IN SHORT | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/malcolm-wilson-couzens-weds-karen-a-d-arcy.html | Malcolm Wilson Couzens Weds Karen A. D'Arcy | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/l-d-day-redundancy-007761.html | D-DAY REDUNDANCY | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/bookshelf.html | Bookshelf | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/robert-morgan-davies-marries-lisa-caron-hazen.html | Robert Morgan Davies Marries Lisa Caron Hazen | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/postings-w-36th-st-sisters.html | POSTINGS; W. 36TH ST. SISTERS | False | By Shawn G. Kennedy | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/dining-out-new-cafe-is-better-at-lunch.html | DINING OUT; NEW CAFE IS BETTER AT LUNCH | False | By Patricia Brooks | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/art-ephemeral-quality-in-the-bronx.html | ART; EPHEMERAL QUALITY IN THE BRONX | False | By William Zimmer | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/food-grilling-over-an-open-fire-without-losing-the-juiciness.html | FOOD ; GRILLING OVER AN OPEN FIRE-WITHOUT LOSING THE JUICINESS | False | By Moira Hodgson | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/dillinger-and-whisstlers-father.html | DILLINGER AND WHISSTLER'S FATHER | False | By Jonathan Penner | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/language-woof-side-up.html | LANGUAGE WOOF-SIDE UP | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/summit-fever-reagn-move-alters-of-play-on-the-peace-issue.html | SUMMIT FEVER; REAGAN MOVE ALTERS OF PLAY ON THE 'PEACE ISSUE' | False | By Hedrick Smith | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/how-the-system-failed-in-a-sex-offense.html | HOW THE SYSTEM FAILED IN A SEX OFFENSE | False | By Ron Suskind | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/new-york-gets-nickel-and-dimed-at-pay-phones.html | NEW YORK GETS NICKEL-AND-DIMED AT PAY PHONES | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/sports-people-rozier-facing-surgery.html | SPORTS PEOPLE; Rozier Facing Surgery | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/phillies-with-5-runs-in-first-rout-cubs.html | PHILLIES, WITH 5 RUNS IN FIRST, ROUT CUBS | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/jackson-repudiate-farrakhan.html | JACKSON REPUDIATE FARRAKHAN | False | By Bayard Rustin | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/the-father-as-girl-scout-and-other-wonders.html | THE FATHER AS GIRL SCOUT, AND OTHER WONDERS | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-world-006582.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/buildings-sale-backs-new-brunswick-revival.html | BUILDINGS' SALE BACKS NEW BRUNSWICK REVIVAL | False | By Alfonso A. Narvaez | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/miss-foran-weds-david-h-schmidt.html | Miss Foran Weds David H. Schmidt | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/l-florentine-art-007890.html | Florentine Art | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-world-007798.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/topics-action-and-reaction-country-life.html | TOPICS; ACTION AND REACTION; Country Life | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/miss-davisson-weds-editor.html | MISS DAVISSON WEDS EDITOR | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/no-headline-007460.html | No Headline | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/churches-join-developers-for-mutual-gain.html | CHURCHES JOIN DEVELOPERS FOR MUTUAL GAIN | False | By Clifford Pearson | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/the-virus-of-nationalism-distorts-the-olympic-ideal.html | THE VIRUS OF NATIONALISM DISTORTS THE OLYMPIC IDEAL | False | By Allen Guttmann | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/languishing-for-mairolena.html | LANGUISHING FOR MAIROLENA | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/ideas-trends-007828.html | IDEAS & TRENDS | False | By Katherine Roberts and Margot Slade | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-radio-drama-focus-on-mystery.html | NEW RADIO DRAMA FOCUS ON MYSTERY | False | By Ann B. Silverman | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/olivia-pierson-and-james-jacobs-marry.html | Olivia Pierson and James Jacobs Marry | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/critics-choices-007723.html | CRITICS' CHOICES | False | By Howard Thompson | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/temple-zealots-test-the-limits-of-democracy.html | TEMPLE ZEALOTS TEST THE LIMITS OF DEMOCRACY | False | By William K. Stevens | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/on-the-software-front-stockpiling-wiht-personal-computers.html | ON THE SOFTWARE FRONT; STOCKPILING WIHT PERSONAL COMPUTERS | False | By James C. Condon | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/faith-among-a-restless-people.html | FAITH AMONG A RESTLESS PEOPLE | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/l-textbook-backlash-004064.html | TEXTBOOK BACKLASH | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-jersey-ballet-marking-25th-year.html | NEW JERSEY BALLET MARKING 25TH YEAR | False | By Rachelle Depalma | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/club-plan-stirs-hauppauge.html | CLUB PLAN STIRS HAUPPAUGE | False | By Therese Madonia | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/the-anguish-of-fathers-day.html | THE ANGUISH OF FATHER'S DAY | False | and MADELIN WEISS | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/a-community-defends-its-claim-to-an-identity.html | A COMMUNITY DEFENDS ITS CLAIM TO AN IDENTITY | False | By Peggy McCarthy | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/sort-of-an-empress-of-fashion-thing.html | SORT OF AN EMPRESS-OF-FASHION THING | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/christine-jue-plans-to-wed-in-september.html | Christine Jue Plans to Wed In September | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/postings-oval-offices.html | POSTINGS; OVAL OFFICES | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/movies/add-16-years-to-2001-and-the-result-is-2010.html | ADD 16 YEARS TO '2001' AND THE RESULT IS '2010' | False | By Aljean Harmetz | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/whistlers-dad.html | WHISTLER'S DAD | False | By Emil Greenberg | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/music-notes-want-your-name-on-a-symphony.html | MUSIC NOTES; WANT YOUR NAME ON A SYMPHONY? | False | By Will Crutchfield | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/postings-a-first-for-city.html | POSTINGS; A FIRST FOR CITY | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/fashion-getting-a-jump-on-fall.html | FASHION; GETTING A JUMP ON FALL | False | By June Weir | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/garbage-plant-buyer-sought.html | GARBAGE PLANT BUYER SOUGHT | False | By Ellen Mitchell | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/thackeray-updike-and-the-gas-crisis-of-1973.html | THACKERAY, UPDIKE AND THE GAS CRISIS OF 1973 | False | By James Atlas | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/legislature-gets-plan-to-revise-campaign-financing-rules.html | LEGISLATURE GETS PLAN TO REVISE CAMPAIGN FINANCING RULES | False | By Joseph F. Sullivan | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/camera-composing-a-picture.html | CAMERA; COMPOSING A PICTURE | False | By Lou Jacobs Jr. | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/teacher-married-to-miss-emerson.html | Teacher Married To Miss Emerson | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/five-1000-awards-will-go-to-teachers-in-city-high-schools.html | FIVE $1,000 AWARDS WILL GO TO TEACHERS IN CITY HIGH SCHOOLS | False | By Gene I. Maeroff | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/nassau-buoyed-by-games-for-disabled.html | NASSAU BUOYED BY GAMES FOR DISABLED | False | By John T. McQuiston | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/ping-chow-wed-on-long-island.html | Ping Chow Wed On Long Island | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/arbroath-smokies-scotlands-pride.html | ARBROATH SMOKIES, SCOTLAND'S PRIDE | False | By Lisa A. Demauro | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/personal-finance-a-grab-bag-of-irs-rule-changes.html | PERSONAL FINANCE; A GRAB-BAG OF I.R.S. RULE CHANGES | False | By Deborah Rankin | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/art-works-of-an-artist-who-paints-for-himself.html | ART; WORKS OF AN ARTIST WHO PAINTS FOR HIMSELF | False | By Vivien Raynor | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/of-providence-free-will-and-the-future-of-learning.html | OF PROVIDENCE, FREE WILL AND THE FUTURE OF LEARNING | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/honor-thy-father-and-oddballs-too.html | HONOR THY FATHER AND ODDBALLS, TOO | False | By Webber | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/abigail-l-reddig-is-wed-to-val-d-moser-in-utah.html | Abigail L. Reddig Is Wed To Val D. Moser in Utah | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/radiation-safety-system-given-patent.html | RADIATION-SAFETY SYSTEM GIVEN PATENT | False | By Matthew L. Wald | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/kathryn-dehaven-marries.html | Kathryn DeHaven Marries | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/ailey-dance-endowment.html | Ailey Dance Endowment | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/the-world-of-pere-lachaise.html | THE WORLD OF PERE-LACHAISE | False | By Noela Whitton | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/mary-moore-has-nuptials.html | Mary Moore Has Nuptials | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/long-island-journal-258515.html | LONG ISLAND JOURNAL | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/a-new-voice-from-the-1920-s.html | A NEW VOICE FROM THE 1920'S | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/dining-out-french-bourgeois-in-patterson.html | DINING OUT; FRENCH BOURGEOIS IN PATTERSON | False | By M. H. Reed | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/dance-view-peter-martins-is-forging-a-choreographic-identity.html | DANCE VIEW; PETER MARTINS IS FORGING A CHOREOGRAPHIC IDENTITY | False | By Anna Kisselgoff | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/enrcio-berlnguer-and-his-cult-of-personality.html | ENRCIO BERLNGUER AND HIS CULT OF PERSONALITY | False | By Paul Hofmann | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/miss-worsley-marries-timothy-s-pendergast.html | Miss Worsley Marries Timothy S. Pendergast | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/watteau-gets-show-after-300-years.html | WATTEAU GETS SHOW AFTER 300 YEARS | False | By Grace Glueck | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/life-s-magic-5.20-captures-the-mother-gooses-at-belmont.html | LIFE'S MAGIC, $5.20, CAPTURES THE MOTHER GOOSES AT BELMONT | False | By Steven Crist | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-region-007818.html | THE REGION | False | By Alan Finder | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/headliners-007823.html | Headliners | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/families-test-fresh-air-fund-camps.html | FAMILIES TEST FRESH AIR FUND CAMPS | False | | 1984-06-20 | TX 1-386146 |