Exhibit F51

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-world-007812.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/21-from-us-and-canada-honored-as-heroes.html | 21 FROM U.S. AND CANADA HONORED AS HEROES | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/dark-side-of-a-dynasty.html | DARK SIDE OF A DYNASTY | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/sunday-sports-athletics.html | SUNDAY SPORTS Athletics | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/cuomo-intensifies-the-pressure-on-lilco.html | CUOMO INTENSIFIES THE PRESSURE ON LILCO | False | By Josh Barbanel | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/photography-view-the-getty-shifts-the-focus-westward.html | PHOTOGRAPHY VIEW; THE GETTY SHIFTS THE FOCUS WESTWARD | False | By Andy Grundberg | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/pope-asks-swiss-to-welcome-the-foreign-workers.html | POPE ASKS SWISS TO WELCOME THE FOREIGN WORKERS | False | By Henry Kamm | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/looking-for-the-essential-me.html | LOOKING FOR THE ESSENTIAL ME | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/l-mental-illness-or-disease-261586.html | Mental Illness or Disease? | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-nation-007780.html | THE NATION | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/antiques-atheneum-readies-new-galleries.html | ANTIQUES; ATHENEUM READIES NEW GALLERIES | False | By Frances Phipps | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/the-sound-becomes-a-classroom.html | THE SOUND BECOMES A CLASSROOM | False | By David McKay Wilson | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/robin-wolfe-engaged-to-william-l-kaskel.html | Robin Wolfe Engaged To William L. Kaskel | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/art-view-revisiting-the-battleground-of-american-modernism.html | ART VIEW; REVISITING THE BATTLEGROUND OF AMERICAN MODERNISM | False | By Grace Glueck | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/follow-up-on-the-news-wrong-number.html | FOLLOW -UP ON THE NEWS ; Wrong Number | False | By Richard Haitch | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/susan-mendelsohn-to-wed.html | Susan Mendelsohn to Wed | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/around-the-nation-husband-s-body-found-after-years-under-house.html | AROUND THE NATION; Husband's Body Found After Years Under House | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/dr-cheryl-courtlandt-weds-dr-w-f-alleyne-2d.html | Dr. Cheryl Courtlandt Weds Dr. W. F. Alleyne 2d | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/harmon-cove-towers-takes-its-renters-in-stride.html | HARMON COVE TOWERS TAKES ITS RENTERS IN STRIDE | False | By Alan S. Oser | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/tobacco-industry-faces-intensifying-heat.html | TOBACCO INDUSTRY FACES INTENSIFYING HEAT | False | By Ferrell Guillory | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/critics-choices.html | CRITICS' CHOICES | False | By Gene Thompson Photography | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-york-religious-coalition-will-operate-shelters-all-year.html | NEW YORK RELIGIOUS COALITION WILL OPERATE SHELTERS ALL YEAR | False | By Sheila Rule | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/auctioner-plays-many-roles.html | AUCTIONER PLAYS MANY ROLES | False | By Elsa Brenner | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/speaking-personally-a-detour-along-the-primrose-path.html | SPEAKING PERSONALLY; A DETOUR ALONG THE PRIMROSE PATH | False | By Barbara W. Freedman | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/3-cougar-killings-stir-anger-in-west.html | 3 COUGAR KILLINGS STIR ANGER IN WEST | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/no-headline-004289.html | No Headline | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/sin-and-salvation-the-novels-of-andrew-m-greeley.html | SIN AND SALVATION-- THE NOVELS OF ANDREW M. GREELEY | False | By Donald Barr | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/manns-buddenbrooks-unfolds-as-a-miniseries.html | MANN'S 'BUDDENBROOKS' UNFOLDS AS A MINI-SERIES | False | By Anne Tremblay | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/l-letters-to-the-long-island-editor-258509.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/in-honduras-incipient-anti-americanism.html | IN HONDURAS, INCIPIENT ANTI-AMERICANISM | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/around-nation-missouri-river-flooding-forces-1000-flee-associated-press.html | AROUND THE NATION; Missouri River Flooding Forces 1,000 to Flee By The Associated Press | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/development-trust-fund-proposed.html | DEVELOPMENT TRUST FUND PROPOSED | False | By William G. Blair | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/town-managers-hone-their-skills.html | TOWN MANAGERS HONE THEIR SKILLS | False | By Paul Bass | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/l-hard-swallow-004065.html | HARD SWALLOW | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/a-dance-troupe-takes-flight.html | A DANCE TROUPE TAKES FLIGHT | False | By Jennifer Dunning | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/mary-a-farrell-becomes-a-bride.html | Mary A. Farrell Becomes a Bride | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/no-headline-004269.html | No Headline | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/sports-of-the-times-history-at-the-18th-hole.html | SPORTS OF THE TIMES; HISTORY AT THE 18TH HOLE | False | By Dave Anderson | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/martha-devaney-is-a-bride.html | Martha Devaney Is a Bride | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/dance-james-cunningham.html | DANCE: JAMES CUNNINGHAM | False | By Jack Anderson | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/dance-russillo-troupe.html | DANCE: RUSSILLO TROUPE | False | By Jennifer Dunning | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/tv-view-in-short-superficiality-takes-a-long-term-toll.html | TV VIEW; IN SHORT, SUPERFICIALITY TAKES A LONG-TERM TOLL | False | By John J. O'Conner | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/l-censorship-in-poland-261543.html | Censorship in Poland | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/what-fathers-used-to-be.html | WHAT FATHERS USED TO BE | False | By Joe Duffy | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/no-headline-004273.html | No Headline | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/recent-releases-seven-days-in-may.html | RECENT RELEASES; SEVEN DAYS IN MAY | False | By Lawerence van Gelder | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/data-update.html | Data Update | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/headliners-006474.html | HEADLINERS | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/campaign-notes-party-views-are-heard-at-conference-of-mayors.html | CAMPAIGN NOTES; Party Views Are Heard at Conference of Mayors | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/sales-tax-reaps-surprise-surplus.html | SALES TAX REAPS SURPRISE SURPLUS | False | By Richard L. Madden | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/generals-top-gold-by-27-7.html | GENERALS TOP GOLD BY 27-7 | False | By William N. Wallace | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/l-immigrants-spared-the-island-test-004073.html | IMMIGRANTS SPARED THE ISLAND TEST | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/westchester-opinion-a-son-recalls-his-fathers-lifeauthentic-free-of.html | WESTCHESTER OPINION; A SON RECALLS HIS FATHER'S LIFE-AUTHENTIC, FREE OF NUANCE | False | By Jeremiah J. Mahoney | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/sound-domesticating-the-walkman.html | SOUND; DOMESTICATING THE WALKMAN | False | By Hans Fantel | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/steven-s-price-is-wed-to-susan-helm-lasley.html | Steven S. Price Is Wed To Susan Helm Lasley | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/l-a-military-strategy-for-the-90-s-007697.html | A MILITARY STRATEGY FOR THE 90'S | False | | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/minneapolis-st-paul-issues-guide-for-choosing-doctors.html | Minneapolis-St. Paul Issues Guide for Choosing Doctors | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/concert-saxophone-quartet.html | CONCERT: SAXOPHONE QUARTET | False | By Will Crutchfield | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/on-the-software-front-emphasis-on-technical-indicators.html | ON THE SOFTWARE FRONT; EMPHASIS ON TECHNICAL INDICATORS | False | By James C. Condon | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/facets-of-antwerp.html | FACETS OF ANTWERP | False | By Michael Ruhlman | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/caldwell-captures-100-miler-at-shea.html | CALDWELL CAPTURES 100-MILER AT SHEA | False | By Alex Yannis | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/study-in-reverse-concludes-company-didn-t-lose-pcb-s.html | STUDY, IN REVERSE, CONCLUDES COMPANY DIDN'T LOSE PCB'S | False | By Richard Severo | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/rural-traditions-in-highway-s-path.html | RURAL TRADITIONS IN HIGHWAY'S PATH | False | By Robert A. Hamilton | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/on-verge-of-pros-but-mind-on-games.html | ON VERGE OF PROS, BUT MIND ON GAMES | False | By Steve Wright | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/michelle-teichgraeber-editor-is-wed.html | Michelle Teichgraeber, Editor, Is Wed | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/obituaries/meredith-willson-composer-of-music-man-is-dead-at-82.html | MEREDITH WILLSON, COMPOSER OF 'MUSIC MAN,' IS DEAD AT 82 | False | By John S. Wilson | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/a-charivari-in-midtown.html | A CHARIVARI IN MIDTOWN | False | By John Duka | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/a-corner-of-africa-where-tension-is-contagious.html | A CORNER OF AFRICA WHERE TENSION IS CONTAGIOUS | False | By Judith Miller | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/merrill-barringer-wed-to-james-r-light-jr.html | Merrill Barringer Wed To James R. Light Jr. | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/recent-sales-007791.html | Recent Sales | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/long-island-opinion-paving-paradise-underscoring-a-conflict.html | LONG ISLAND OPINION; PAVING PARADISE? UNDERSCORING A CONFLICT | False | By Donald E. Axinn | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/l-debt-vs-cash-007725.html | Debt vs. Cash | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/no-headline-006624.html | No Headline | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/focus-on-stock-buybacks-a-twist-in-the-merger-game.html | FOCUS ON: STOCK BUYBACKS; A TWIST IN THE MERGER GAME | False | By Kendall J. Wills | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/rochester-pins-its-hopes-on-another-high-tech-boom.html | ROCHESTER PINS ITS HOPES ON ANOTHER HIGH-TECH BOOM | False | By Lindsey Gruson | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/mexico-retracts-announcement-of-role-in-us-nicaragua-talks.html | MEXICO RETRACTS ANNOUNCEMENT OF ROLE IN U.S.-NICARAGUA TALKS | False | By Richard J. Meislin, Special To the New York Times | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/around-the-garden.html | AROUND THE GARDEN; | False | JOAN LEE FAUST | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/us-debating-bid-by-soviet-to-open-sapce-arms-talks.html | U.S. DEBATING BID BY SOVIET TO OPEN SAPCE ARMS TALKS | False | By Leslie H. Gelb , Special To the New York Times | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/thomas-b-trethaway-is-married-to-julia-wu.html | Thomas B. Trethaway Is Married to Julia Wu | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/us-asks-city-to-block-use-of-libya-48th-street-tower.html | U.S. ASKS CITY TO BLOCK USE OF LIBYA 48TH STREET TOWER | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/quotation-of-the-day-007705.html | Quotation of the Day | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/sports-of-the-times-007541.html | Sports of The Times ; | False | By George Vecsey | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-region-006502.html | THE REGION | False | By Alan Finder | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/congress-moves-to-get-hands-on-arms-control.html | CONGRESS MOVES TO GET HANDS ON ARMS CONTROL | False | By Wayne Biddle | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/l-animal-consciousnes-s-243694.html | Animal Consciousnes; s | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/haiti-s-allure-for-us-business.html | HAITI'S ALLURE FOR U.S. BUSINESS | False | By Clyde H. Farnsworth | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/can-imf-divide-and-conquer-debtors.html | CAN IMF 'DIVIDE AND CONQUER' DEBTORS? | False | By Robert A. Bennett | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/l-being-brooke-astor-007694.html | BEING BROOKE ASTOR | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/suffolk-hails-minority-hiring-program-in-police-department.html | SUFFOLK HAILS MINORITY HIRING PROGRAM IN POLICE DEPARTMENT | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/nancy-e-trettis-becomes-a-bride.html | Nancy E. Trettis Becomes a Bride | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/home-design-a-reflection-of-the-past.html | HOME DESIGN; A REFLECTION OF THE PAST | False | By Carol Vogel | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/4-way-close-pursuit-in-ocean-sailing-race.html | 4-Way Close Pursuit In Ocean Sailing Race | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/claire-goodman-and-paolo-pellegrini-harvard-students-to-marry-on-sept-8.html | Claire Goodman and Paolo Pellegrini, Harvard Students, to Marry on Sept. 8 | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/on-the-software-front-the-cadillac-of-investing-programs.html | ON THE SOFTWARE FRONT; THE CADILLAC OF INVESTING PROGRAMS | False | By James C. Condon | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/y-briefing-is-set-on-life-in-israel.html | 'Y' BRIEFING IS SET ON LIFE IN ISRAEL | False | By Joan Cook | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/l-a-military-strategy-for-the-90-s-007696.html | A Military Strategy For the 90's | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/concert-aston-magna-ensemble-at-bard-college.html | CONCERT: ASTON MAGNA ENSEMBLE AT BARD COLLEGE | False | By Bernard Holland | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/l-a-necessary-response-to-sikh-fanaticism-004063.html | A NECESSARY RESPONSE TO SIKH FANATICISM | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Barbara Gardner | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/the-nation-006606.html | THE NATION | False | By Michael Wright, Carlyle C. Douglas & Caroline Rand Herron | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/assessing-the-synfuel-program-smallscale-research-is-the-answer.html | ASSESSING THE SYNFUEL PROGRAM; SMALL-SCALE RESEARCH IS THE ANSWER | False | By Bill Bradley | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/8-long-islanders-in-games.html | 8 LONG ISLANDERS IN GAMES | False | By Diane Ketcham | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/synfuels-chief-under-fire-edward-e-noble-waiting-for-the-ax-to-fall.html | SYNFUELS CHIEF UNDER FIRE: EDWARD E. NOBLE; WAITING FOR THE AX TO FALL | False | By Robert D. Hershey Jr. | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/numismatics-grading-service-under-fire.html | NUMISMATICS; GRADING SERVICE UNDER FIRE | False | By Ed Reiter | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/political-chief-and-priest-slain-in-punjab.html | POLITICAL CHIEF AND PRIEST SLAIN IN PUNJAB | False | By William K. Stevens | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/l-tracing-the-skeins-of-matter-261671.html | TRACING THE SKEINS OF MATTER | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/childrens-books-a-new-cycle-in-ya-books.html | CHILDREN'S BOOKS; A NEW CYCLE IN 'YA' BOOKS | False | By Annie Gottlieb | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/cuomo-offers-housing-to-lure-infantry-force-to-fort-drum.html | CUOMO OFFERS HOUSING TO LURE INFANTRY FORCE TO FORT DRUM | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/practical-traveler-holding-down-the-cost-of-hotel-phone-bills.html | PRACTICAL TRAVELER: HOLDING DOWN THE COST OF HOTEL PHONE BILLS | False | By Paul Grimes | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/a-visitors-guide-to-the-city.html | A VISITOR'S GUIDE TO THE CITY | False | By Joseph Mann | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/week-in-business-volcker-comments-renew-stock-slide.html | WEEK IN BUSINESS; VOLCKER COMMENTS RENEW STOCK SLIDE | False | By Merrill Perlman | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/chess-the-long-korchnoi-karpov-feud-is-ended.html | CHESS; THE LONG KORCHNOI-KARPOV FEUD IS ENDED | False | By Robert Byrne | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/anne-lundberg-weds-a-professor.html | Anne Lundberg Weds a Professor | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/crime-243683.html | CRIME | False | By Newgate Callendar | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/cruelest-punches-follow-fighter-s-final-ring-loss.html | CRUELEST PUNCHES FOLLOW FIGHTER'S FINAL RING LOSS | False | By Michael Katz | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/weekinreview/ideas-trends-007829.html | IDEAS & TRENDS | False | By Katherine Roberts and Margot Slade | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/magazine/l-diane-arbus-s-life-007698.html | Diane Arbus's Life | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/obituaries/william-f-mohan.html | WILLIAM F. MOHAN | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/girl-groups-take-a-cue-from-the-50-s.html | 'GIRL GROUPS' TAKE A CUE FROM THE 50'S | False | By John Rockwell | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/home-clinic-when-it-s-time-to-mend-fences.html | HOME CLINIC; WHEN IT'S TIME TO MEND FENCES, | False | By Bernard Gladstone | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/business/no-headline-006171.html | No Headline | False | By Thomas C. Hayes | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/michelle-kayon-weds-david-j-van-hoogstraten.html | Michelle Kayon Weds David J. van Hoogstraten | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/boy-scout-council-debates-camp-s-sale.html | BOY SCOUT COUNCIL DEBATES CAMP'S SALE | False | By Robert A. Hamilton | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/state-gives-details-of-flood-plain-plan.html | STATE GIVES DETAILS OF FLOOD-PLAIN PLAN | False | By Robert Hanley | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/home-away-from-home-for-pro-golfers.html | HOME AWAY FROM HOME FOR PRO GOLFERS | False | By Michael Jensen | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/young-victims-of-aids-suffer-its-harsh-stigma.html | YOUNG VICTIMS OF AIDS SUFFER ITS HARSH STIGMA | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/l-touring-authors-261588.html | Touring Authors | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/miss-roloff-has-nuptials.html | Miss Roloff Has Nuptials | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/radios-heyday-offers-fun-and-thrills.html | RADIO'S HEYDAY OFFERS FUN AND THRILLS | False | By Paul Kresh | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/norad-commander-to-retire.html | Norad Commander to Retire | False | AP | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/l-hokkaido-007886.html | Hokkaido | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/us-park-service-honors-3.html | U.S. Park Service Honors 3 | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/sports/outdoors-law-rewritten-on-striped-bass.html | OUTDOORS; LAW REWRITTEN ON STRIPED BASS | False | By Nelson Bryant | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/artistic-furniture.html | ARTISTIC FURNITURE | False | By Helen Harrison | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/route-40-gateway-for-drugs.html | ROUTE 40-GATEWAY FOR DRUGS | False | By Joseph Deitch | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/westchester-journal-258758.html | WESTCHESTER JOURNAL | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/style/sophie-bell-is-wed-in-maine.html | Sophie Bell Is Wed in Maine | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/arts/film-view-donald-duck-s-secret-of-long-life-he-s-only-human.html | FILM VIEW; DONALD DUCK'S SECRET OF LONG LIFE: HE'S ONLY HUMAN | False | By Vincent Canby | 1984-06-20 | TX 1-386146 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/world/nuclear-power-from-canada-may-fill-new-england-need.html | NUCLEAR POWER FROM CANADA MAY FILL NEW ENGLAND NEED | False | By Matthew L. Wald, Special To the New York Times | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/l-the-honorables-004071.html | THE HONORABLES | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/l-letters-to-the-long-island-editor-006354.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/new-golden-boy-stresses-urgency.html | NEW 'GOLDEN BOY' STRESSES URGENCY | False | By Alvin Klein | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/warren-artist-to-discuss-works.html | WARREN ARTIST TO DISCUSS WORKS | False | By Nancy Tutko | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/us/ads-try-to-tie-reagan-with-the-best-of-times.html | ADS TRY TO TIE REAGAN WITH THE BEST OF TIMES | False | By Dudley Clendinen | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/realestate/helping-communities-to-help-on-housing.html | Helping Communities to Help on Housing | False | By Betsy Brown | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/making-music-with-machines.html | MAKING MUSIC WITH MACHINES | False | By James Feron | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/books/an-innocent-from-iowa.html | AN INNOCENT FROM IOWA | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/nyregion/toxicwaste-blaze-haunts-firefighters.html | TOXIC-WASTE BLAZE HAUNTS FIREFIGHTERS | False | By Marcy Darin | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/travel/madrid-s-grand-and-amiable-palacio-real.html | MADRID'S GRAND AND AMIABLE PALACIO REAL | False | By Olivier Bernier | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/the-day-the-cloud-lifted.html | The Day the Cloud Lifted | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-17 | 1984-06-17 | https://www.nytimes.com/1984/06/17/opinion/l-nazi-germany-s-defeat-began-at-stalingrad-004062.html | NAZI GERMANY'S DEFEAT BEGAN AT STALINGRAD | False | | 1984-06-20 | TX 1-386146 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/a-first-in-peking-dinner-at-a-key-leader-s-home.html | A FIRST IN PEKING: DINNER AT A KEY LEADER'S HOME | False | By Harrison E. Salisbury | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/new-york-day-by-day-the-poet-s-corner-25-cents-a-reading.html | NEW YORK DAY BY DAY; The Poet's Corner: 25 Cents a Reading | False | By Susan Heller Anderson and David Bird | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/jews-of-rural-new-england-enjoy-rare-chance-to-gather.html | JEWS OF RURAL NEW ENGLAND ENJOY RARE CHANCE TO GATHER | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/venezuelans-seek-to-ease-strain-with-cuba.html | VENEZUELANS SEEK TO EASE STRAIN WITH CUBA | False | By Alan Riding | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/what-yale-means-to-fugard.html | WHAT YALE MEANS TO FUGARD | False | By Samuel G. Freedman | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/topics-image-problems-nuclear-toasters-if-you-didn-t-know-nuclear-industry-was.html | TOPICS; Image Problems; Nuclear Toasters If you didn't know the nuclear industry was having image problems, the soothing tone of its press releases would be a tip-off. The heat radiated from the destroyed core at Three Mile Island Unit 2, we're now told, is no more than that of "17 home toasters." That's a lot more inviting than calling it a pile of radioactive rubble that could still scorch your hand off. | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/institute-sees-move-to-indiana-as-a-way-out-of-financial-woes.html | INSTITUTE SEES MOVE TO INDIANA AS A WAY OUT OF FINANCIAL WOES | False | By Colin Campbell | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/market-place-greeting-cards-and-earnings.html | Market Place; Greeting Cards And Earnings | False | By Phillip H. Wiggins | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/around-the-nation-prisoner-admits-plot-to-kill-federal-judge.html | AROUND THE NATION; Prisoner Admits Plot To Kill Federal Judge | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/business-people-008429.html | BUSINESS PEOPLE | False | By Kenneth N. Gilpin | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/archdiocese-seeks-accord-with-city.html | ARCHDIOCESE SEEKS ACCORD WITH CITY | False | By David W. Dunlap | 1984-06-19 | TX 1-371189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/washington-watch-continental-deal-expected.html | Washington Watch; Continental Deal Expected | False | By Kenneth B. Noble | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/style/dr-nerenstone-wed-to-dr-paul-cohen.html | Dr. Nerenstone Wed to Dr. Paul Cohen | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/west-germany-s-fearful-toolmakers.html | WEST GERMANY'S FEARFUL TOOLMAKERS | False | By John Tagliabue | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/for-45-years-a-legal-arm-for-rights.html | FOR 45 YEARS, A LEGAL ARM FOR RIGHTS | False | By David Margolick | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/broader-medical-view-urged-for-homosexuals.html | BROADER MEDICAL VIEW URGED FOR HOMOSEXUALS | False | By Eric Pace | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/rightetti-cuts-finger-and-watches-as-yankees-lose.html | RIGHTETTI CUTS FINGER AND WATCHES AS YANKEES LOSE | False | By Jane Gross | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/polish-vote-quiet-in-first-election-since-martial-law.html | POLISH VOTE QUIET IN FIRST ELECTION SINCE MARTIAL LAW | False | By Michael T. Kaufman, Special To the New York Times | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/china-nuclear-pact-is-stalled.html | China Nuclear Pact Is Stalled | False | WASHINGTON, June 17UPI | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/audit-calls-ohio-plant-mishandled.html | AUDIT CALLS OHIO PLANT MISHANDLED | False | By John Holusha | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/the-zoo-story.html | The Zoo Story | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/advertising-a-laugh-attracts-attention.html | Advertising; A Laugh Attracts Attention | False | By Philip H. Dougherty | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/central-banks-ask-us-deficit-cut.html | CENTRAL BANKS ASK U.S. DEFICIT CUT | False | By Paul Lewis | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/japanese-price-data.html | Japanese Price Data | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/question-box.html | Question Box | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/style/amy-penzell-a-designer-marries-steven-m-cohen.html | Amy Penzell, a Designer, Marries Steven M. Cohen | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/reagan-said-to-seek-cutoff-if-aid-abroad-goes-for-abortions.html | REAGAN SAID TO SEEK CUTOFF IF AID ABROAD GOES FOR ABORTIONS | False | By Phil Gailey, Special To the New York Times | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/recess-plan-for-state-senate-opposed.html | RECESS PLAN FOR STATE SENATE OPPOSED | False | By Michael Oreskes | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/bill-would-ban-greenmail.html | Bill Would Ban 'Greenmail' | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/advertising-010023.html | ADVERTISING | False | By Philip H. Dougherty Motorola Inc. of Shaumburg | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/john-paul-stresses-priestly-obedience.html | JOHN PAUL STRESSES PRIESTLY OBEDIENCE | False | By Henry Kamm | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/sports-world-specials-009540.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/beil-wins-li-golf.html | Beil Wins L.I. Golf | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/l-the-enchantment-of-cardboard-flutes-004408.html | THE ENCHANTMENT OF CARDBOARD FLUTES | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/us-imposing-a-stiffer-rule-on-exposure-to-ethylene-gas.html | U.S. Imposing a Stiffer Rule On Exposure to Ethylene Gas | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/style/linda-r-wolfson-is-married-to-michael-e-fields.html | Linda R. Wolfson Is Married to Michael E. Fields | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/music-soprano-sings-works-from-her-native-china.html | MUSIC: SOPRANO SINGS WORKS FROM HER NATIVE CHINA | False | By Tim Page | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/world-swim-mark.html | WORLD SWIM MARK | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/l-an-ill-reasoned-call-to-take-the-1988-olympics-from-seoul-004418.html | AN ILL-REASONED CALL TO TAKE THE 1988 OLYMPICS FROM SEOUL | False | | 1984-06-19 | TX 1-371189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/ama-fears-rationing-of-services.html | A.M.A. FEARS RATIONING OF SERVICES | False | By Richard D. Lyons | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/issues-by-us-and-states-scheduled.html | Issues by U.S. and States Scheduled | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/dance-the-city-ballet-displays-its-diversity.html | DANCE: THE CITY BALLET DISPLAYS ITS DIVERSITY | False | By Jack Anderson | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/endowing-democracy.html | ENDOWING DEMOCRACY | False | By Joshua Muravchik | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/music-naumburg-plays-in-damrosch-park.html | MUSIC: NAUMBURG PLAYS IN DAMROSCH PARK | False | By Will Crutchfield | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/gooden-a-model-of-poise.html | GOODEN A MODEL OF POISE | False | By William C. Rhoden | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/obituaries/rev-walter-taylor-ex-mayor-in-jersey-led-drive-for-rights.html | REV. WALTER TAYLOR, EX-MAYOR IN JERSEY LED DRIVE FOR RIGHTS | False | By James Brooke | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/sipe-unlikely-hero-in-generals-ascent.html | SIPE UNLIKELY HERO IN GENERALS' ASCENT | False | By William N. Wallace | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/new-orleans-fair-is-fun-but-too-few-are-going.html | NEW ORLEANS FAIR IS FUN BUT TOO FEW ARE GOING | False | By Frances Frank Marcus | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/neeskens-sparks-2-1-cosmos-victory.html | NEESKENS SPARKS 2-1 COSMOS VICTORY | False | By Alex Yannis | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/earl-jones-mystery-man-of-draft.html | EARL JONES: 'MYSTERY MAN' OF DRAFT | False | By Sam Goldaper | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/executive-changes-008464.html | EXECUTIVE CHANGES | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/topics-image-problems-indelicate-delegate.html | TOPICS; Image Problems; Indelicate Delegate | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/medical-ethics-are-fare-at-hastings-center-party.html | MEDICAL ETHICS ARE FARE AT HASTINGS CENTER PARTY | False | By Walter Goodman | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/no-headline-008243.html | No Headline | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/style/susan-spiro-marries-bradley-stone-in-great-neck.html | Susan Spiro Marries Bradley Stone in Great Neck | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/indian-point-3-is-restarted.html | Indian Point 3 Is Restarted | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/international-report-a-partner-for-british-aerospace.html | INTERNATIONAL REPORT; A PARTNER FOR BRITISH AEROSPACE | False | By Barnaby J. Feder | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/television-and-the-presidency.html | 'TELEVISION AND THE PRESIDENCY' | False | By John Corry | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/aliens-bill-nears-reality.html | ALIENS BILL NEARS REALITY | False | By Robert Pear, Special To the New York Times | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/swale-who-won-kentucky-derby-and-belmont-collapses-and-dies.html | SWALE, WHO WON KENTUCKY DERBY AND BELMONT, COLLAPSES AND DIES | False | By Steven Crist | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/style/relationships-children-of-divorce-vacations.html | RELATIONSHIPS; CHILDREN OF DIVORCE: VACATIONS | False | By Andree Brooks | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/turf-race-won-by-hero-s-honor.html | Turf Race Won By Hero's Honor | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/congress-house-puts-a-hold-on-arms-projects.html | CONGRESS; HOUSE PUTS A HOLD ON ARMS PROJECTS | False | By Leslie H. Gelb | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/obituaries/bill-libby.html | BILL LIBBY | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/style/in-the-park-june-s-the-time-for-weddings.html | IN THE PARK, JUNE'S THE TIME FOR WEDDINGS | False | By Anne-Marie Schiro | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/futures-options-volume-is-a-sign-of-concern.html | Futures/Options; Volume Is a Sign Of Concern | False | By H.j. Maidenberg | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/mayors-approve-budget-measures.html | MAYORS APPROVE BUDGET MEASURES | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/pescarolo-car-wins-le-mans.html | PESCAROLO CAR WINS LE MANS | False | AP | 1984-06-19 | TX 1-371189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/on-the-straw-hat-circuit-of-moose-heads-snakes-and-summertime-stars.html | ON THE STRAW-HAT CIRCUIT: OF MOOSE HEADS, SNAKES AND SUMMERTIME STARS | False | By Maureen Dowd, Special To the New York Times | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/continental-penn-inquiry.html | Continental, Penn Inquiry | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/embryos-future-in-question.html | EMBRYOS FUTURE IN QUESTION | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/ballet-susan-jaffe-in-other-dances.html | BALLET: SUSAN JAFFE IN 'OTHER DANCES' | False | By Jennifer Dunning | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/norman-and-zoeller-in-tie-at-open.html | NORMAN AND ZOELLER IN TIE AT OPEN | False | By Gordon S. White Jr. | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/us-team-routs-china-in-volleyball.html | U.S. TEAM ROUTS CHINA IN VOLLEYBALL | False | By Malcolm Moran | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/dance-june-anderson-and-company.html | DANCE: JUNE ANDERSON AND COMPANY | False | By Jack Anderson | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/libya-told-us-of-plans-for-its-east-side-tower.html | LIBYA TOLD U.S. OF PLANS FOR ITS EAST SIDE TOWER | False | By Robert D. McFadden | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/around-nation-midwest-flood-hazards-continue-build-up-associated-press.html | AROUND THE NATION; Midwest Flood Hazards Continue to Build Up By The Associated Press | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/oregon-woman-is-convicted-of-killing-child-and-hurting-2.html | Oregon Woman Is Convicted Of Killing Child and Hurting 2 | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/news-summary-monday-june-18-1984-international.html | NEWS SUMMARY; MONDAY, JUNE 18, 1984 International | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/fear-and-brutality-in-a-creedmoor-ward.html | FEAR AND BRUTALITY IN A CREEDMOOR WARD | False | By Philip Shenon | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/on-and-off-a-roll-with-the-tigers.html | ON (AND OFF) A ROLL WITH THE TIGERS | False | By Joseph Durso | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/workers-suits-against-monsanto-going-to-trial.html | WORKERS' SUITS AGAINST MONSANTO GOING TO TRIAL | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/mobile-phone-users-join-the-cellular-generation.html | MOBILE PHONE USERS JOIN THE CELLULAR GENERATION | False | By Peter W. Barnes | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/phils-take-series-from-cubs.html | Phils Take Series From Cubs | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/terpsichore-revisited-on-display-at-library.html | 'Terpsichore Revisited' On Display at Library | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/a-reprieve-for-midland-plant.html | A Reprieve for Midland Plant | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/abroad-at-home-respect-for-law.html | ABROAD AT HOME ; Respect For Law? | False | By Anthony Lewis | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/a-40-footer-for-history.html | A 40-FOOTER FOR HISTORY | False | By Dave Anderson | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/business-people-officer-of-times-fiber-elevated-to-presidency.html | BUSINESS PEOPLE; Officer of Times Fiber Elevated to Presidency | False | By Kenneth N. Gilpin | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/credit-markets-traders-facing-lively-period-treasury-sets-record-sale.html | CREDIT MARKETS ; Traders Facing Lively Period; Treasury Sets Record Sale | False | By Michael Quint | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/campaign-papers-remain-a-mystery.html | CAMPAIGN PAPERS REMAIN A MYSTERY | False | By Stuart Taylor Jr. | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/the-un-today-june-18-1984.html | The U.N. Today June 18, 1984 | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/nicaragua-pro-and-contra.html | Nicaragua, Pro and Contra | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/parties-in-power-suffer-reverses-in-europe-voting.html | PARTIES IN POWER SUFFER REVERSES IN EUROPE VOTING | False | By John Vinocur, Special To the New York Times | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/campaign-notes-president-s-policies-assailed-rep-ferraro-associated-press.html | CAMPAIGN NOTES; President's Policies Assailed by Rep. Ferraro By The Associated Press | False | | 1984-06-19 | TX 1-371189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/l-when-government-takes-land-to-give-land-010127.html | WHEN GOVERNMENT TAKES LAND TO GIVE LAND | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/art-battered-venice-biennale-shows-will-to-live.html | ART: BATTERED VENICE BIENNALE SHOWS WILL TO LIVE | False | By John Russell | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/what-do-we-want-in-nicaragua.html | WHAT DO WE WANT IN NICARAGUA? | False | By Viron P. Vaky | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/swiss-unemployment.html | Swiss Unemployment | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/ballet-toronto-festival-offers-national-ballet.html | BALLET: TORONTO FESTIVAL OFFERS NATIONAL BALLET | False | By Anna Kisselgoff | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/style/linda-anderson-wed-to-jeffrey-lowenthal.html | Linda Anderson Wed To Jeffrey Lowenthal | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/monday-sports-athletics.html | MONDAY SPORTS Athletics | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/mondale-entrusts-old-ally-with-search.html | MONDALE ENTRUSTS OLD ALLY WITH SEARCH | False | By Bernard Weinraub | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/l-when-government-takes-land-to-give-land-010122.html | WHEN GOVERNMENT TAKES LAND TO GIVE LAND | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/l-when-government-takes-land-to-give-land-004415.html | WHEN GOVERNMENT TAKES LAND TO GIVE LAND | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/c-correction-010085.html | CORRECTION | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/business-people-008421.html | BUSINESS PEOPLE | False | By Kenneth N. Gilpin | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/maine-voters-approve-bond-issue.html | MAINE VOTERS APPROVE BOND ISSUE | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/around-the-nation-fbi-drops-radicalfrom-most-wanted-list.html | AROUND THE NATION; F.B.I. Drops RadicalFrom Most Wanted List | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/debate-on-pentagon-computer-plan-focuses-on-military-s-effect-on-society.html | DEBATE ON PENTAGON COMPUTER PLAN FOCUSES ON MILITARY'S EFFECT ON SOCIETY | False | By David Burnham | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/temple-raid-peril-ahead.html | TEMPLE RAID: PERIL AHEAD? | False | By James M. Markham | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/that-funny-sound.html | 'THAT FUNNY SOUND' | False | By George Vecsey | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/miss-zimring-miss-berube-earn-gymnastic-berths.html | MISS ZIMRING, MISS BERUBE EARN GYMNASTIC BERTHS | False | By Frank Brady | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/obituaries/william-lee-union-chieftain-in-chicago-for-decades-dies.html | WILLIAM LEE, UNION CHIEFTAIN IN CHICAGO FOR DECADES, DIES | False | By Wolfgang Saxon | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/labor-says-vote-vindicates-its-role.html | LABOR SAYS VOTE VINDICATES ITS ROLE | False | By William Serrin | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/lewis-in-olympics-after-winning-100.html | LEWIS IN OLYMPICS AFTER WINNING 100 | False | BY Frank Litsky | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/campaign-notes-woman-for-ticket-held-acceptable-voters-united-press.html | CAMPAIGN NOTES; Woman for Ticket Held Acceptable to Voters By United Press International | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/l-official-undermining-of-press-credibility-004427.html | OFFICIAL UNDERMINING OF PRESS CREDIBILITY | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/fund-is-established-to-aid-boston-ballet.html | Fund Is Established To Aid Boston Ballet | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/stage-found-a-peanut-at-the-public.html | STAGE: 'FOUND A PEANUT' AT THE PUBLIC | False | By Frank Rich | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/force-of-a-hit-run-accident-injures-43-on-chartered-bus.html | Force of a Hit-Run Accident Injures 43 on Chartered Bus | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/sports-world-specials-008087.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/around-the-world-jewish-terrorist-trial-opens-in-jerusalem.html | AROUND THE WORLD; Jewish Terrorist Trial Opens in Jerusalem | False | | 1984-06-19 | TX 1-371189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/advertising-usa-today-promotes-president-to-publisher.html | ADVERTISING; USA Today Promotes President to Publisher | False | By Philip H. Dougherty | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/style/options-for-women-over-45.html | OPTIONS FOR WOMEN OVER 45 | False | By Judy Klemesrud | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/pop-mixed-bag-concert.html | POP: 'MIXED BAG' CONCERT | False | By Stephen Holden | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/busy-pan-am-newsstand.html | BUSY PAN AM NEWSSTAND | False | By N. R. Kleinfield | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/new-york-day-by-day-new-meaning-emerges-from-a-fading-sign.html | NEW YORK DAY BY DAY; New Meaning Emerges From a Fading Sign | False | By Susan Heller Anderson and David Bird | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/copy-dividend-meetings-for-monday-s-paper-mccue-fin-news.html | COPY/Dividend Meetings for Monday's paper/McCue/Fin News | False | | | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/tv-reviews-buddenbrooks-series-from-west-germany.html | TV REVIEWS; 'BUDDENBROOKS' SERIES FROM WEST GERMANY | False | By John J. O'Connor | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/advertising-lorimar-adds-official-for-advertising-group.html | ADVERTISING; Lorimar Adds Official For Advertising Group | False | By Philip H. Dougherty | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/art-for-arms-sake.html | ART FOR ARMS' SAKE | False | By Michael Mazur | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/obituaries/margaret-schuller-84-dead-sculptured-works-of-animals.html | Margaret Schuller, 84, Dead;Sculptured Works of Animals | False | | | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/bridge-e.html | Bridge: E | False | By Alan Truscott | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/outdoors-angling-hunting-blen.html | OUTDOORS: ANGLING-HUNTING BLEN | False | By Nelson Bryant | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/style/jon-eric-epstein-wed-to-laurie-ellen-carver.html | Jon Eric Epstein Wed To Laurie Ellen Carver | False | | | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/credit-unions-insurance-plan.html | CREDIT UNIONS' INSURANCE PLAN | False | By Kenneth B. Noble | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/song-ragas-for-the-night-by-pran-nath.html | SONG: RAGAS FOR THE NIGHT BY PRAN NATH | False | By Bernard Holland | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/cabaret-by-nancy-harrow.html | CABARET: BY NANCY HARROW | False | By John S. Wilson | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/study-indicates-job-program-improved-black-youths-pay.html | STUDY INDICATES JOB PROGRAM IMPROVED BLACK YOUTHS' PAY | False | By Kathleen Teltsch | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/arts/no-headline-009616.html | No Headline | False | By Richard F. Shepard | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/man-in-the-news-new-leader-for-canada-john-napier-turner.html | MAN IN THE NEWS; NEW LEADER FOR CANADA: JOHN NAPIER TURNER | False | By Douglas Martin, Special To the New York Times | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/around-the-nation-rath-worker-takeover-leads-to-dismissal-of-2.html | AROUND THE NATION; Rath Worker Takeover Leads to Dismissal of 2 | False | | | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/books/books-of-the-times-009641.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/alaska-journal-in-defense-of-animals-of-north.html | ALASKA JOURNAL; IN DEFENSE OF ANIMALS OF NORTH | False | By Wallace Turner | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/campaign-notes-new-jersey-democrats-finsh-delegate-selection.html | CAMPAIGN NOTES; New Jersey Democrats Finsh Delegate Selection | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/the-little-railroad-that-does.html | THE LITTLE RAILROAD THAT DOES | False | By Harold Faber | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/quotation-of-the-day-010082.html | Quotation of the Day | False | | | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/angry-sikhs-stage-rallies-across-india.html | ANGRY SIKHS STAGE RALLIES ACROSS INDIA | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/berenyi-bows-in-debut-as-met.html | Berenyi Bows in Debut As Met | False | By William C. Rhoden | 1984-06-19 | TX 1-371189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/new-york-day-by-day-a-dollar-saved.html | NEW YORK DAY BY DAY; A Dollar Saved . . . | False | By Susan Heller Anderson and David Bird | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/advertising-gte-sprint-resolves-case-involving-claim.html | ADVERTISING; GTE Sprint Resolves Case Involving Claim | False | By Philip H. Dougherty | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/us-advisers-debate-warning-on-new-pain-pills.html | U.S. ADVISERS DEBATE WARNING ON NEW PAIN PILLS | False | By Irvin Molotsky | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/new-york-day-by-day-placards-replace-father-s-day-cards.html | NEW YORK DAY BY DAY ; Placards Replace Father's Day Cards | False | By Susan Heller Anderson and David Bird | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/llama-owners-lobby-is-set-to-fight-imports.html | LLAMA OWNERS' LOBBY IS SET TO FIGHT IMPORTS | False | By Bill Keller | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/tigers-win-7-4-sweep-brewers-series.html | TIGERS WIN, 7-4; SWEEP BREWERS SERIES | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/venezuela-confident-on-debt.html | VENEZUELA CONFIDENT ON DEBT | False | By Alan Riding | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/us/briefing-future-chinese-astronaut.html | BRIEFING; Future Chinese Astronaut | False | By Phil Gailey and Warren Weaver Jr. | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/2-columbia-students-injuredin-fall-from-fraternity-house.html | 2 Columbia Students InjuredIn Fall From Fraternity House | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/l-greed-and-fear-slant-gop-conventions-004413.html | 'GREED' AND 'FEAR' SLANT G.O.P. CONVENTIONS | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/a-man-and-a-woman-found-shot-to-death-in-east-side-home.html | A MAN AND A WOMAN FOUND SHOT TO DEATH IN EAST SIDE HOME | False | By Peter Kerr | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/issue-and-debate-rent-limits-on-newer-apartments.html | ISSUE AND DEBATE; RENT LIMITS ON NEWER APARTMENTS | False | By Edward A. Gargan | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/reagan-hails-athletes-in-games-for-disabled.html | REAGAN HAILS ATHLETES IN GAMES FOR DISABLED | False | By Francis X. Clines | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/nyregion/school-in-queens-tries-to-put-fun-in-the-class.html | SCHOOL IN QUEENS TRIES TO PUT FUN IN THE CLASS | False | By Samuel Weiss | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/sports-world-specials-009550.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/opinion/why-is-era-all-chowdered-up.html | Why Is E.R.A. 'All Chowdered Up'? | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/jailed-politician-s-party-halts-talks-with-uruguay-military.html | JAILED POLITICIAN'S PARTY HALTS TALKS WITH URUGUAY MILITARY | False | By Edward Schumacher | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/around-the-world-an-afghan-accuses-soviet-of-slaughter.html | AROUND THE WORLD; An Afghan Accuses Soviet of Slaughter | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/yugoslavia-wins-basketball-title.html | Yugoslavia Wins Basketball Title | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/business-digest-009143.html | BUSINESS DIGEST | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/world/soviet-said-to-lead-us-by-8000-warheads.html | SOVIET SAID TO LEAD U.S. BY 8,000 WARHEADS | False | By Richard Halloran | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/yanks-shift-ellis-to-minors.html | Yanks Shift Ellis to Minors | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/sports/mcenroe-takes-final.html | MCENROE TAKES FINAL | False | AP | 1984-06-19 | TX 1-371189 |
| 1984-06-18 | 1984-06-18 | https://www.nytimes.com/1984/06/18/business/no-headline-008580.html | No Headline | False | | 1984-06-19 | TX 1-371189 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/tv-review-comedy-series-tested-by-national-lampoon.html | TV REVIEW; COMEDY SERIES TESTED BY NATIONAL LAMPOON | False | By John J. O'Connor | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/new-york-day-by-day-police-dog-joins-the-force.html | NEW YORK DAY BY DAY; Police Dog Joins the Force | False | By Susan Heller Anderson and David Bird | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/after-inquiry-at-creedmoor-10-resign-or-face-dismissal.html | AFTER INQUIRY AT CREEDMOOR, 10 RESIGN OR FACE DISMISSAL | False | By Philip Shenon | 1984-06-27 | TX 1-386186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/a-black-pioneer-on-coast.html | A BLACK PIONEER ON COAST | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/order-found-in-development-of-emotions.html | ORDER FOUND IN DEVELOPMENT OF EMOTIONS | False | By Daniel Goleman | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/sports-people-soto-faces-suspension.html | SPORTS PEOPLE; Soto Faces Suspension | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/air-force-again-refuses-to-allow-a-critic-of-its-practices-to-testify.html | AIR FORCE AGAIN REFUSES TO ALLOW A CRITIC OF ITS PRACTICES TO TESTIFY | False | By Charles Mohr | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/initio-inc-reports-earnings-for-qtr-to-may-5.html | INITIO INC reports earnings for Qtr to May 5 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/far-right-party-gains-in-french-vote.html | FAR-RIGHT PARTY GAINS IN FRENCH VOTE | False | By E. J. Dionne Jr. | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/scouting-tragic-pattern.html | SCOUTING; Tragic Pattern | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/sports-of-the-times-zoeller-s-zanies-take-that-shark.html | SPORTS OF THE TIMES; ZOELLER'S ZANIES 'TAKE THAT, SHARK' | False | By Dave Anderson | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/advertising-promoter-of-radio-sets-goals.html | Advertising; Promoter Of Radio Sets Goals | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/business-people-gaf-general-counsel-no-stranger-to-industry.html | BUSINESS PEOPLE; GAF General Counsel No Stranger to Industry | False | By Stuart Diamond | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/roundfield-traded-to-pistons.html | ROUNDFIELD TRADED TO PISTONS | False | By Sam Goldaper | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/music-rand-steiger-quintessence.html | MUSIC: RAND STEIGER 'QUINTESSENCE' | False | By Will Crutchfield | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/kohl-rules-out-bonn-shake-up-after-vote-setback.html | KOHL RULES OUT BONN SHAKE-UP AFTER VOTE SETBACK | False | By James M. Markham | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/state-legislature-agrees-on-plan-to-cut-acid-rain.html | STATE LEGISLATURE AGREES ON PLAN TO CUT ACID RAIN | False | By Josh Barbanel | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/a-strike-on-lirr-is-averted-as-union-seeks-federal-board.html | A STRIKE ON L.I.R.R. IS AVERTED AS UNION SEEKS FEDERAL BOARD | False | By Damon Stetson | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/american-exploration-reports-earnings-for-qtr-to-march-31.html | AMERICAN EXPLORATION reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/new-vw-car-named-golf.html | New VW Car Named Golf | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/cable-renews-usfl.html | Cable Renews U.S.F.L. | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/swale-is-buried-inquiry-continues.html | Swale Is Buried;Inquiry Continues | False | By Steven Crist | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/amcast-industrial-reports-earnings-for-qtr-to-june-3.html | AMCAST INDUSTRIAL reports earnings for Qtr to June 3 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/mini-computer-systems-inc-reports-earnings-for-qtr-to-april-30.html | MINI-COMPUTER SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/city-s-immigrants-show-concern-as-illegal-aliens-bill-nears-vote.html | CITY'S IMMIGRANTS SHOW CONCERN AS ILLEGAL ALIENS BILL NEARS VOTE | False | By James Brooke | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/dna-medical-reports-earnings-for-qtr-to-march-31.html | DNA MEDICAL reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/jackson-criticizes-us-role-on-south-africa.html | JACKSON CRITICIZES U.S. ROLE ON SOUTH AFRICA | False | By Ronald Smothers | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/ragan-brad-inc-reports-earnings-for-qtr-to-april-30.html | RAGAN, BRAD, INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/tosco-bid-planned-by-energy-reserve.html | Tosco Bid Planned By Energy Reserve | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/canada-s-neo-liberal.html | Canada's Neo-Liberal | False | | 1984-06-27 | TX 1-386186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/yankees-win-behind-niekro.html | YANKEES WIN BEHIND NIEKRO | False | By Murray Chass | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/around-the-world-iran-says-volunteers-are-converging-on-port.html | AROUND THE WORLD; Iran Says Volunteers Are Converging on Port | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/american-express-fee-rise.html | American Express Fee Rise | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/around-the-nation-air-force-settles-suit-of-2600-black-workers.html | AROUND THE NATION; Air Force Settles Suit Of 2,600 Black Workers | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/arab-americans-in-israel-a-case-of-dual-identities.html | ARAB-AMERICANS IN ISRAEL: A CASE OF DUAL IDENTITIES | False | By David K. Shipler | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/paul-g-howes-91-a-natural-historian-and-former-curator.html | PAUL G. HOWES, 91, A NATURAL HISTORIAN AND FORMER CURATOR | False | By Thomas W. Ennis | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/polish-authorities-claim-victory-in-voter-turnout.html | POLISH AUTHORITIES CLAIM VICTORY IN VOTER TURNOUT | False | By Michael T. Kaufman | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/supreme-court-roundup-justices-to-decide-fda-role-in-lethal-injections.html | SUPREME COURT ROUNDUP; JUSTICES TO DECIDE F.D.A. ROLE IN LETHAL INJECTIONS | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/news-summary-tuesday-june-19-1984-international.html | NEWS SUMMARY; TUESDAY, JUNE 19, 1984 International | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/hart-forces-suffer-2-losses-in-platform-writing-session.html | HART FORCES SUFFER 2 LOSSES IN PLATFORM-WRITING SESSION | False | By Warren Weaver Jr. | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/john-a-s-cushman-57-dies-led-new-york-literary-agency.html | John A. S. Cushman, 57, Dies; Led New York Literary Agency | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/moscow-s-hostile-mood.html | MOSCOWS HOSTILE MOOD | False | By John F. Burns, Special to the New York Times | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/micron-technology-reports-earnings-for-qtr-to-may-31.html | MICRON TECHNOLOGY reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/q-a-010744.html | Q&A | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/gop-aides-note-signs-of-dispute-about-platform.html | G.O.P. AIDES NOTE SIGNS OF DISPUTE ABOUT PLATFORM | False | By Steven R. Weisman, Special To the New York Times | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/new-york-day-by-day-borough-pride.html | NEW YORK DAY BY DAY; Borough Pride | False | By Susan Heller Anderson and David Bird | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/communists-gain-first-victory-in-italy.html | COMMUNISTS GAIN FIRST VICTORY IN ITALY | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/science-watch-new-life-arising.html | SCIENCE WATCH; New Life Arising? | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/7-democratic-mayors-at-parley-assail-reagan-for-not-attending.html | 7 DEMOCRATIC MAYORS AT PARLEY ASSAIL REAGAN FOR NOT ATTENDING | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/sony-s-profit-soars-in-period.html | Sony's Profit Soars in Period | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/the-pentagon-smiles-politesse-and-400-women.html | THE PENTAGON; SMILES, POLITESSE AND 400 WOMEN | False | By Richard Halloran | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/kermit-c-claster-dies-at-75-former-ohrbach-s-president.html | Kermit C. Claster Dies at 75; Former Ohrbach's President | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/devon-energy-corp-reports-earnings-for-year-to-dec-31.html | DEVON ENERGY CORP reports earnings for Year to Dec 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/new-york-day-by-day-the-last-of-a-breed.html | NEW YORK DAY BY DAY; The Last of a Breed | False | By Susan Heller Anderson and David Bird | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/new-york-day-by-day-library-largess.html | NEW YORK DAY BY DAY; Library Largess | False | By Susan Heller Anderson and David Bird | 1984-06-27 | TX 1-386186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/business/homecrafters-warehouse-reports-earnings-for-qtr-to-march-31.html | HOMECRAFTERS WAREHOUSE reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/sports-people-a-mystery-no-more.html | SPORTS PEOPLE; A Mystery No More | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/former-boston-mayor-s-aide-tied-to-suspect-use-of-funds.html | FORMER BOSTON MAYOR'S AIDE TIED TO SUSPECT USE OF FUNDS | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/northwest-drug-reports-earnings-for-year-to-march-31.html | NORTHWEST DRUG reports earnings for Year to March 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/day-after-fades-but-debate-on-effects-lingers.html | 'DAY AFTER' FADES, BUT DEBATE ON EFFECTS LINGERS | False | By Glenn Collins | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/states-control-of-cable-eased.html | STATES CONTROL OF CABLE EASED | False | By Linda Greenhouse | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/supreme-court-backspay-tv-antitrust-trial.html | Supreme Court BacksPay TV Antitrust Trial | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/finance-new-issues-ge-credit-signs-deal-with-baldwin.html | FINANCE/NEW ISSUES; G.E. Credit Signs Deal With Baldwin | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/company-briefs-011067.html | COMPANY BRIEFS | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/citicorp-group-sets-conrail-bid.html | CITICORP GROUP SETS CONRAIL BID | False | By Agis Salpukas | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/mississippi-summer.html | MISSISSIPPI SUMMER | False | By William M. Kunstler | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/aro-corp-reports-earnings-for-qtr-to-may-31.html | ARO CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/l-conrail-the-kind-of-buyer-the-government-seeks-012610.html | ; CONRAIL: THE KIND OF BUYER THE GOVERNMENT SEEKS | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/union-planters.html | Union Planters | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/about-education-adjoining-schools-in-italy-show-stark-contrasts.html | ABOUT EDUCATION; ADJOINING SCHOOLS IN ITALY SHOW STARK CONTRASTS | False | By Fred M. Hechinger | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/job-project-gets-dropouts-to-return-to-city-schools.html | JOB PROJECT GETS DROPOUTS TO RETURN TO CITY SCHOOLS | False | By Joyce Purnick | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/are-the-whales-safe-from-their-friends.html | ARE THE WHALES SAFE FROM THEIR FRIENDS? | False | By Bayard Webster | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/columbian-northland-exploration-reports-earnings-for-qtr-to-april-30.html | COLUMBIAN NORTHLAND EXPLORATION reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/c-corrections-012446.html | CORRECTIONS | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/bohemia-inc-reports-earnings-for-qtr-to-april-30.html | BOHEMIA INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/staodynamics-inc-reports-earnings-for-qtr-to-june-2.html | STAODYNAMICS INC reports earnings for Qtr to June 2 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/skyline-corp-reports-earnings-for-qtr-to-may-31.html | SKYLINE CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/clinical-data-reports-earnings-for-year-to-march-31.html | CLINICAL DATA reports earnings for Year to March 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/l-unhelpful-hysteria-over-nuclear-arms-use-010299.html | UNHELPFUL 'HYSTERIA' OVER NUCLEAR ARMS USE | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/business-people-financial-officer-picked-by-texas-instruments.html | BUSINESS PEOPLE; Financial Officer Picked By Texas Instruments | False | By Stuart Diamond | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/moses-wins-easily-at-trials.html | MOSES WINS EASILY AT TRIALS | False | By Frank Litsky | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/yankees-appoint-connor-as-coach.html | Yankees Appoint Connor as Coach | False | | 1984-06-27 | TX 1-386186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/united-education-softare-reports-earnings-for-qtr-to-april-30.html | UNITED EDUCATION & SOFTARE reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/gain-for-papandreou-seen-in-greece.html | GAIN FOR PAPANDREOU SEEN IN GREECE | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/new-york-day-by-day-4-mortarboards-in-a-family.html | NEW YORK DAY BY DAY; 4 Mortarboards in a Family | False | By Susan Heller Anderson and David Bird | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/charvoz-carsen-corp-reports-earnings-for-qtr-to-april-30.html | CHARVOZ-CARSEN CORP reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/rath-ouster-countered.html | Rath Ouster Countered | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/c-corrections-011400.html | CORRECTIONS | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/l-cultured-culture-chief-010303.html | CULTURED CULTURE CHIEF | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/around-the-world-30-reported-injured-in-rioting-in-zimbabwe.html | AROUND THE WORLD; 30 Reported Injured In Rioting in Zimbabwe | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/humana-inc-reports-earnings-for-qtr-to-may-31.html | HUMANA INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/security-tag-systems-inc-reports-earnings-for-qtr-to-march-31.html | SECURITY TAG SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/milbourne-christopher-70-magician-on-stage-and-tv.html | MILBOURNE CHRISTOPHER, 70, MAGICIAN ON STAGE AND TV | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/worthington-industries-inc-reports-earnings-for-qtr-to-may-31.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/international-capital-equipment-inc-reports-earnings-for-qtr-to-april-30.html | INTERNATIONAL CAPITAL EQUIPMENT INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/no-headline-010353.html | No Headline | False | By Alan Truscott | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/satellite-discovers-lost-mayan-ruins.html | SATELLITE DISCOVERS LOST MAYAN RUINS | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/wright-air-lines-inc-reports-earnings-for-qtr-to-march-31.html | WRIGHT AIR LINES INC reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/l-the-lessons-reporters-can-teach-the-police-010291.html | THE LESSONS REPORTERS CAN TEACH THE POLICE | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/solo-atlantic-sailor-sets-race-record.html | Solo Atlantic Sailor Sets Race Record | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/l-american-pseudo-think-010296.html | AMERICAN PSEUDO-THINK | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/power-test-corp-reports-earnings-for-qtr-to-april-30.html | POWER TEST CORP reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/22.75-surge-puts-dow-at-1109.65.html | 22.75 SURGE PUTS DOW AT 1,109.65 | False | By Alexander R. Hammer | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/quotation-of-the-day-012442.html | Quotation of the Day | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/sports-people-hammaker-progresses.html | SPORTS PEOPLE ; Hammaker Progresses | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/manuel-mujica-lainez-dead-social-satirist-in-argentina.html | Manuel Mujica Lainez Dead; Social Satirist in Argentina | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/result-primary-82-cuomo-koch-are-race-for-vice-presidential-nomination.html | RESULT OF PRIMARY '82; CUOMO AND KOCH ARE OUT OF THE RACE FOR THE VICE-PRESIDENTIAL NOMINATION | False | By Michael Oreskes | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/campaign-notes-dallas-reaches-accord-convention-protests-united-press.html | CAMPAIGN NOTES; Dallas Reaches Accord On Convention Protests By United Press International | False | | 1984-06-27 | TX 1-386186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/chess-san-sebastian-tournament-won-by-mednis-and-mateo.html | Chess: San Sebastian Tournament Won by Mednis and Mateo | False | By Robert Byrne | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/around-the-nation-2-due-for-execution-in-florida-get-reprieves.html | AROUND THE NATION; 2 Due for Execution In Florida Get Reprieves | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/new-york-overcrowed-by-choice.html | NEW YORK; OVERCROWED BY CHOICE | False | By Sydney H. Schanberg | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/a-double-no-in-europe.html | A DOUBLE 'NO' IN EUROPE | False | By John Vinocur | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/topics-persistence-games-life-there-s-something-that-each-you-understands-that.html | Topics Persistence In Games and Life "There's something that each of you understands that no one else can ever fully appreciate, something that has to do with courage, with will power and with the utter refusal to give up." That's how President Reagan greeted participants in the International Games for the Disabled on Sunday, and his words held special meaning for the American athletes. For his Administration has mismanaged the Federal disability insurance program, severely testing the courage and perseverance of the disabled. | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/around-the-world-british-union-leader-hurt-in-yorkshire-melee.html | AROUND THE WORLD; British Union Leader Hurt in Yorkshire Melee | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/tv-sports-earl-weaver-echoes-of-moe-berg.html | TV SPORTS; EARL WEAVER: ECHOES OF MOE BERG | False | By Ira Berkow | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/finance-new-issues-012003.html | FINANCE/NEW ISSUES; | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/style/why-adolfo-fans-keep-the-faith.html | WHY ADOLFO FANS KEEP THE FAITH | False | By Bernadine Morris | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/whirlpool-litton.html | Whirlpool, Litton | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/books-language.html | BOOKS: LANGUAGE | False | By Allan Metcalf | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/local-jail-practices-criticized.html | Local Jail Practices Criticized | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/sports-people-rose-apologizes.html | SPORTS PEOPLE; Rose Apologizes | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/enzo-biochem-co-reports-earnings-for-qtr-to-april-30.html | ENZO BIOCHEM CO reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/put-the-super-back-in-superfund.html | Put the Super Back in Superfund | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/a-cartel-of-debtors-is-doubted.html | A 'CARTEL' OF DEBTORS IS DOUBTED | False | By Paul Lewis | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/executive-changes-010447.html | EXECUTIVE CHANGES | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/advertising-012040.html | ADVERTISING; | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/continental-adding-runs.html | Continental Adding Runs | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/players-getting-there-isn-t-enough.html | PLAYERS; GETTING THERE ISN'T ENOUGH | False | By Malcolm Moran | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/how-a-sick-bank-got-well.html | HOW A SICK BANK GOT WELL | False | By Michael Blumstein | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/sec-says-datapoint-inflated-sales.html | S.E.C. SAYS DATAPOINT INFLATED SALES | False | By Kenneth B. Noble | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/shuttle-experiments-show-how-zero-gravity-affects-gases.html | SHUTTLE EXPERIMENTS SHOW HOW ZERO GRAVITY AFFECTS GASES | False | By John Noble Wilford | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/permanent-site-for-olympics-is-recommended-by-senate.html | Permanent Site for Olympics Is Recommended by Senate | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/author-s-day-at-ps-11-a-celebration-of-books.html | AUTHOR'S DAY AT P.S. 11: A CELEBRATION OF BOOKS | False | By Gene I. Maeroff | 1984-06-27 | TX 1-386186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/article-012376-no-title.html | Article 012376 -- No Title | False | By Michael Goodwin | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/l-games-people-play-with-securities-markets-010294.html | GAMES PEOPLE PLAY WITH SECURITIES MARKETS | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/dance-japanese-group-in-toronto.html | DANCE: JAPANESE GROUP IN TORONTO | False | By Anna Kisselgoff | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/state-faults-conductors-sent-to-subway-stations.html | STATE FAULTS CONDUCTORS SENT TO SUBWAY STATIONS | False | By Suzanne Daley | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/meldridge-inc-reports-earnings-for-qtr-to-april-30.html | MELDRIDGE INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/why-so-anti-antitrust.html | Why So Anti-Antitrust? | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/israel-bars-a-second-party.html | Israel Bars a Second Party | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/abboud-s-charges-on-first-chicago.html | ABBOUD'S CHARGES ON FIRST CHICAGO | False | By Winston Williams | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/campaign-notes-mathias-barely-wins-gop-convention-seat.html | CAMPAIGN NOTES; Mathias Barely Wins G.O.P. Convention Seat | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/oakridge-energy-reports-earnings-for-year-to-feb-29.html | OAKRIDGE ENERGY reports earnings for Year to Feb 29 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/miss-navratilova-mrs-lloyd-gain.html | Miss Navratilova, Mrs. Lloyd Gain | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/brown-forman-distillers-corp-reports-earnings-for-qtr-to-april-30.html | BROWN-FORMAN DISTILLERS CORP reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/a-writer-for-the-new-yorker-says-he-created-composites-in-reports.html | A WRITER FOR THE NEW YORKER SAYS HE CREATED COMPOSITES IN REPORTS | False | By Maureen Dowd | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/sikh-transmitter-found-at-temple.html | SIKH TRANSMITTER FOUND AT TEMPLE | False | By Sanjoy Hazarika | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/soia-mentschikoff-professor-and-exlaw-dean-dies-at-69.html | SOIA MENTSCHIKOFF, PROFESSOR AND EX-LAW DEAN, DIES AT 69 | False | By George Volsky | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/citizens-utilities-co-reports-earnings-for-qtr-to-march-31.html | CITIZENS UTILITIES CO reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/books/hebrew-books-sale-protested.html | HEBREW BOOKS SALE PROTESTED | False | By Douglas C. McGill | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/more-jobs-lower-wages.html | MORE JOBS, LOWER WAGES | False | By Bennett Harrison and Barry Bluestone | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/city-s-plans-call-for-an-island-that-s-strictly-for-the-birds.html | CITY'S PLANS CALL FOR AN ISLAND THAT'S STRICTLY FOR THE BIRDS | False | By David W. Dunlap | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/the-region-disaster-statement-signed-by-reagan.html | THE REGION ; Disaster Statement Signed by Reagan | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/brazil-shoe-center-a-symbol-of-hope.html | BRAZIL SHOE CENTER A SYMBOL OF HOPE | False | By Alan Riding, Special To the New York Times | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/sony-corp-reports-earnings-for-qtr-to-april-30.html | SONY CORP reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/the-region-new-police-head-for-westchester.html | THE REGION; New Police Head For Westchester | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/blind-swimmers-set-world-marks.html | Blind Swimmers Set World Marks | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/business-people-management-shifts-are-begun-by-mitel.html | BUSINESS PEOPLE ; Management Shifts Are Begun By Mitel | False | By Stuart Diamond | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/great-american-management-investment-reports-earnings-for-qtr-to-april-30.html | GREAT AMERICAN MANAGEMENT & INVESTMENT reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/nets-seeking-help-inside-and-outside.html | NETS SEEKING HELP INSIDE AND OUTSIDE | False | By Roy S. Johnson | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/unifirst-corp-reports-earnings-for-qtr-to-may-26.html | UNIFIRST CORP reports earnings for Qtr to May 26 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/medical-association-to-evaluate-new-licensing-tests-for-doctors.html | MEDICAL ASSOCIATION TO EVALUATE NEW LICENSING TESTS FOR DOCTORS | False | By Richard D. Lyons | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/robert-m-brush-dies-at-70-executive-in-hotel-industry.html | Robert M. Brush Dies at 70; Executive in Hotel Industry | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/house-panel-finds-failure-in-world-drug-control.html | HOUSE PANEL FINDS FAILURE IN WORLD DRUG CONTROL | False | By Joel Brinkley | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/transactions-011824.html | Transactions | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/theater-life-second-love.html | THEATER LIFE, SECOND LOVE | False | By Charlotte Curtis | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/sports-people-staying-afloat.html | SPORTS PEOPLE; Staying Afloat | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/imports-widen-us-trade-gap.html | IMPORTS WIDEN U.S. TRADE GAP | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/teen-agers-find-rare-whale-fossil.html | Teen-Agers Find Rare Whale Fossil | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/sports-people-leconte-injured-because-of-an-injured-shoulder.html | SPORTS PEOPLE; Leconte Injured Because of an injured shoulder, | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/university-genetics-reports-earnings-for-qtr-to-april-30.html | UNIVERSITY GENETICS reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/l-conrail-the-kind-of-buyer-the-government-seeks-010305.html | CONRAIL: THE KIND OF BUYER THE GOVERNMENT SEEKS | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/nebraska-attorney-general-faces-2-new-charges-in-fiscal-failure.html | NEBRASKA ATTORNEY GENERAL FACES 2 NEW CHARGES IN FISCAL FAILURE | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/marian-cummings-92-dies-licensed-commercial-pilot.html | Marian Cummings, 92, Dies; Licensed Commercial Pilot | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/sports-people-stottlemyre-cut.html | SPORTS PEOPLE; Stottlemyre Cut | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/syria-foreign-minister-in-beirut-for-meetings.html | Syria Foreign Minister In Beirut for Meetings | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/rykoff-se-co-reports-earnings-for-qtr-to-april-28.html | RYKOFF, SE, & CO reports earnings for Qtr to April 28 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/rise-in-use-of-capacity-cut-to-0.2.html | Rise in Use Of Capacity Cut to 0.2% | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/tax-shift-may-aid-sale-of-low-cost-computers.html | TAX SHIFT MAY AID SALE OF LOW-COST COMPUTERS | False | By David E. Sanger | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/congestion-forces-los-angeles-to-expand-airport.html | CONGESTION FORCES LOS ANGELES TO EXPAND AIRPORT | False | By Robert Lindsey | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/finance-new-issues-mtv-networks-files-for-offering-of-shares.html | FINANCE/NEW ISSUES ; MTV Networks Files For Offering of Shares | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/obituaries/james-rowe-new-deal-aide-and-an-assistant-to-roosevelt.html | JAMES ROWE, NEW DEAL AIDE AND AN ASSISTANT TO ROOSEVELT | False | By Seth S. King | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/briefing-car-wars-battle-99.html | BRIEFING; 'Car Wars,' Battle 99 | False | By Phil Gailey and Warren Weaver Jr. | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/arts/major-us-role-set-for-edinburgh.html | MAJOR U.S. ROLE SET FOR EDINBURGH | False | By R. W. Apple Jr. | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/market-place-likelihood-of-summer-rally.html | Market Place; Likelihood of Summer Rally | False | By Vartanig G. Vartan | 1984-06-27 | TX 1-386186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/campaign-notes-texas-democrats-back-a-binding-primary.html | CAMPAIGN NOTES; Texas Democrats Back A Binding Primary | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/l-deep-rooted-democrat-010304.html | DEEP-ROOTED DEMOCRAT | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/court-refuses-to-hear-appeal-on-deportation.html | COURT REFUSES TO HEAR APPEAL ON DEPORTATION | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/books/books-of-the-times-by-eva-hoffman.html | BOOKS OF THE TIMES; By Eva Hoffman; | False | By Eva Hoffman | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/briefs-010762.html | BRIEFS; | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/cheezem-development-corp-reports-earnings-for-qtr-to-april-30.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/argentine-debt-talks.html | Argentine Debt Talks | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/personal-computers-is-the-pen-mightier-than-the-mouse.html | PERSONAL COMPUTERS; IS THE PEN MIGHTIER THAN THE MOUSE? | False | By Erik Sandberg-Diment | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/c-corrections-012453.html | CORRECTIONS | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/brooklyn-girl-found-drowned.html | Brooklyn Girl Found Drowned | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/tax-benefits-limited-by-conferees.html | TAX BENEFITS LIMITED BY CONFEREES | False | By Jonathan Fuerbringer | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/mondale-to-interview-mayor-bradley-on-no-2-spot.html | MONDALE TO INTERVIEW MAYOR BRADLEY ON NO. 2 SPOT | False | By Bernard Weinraub | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/fishing-trip-s-big-catch-a-lesson-about-the-hudson.html | FISHING TRIP'S BIG CATCH: A LESSON ABOUT THE HUDSON | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/the-un-today-june-19-1984.html | The U.N. Today June 19, 1984 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/bankruptcy-bill-sparks-business-labor-dispute.html | BANKRUPTCY BILL SPARKS BUSINESS-LABOR DISPUTE | False | By Bill Keller | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/sugar-plan-draws-fire.html | Sugar Plan Draws Fire | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/fumbled-chopsticks-and-the-future-of-japan.html | FUMBLED CHOPSTICKS AND THE FUTURE OF JAPAN | False | By Clyde Haberman, Special To the New York Times | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/key-rates-010806.html | Key Rates | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/rangers-6-angels-2.html | Rangers 6, Angels 2 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/immune-system-great-mystery-is-solved-after-long-quest.html | IMMUNE SYSTEM: GREAT MYSTERY IS SOLVED AFTER LONG QUEST | False | By Harold M. Schmeck Jr. | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/zoeller-wins-open-by-8-shots-from-norman.html | ZOELLER WINS OPEN BY 8 SHOTS FROM NORMAN | False | By Gordon S. White Jr. | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/senate-bars-limit-on-military-role-in-latin-america.html | SENATE BARS LIMIT ON MILITARY ROLE IN LATIN AMERICA | False | By Martin Tolchin , Special To the New York Times | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/bill-voted-to-allow-new-york-to-restrict-ambulance-service.html | BILL VOTED TO ALLOW NEW YORK TO RESTRICT AMBULANCE SERVICE | False | By Ronald Sullivan | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/panthers-clinch.html | Panthers Clinch | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/books/issue-and-debate-the-standards-of-evidence-in-book-publishing.html | ISSUE AND DEBATE; THE STANDARDS OF EVIDENCE IN BOOK PUBLISHING | False | By Edwin McDowell | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/trans-graphics-inc-reports-earnings-for-qtr-to-april-30.html | TRANS GRAPHICS INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/retain-the-joint-chiefs.html | RETAIN THE JOINT CHIEFS | False | By Lyman L. Lemnitzer | 1984-06-27 | TX 1-386186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/showdown-time-for-mets-is-at-hand.html | Showdown Time for Mets Is at Hand | False | By William C. Rhoden | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/advertising-mothers-in-the-act-promoting-play-s-move.html | ADVERTISING; Mothers In the Act Promoting Play's Move | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/credit-markets-rally-eliminates-early-loss.html | CREDIT MARKETS; RALLY ELIMINATES EARLY LOSS | False | By Kenneth N. Gilpin | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/science/science-watch-around-the-world-in-12-days.html | SCIENCE WATCH; AROUND THE WORLD IN 12 DAYS | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/the-bureaucracy-to-source-or-not-to-source-that-is-the-question.html | THE BUREAUCRACY; TO SOURCE OR NOT TO SOURCE: THAT IS THE QUESTION | False | By Charles Mohr | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/talking-business-with-george-munroe-phelps-dodge-bid-cut-copper-imports.html | Talking Business with George Munroe of Phelps Dodge ; The Bid to Cut Copper Imports | False | By Daniel F. Cuff | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/style/after-low-heels-high-styles.html | AFTER LOW HEELS, HIGH STYLES | False | By Bernadine Morris | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/nyregion/the-region-us-asks-reversal-of-layoff-ruling.html | THE REGION; U.S. Asks Reversal Of Layoff Ruling | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/volcker-visit-to-yugoslavia.html | Volcker Visit To Yugoslavia | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/scouting-law-and-clippers.html | SCOUTING; Law and Clippers | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/sports/scouting-foli-asks-trade-from-yanks.html | SCOUTING; Foli Asks Trade From Yanks | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/justices-uphold-sec-on-subpoena-notices.html | JUSTICES UPHOLD S.E.C. ON SUBPOENA NOTICES | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/business-digest-011841.html | BUSINESS DIGEST | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/biflyx-corp-reports-earnings-for-qtr-to-march-31.html | BIFLYX CORP reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/punjab-raid-unanswered-questions.html | PUNJAB RAID: UNANSWERED QUESTIONS | False | By William K. Stevens | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/around-the-nation-ex-nuclear-plant-aide-indicted-on-lies-in-test.html | AROUND THE NATION; Ex-Nuclear Plant Aide Indicted on Lies in Test | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/us/worker-identity-system-might-cost-1.5-billion.html | WORKER IDENTITY SYSTEM MIGHT COST $1.5 BILLION | False | By David Burnham | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/world/around-the-world-italian-said-to-deny-agca-was-pressured.html | AROUND THE WORLD; Italian Said to Deny Agca Was Pressured | False | AP | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/strict-us-ruling-to-slash-profits-of-banks-that-lent-to-argentina.html | STRICT U.S. RULING TO SLASH PROFITS OF BANKS THAT LENT TO ARGENTINA | False | By Robert A. Bennett | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/business/study-backs-scrapping-plant.html | Study Backs Scrapping Plant | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-19 | 1984-06-19 | https://www.nytimes.com/1984/06/19/opinion/topics-persistence.html | Topics Persistence | False | | 1984-06-27 | TX 1-386186 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/l-health-care-data-unfit-for-public-consumption-012822.html | HEALTH-CARE DATA UNFIT FOR PUBLIC CONSUMPTION | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/business-people-arizona-entrepreneur-has-his-eyes-on-tosco.html | BUSINESS PEOPLE; ARIZONA ENTREPRENEUR HAS HIS EYES ON TOSCO | False | By Stuart Diamond | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/the-city-8-injured-as-ferry-from-si-crashes.html | THE CITY; 8 Injured as Ferry From S.I. Crashes | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/investment-banking-lawyers.html | INVESTMENT BANKING LAWYERS | False | By Tamar Lewin | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/about-real-estate-commercial-restoration-on-brooklyn-waterfront.html | ABOUT REAL ESTATE; COMMERCIAL RESTORATION ON BROOKLYN WATERFRONT | False | By Shawn G. Kennedy | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/crdeit-markets-bond-prices-decline-further.html | CRDEIT MARKETS; BOND PRICES DECLINE FURTHER | False | By Kenneth N. Gilpin | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/the-city-protesters-disrupt-hearing-on-death.html | THE CITY; Protesters Disrupt Hearing on Death | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/bertelsmann-venture.html | Bertelsmann Venture | False | AP | 1984-06-27 | TX 1-379324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/wednesday-june-20-1984-international.html | WEDNESDAY, JUNE 20, 1984 International | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/creedmoor-is-getting-an-interim-director.html | Creedmoor Is Getting An Interim Director | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/executive-changes-013123.html | EXECUTIVE CHANGES | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/no-headline-012848.html | No Headline | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/doing-justice-in-albany-cut-time-cut-crime.html | Doing Justice in Albany ; Cut Time, Cut Crime | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/governors-bar-sale-of-trade-center.html | GOVERNORS BAR SALE OF TRADE CENTER | False | By Edward A. Gargan | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/obituaries/edward-j-small-51-heading-counseling-of-time-s-workers.html | EDWARD J. SMALL, 51; HEADING COUNSELING OF TIME'S WORKERS | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/in-the-city-by-the-bay-fine-restaurants-abound.html | IN THE CITY BY THE BAY, FINE RESTAURANTS ABOUND | False | By Marian Burros | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/a-city-that-can-do-the-stradivarius-strut.html | A CITY THAT CAN DO THE STRADIVARIUS STRUT | False | By Irvin Molotsky | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/berra-dispute-reported.html | Berra Dispute Reported | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/africans-seeking-to-ban-british.html | Africans Seeking To Ban British | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/dance-dianne-mcintyre-s-sounds-in-motion.html | DANCE: DIANNE MCINTYRE'S SOUNDS IN MOTION | False | By Jennifer Dunning | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/crocker-cuts-its-dividend.html | Crocker Cuts Its Dividend | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/q-a-012524.html | Q & A | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/no-headline-013222.html | No Headline | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/linskys-art-is-on-display-at-museum.html | LINSKYS ART IS ON DISPLAY AT MUSEUM | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/advertising-national-lampoon-hires-pattis-group.html | ADVERTISING; National Lampoon Hires Pattis Group | False | By Philip H. Dougherty | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/kodak-microfilm.html | Kodak Microfilm | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/d-amato-is-planning-to-ask-soviet-about-the-sakharovs.html | D'Amato Is Planning to Ask Soviet About the Sakharovs | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/american-solar-king-corp-reports-earnings-for-qtr-to-april-30.html | AMERICAN SOLAR KING CORP reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/rangers-4-angels-2.html | Rangers 4, Angels 2 | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/house-backs-plan-legalizing-aliens-in-us-before-1982.html | HOUSE BACKS PLAN LEGALIZING ALIENS IN U.S. BEFORE 1982 | False | By Robert Pear, Special To the New York Times | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/national-pride-lifts-esprit-for-disabled.html | NATIONAL PRIDE LIFTS ESPRIT FOR DISABLED | False | By Robert E. Tomasson | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/nonfiction-techniques-debated-anew.html | NONFICTION TECHNIQUES DEBATED ANEW | False | By Edwin McDowell | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/reagan-hails-environmental-record.html | REAGAN HAILS ENVIRONMENTAL RECORD | False | By Francis X. Clines | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/the-pop-life-disks-by-young-jazz-festival-artists.html | THE POP LIFE; DISKS BY YOUNG JAZZ FESTIVAL ARTISTS | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/tax-conferees-seek-end-to-impasse.html | TAX CONFEREES SEEK END TO IMPASSE | False | By Jonathan Fuerbringer | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/wednesday-june-20-1984.html | WEDNESDAY, JUNE 20, 1984 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/national-technical-systems-reports-earnings-for-qtr-to-april-30.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-379324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/washington-politics-and-television.html | WASHINGTON; POLITICS AND TELEVISION | False | By James Reston | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/sports-people-lease-with-a-twist.html | SPORTS PEOPLE; Lease With a Twist | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/punjab-solution-now-seen-as-far-off.html | PUNJAB SOLUTION NOW SEEN AS FAR OFF | False | By William K. Stevens | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-may-31.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/l-an-unauthorized-ulysses-editor-s-confession-012823.html | AN UNAUTHORIZED 'ULYSSES EDITOR'S CONFESSION | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/starts-in-housing-off-10.5.html | STARTS IN HOUSING OFF 10.5% | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/regional-roll-call-on-alien-amnesty.html | REGIONAL ROLL CALL ON ALIEN AMNESTY | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/jewish-groups-press-un-chief-on-anti-semitism.html | JEWISH GROUPS PRESS U.N. CHIEF ON ANTI-SEMITISM | False | By Richard Bernstein | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/movies/screen-fugard-stars-in-last-of-his-trilogy.html | SCREEN: FUGARD STARS IN LAST OF HIS TRILOGY | False | By Vincent Canby | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/pneumo-corp-reports-earnings-for-qtr-to-may-31.html | PNEUMO CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/senate-votes-bankruptcy-bill.html | SENATE VOTES BANKRUPTCY BILL | False | By Bill Keller | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/personal-health-012026.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/senate-defeats-a-proposal-to-ban-sea-based-nuclear-cruise-missiles.html | SENATE DEFEATS A PROPOSAL TO BAN SEA-BASED NUCLEAR CRUISE MISSILES | False | By Wayne Biddle, Special To the New York Times | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/theater/stage-2-one-act-plays-by-harry-kondoleon.html | STAGE: 2 ONE-ACT PLAYS BY HARRY KONDOLEON | False | By Frank Rich | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/scouting-official-flower.html | SCOUTING; Official Flower | False | By Alex Yannis and Murray Chass | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/2-fugitive-brothers-captured-by-fbi-at-car-repair-shop.html | 2 FUGITIVE BROTHERS CAPTURED BY F.B.I. AT CAR REPAIR SHOP | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/business-people-crown-zellerbach-shuffles-executives.html | BUSINESS PEOPLE; CROWN ZELLERBACH SHUFFLES EXECUTIVES | False | By Stuart Diamond | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/concert-american-new-music-gala.html | CONCERT: AMERICAN NEW MUSIC GALA | False | By John Rockwell | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/mta-plans-monthly-ticket-for-use-in-discount-program.html | M.T.A. PLANS MONTHLY TICKET FOR USE IN DISCOUNT PROGRAM | False | By Jane Perlez, Special To the New York Times | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/sfn-companies-inc-reports-earnings-for-qtr-to-april-30.html | SFN COMPANIES INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/sports-people-foreman-officiates.html | SPORTS PEOPLE ; Foreman Officiates | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/briefing.html | BRIEFING | False | By Phil Gailey and Majorie Hunter | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/council-backs-changes-in-developers-tax-breaks.html | COUNCIL BACKS CHANGES IN DEVELOPERS TAX BREAKS | False | By David W. Dunlap | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/levi-strauss-net-off-85-9-plants-to-close.html | Levi Strauss Net Off 85%; 9 Plants to Close | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/india-asserts-the-ap-floated-false-stories.html | India Asserts the A.P. 'Floated False Stories' | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/swimming-mark.html | Swimming Mark | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/economic-scene-acting-to-avert-debtor-cartel.html | ECONOMIC SCENE; ACTING TO AVERT DEBTOR CARTEL | False | By Leonard Silk | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/stocks-rise-on-a-slowing-economy.html | STOCKS RISE ON A SLOWING ECONOMY | False | By Alexander R. Hammer | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/wine-talk-013109.html | WINE TALK | False | | 1984-06-27 | TX 1-379324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/obituaries/davis-cunningham-a-tenor-in-operas.html | DAVIS CUNNINGHAM; A TENOR IN OPERAS | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/the-talk-of-kuwait-the-day-the-sirens-greatly-alarmed-the-kuwaitis.html | THE TALK OF KUWAIT; THE DAY THE SIRENS GREATLY ALARMED THE KUWAITIS | False | By Judith Miller | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/women-s-schools-now-coed-short-of-men.html | WOMEN'S SCHOOLS, NOW COED, SHORT OF MEN | False | By Jeffrey Schmalz | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/cosmopolitan-care-reports-earnings-for-qtr-to-april-29.html | COSMOPOLITAN CARE reports earnings for Qtr to April 29 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/sikhs-prepare-talks-in-us-on-strategy.html | SIKHS PREPARE TALKS IN U.S. ON STRATEGY | False | By Marvine Howe | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/shultz-to-visit-asia-in-july.html | Shultz to Visit Asia in July | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/l-an-unauthorized-ulysses-editor-s-confession-015053.html | AN UNAUTHORIZED 'ULYSSES' EDITOR'S CONFESSION | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/a-reputation-based-on-a-stylish-menu.html | A REPUTATION BASED ON A STYLISH MENU | False | By Bryan Miller | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/visicorp-loses-its-president.html | Visicorp Loses Its President | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/business-people-chairman-title-added-by-the-chief-of-triangle.html | BUSINESS PEOPLE; CHAIRMAN TITLE ADDED BY THE CHIEF OF TRIANGLE | False | By Stuart Diamond | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/doing-justice-in-albany-put-order-in-the-courts-quickly.html | Doing Justice in Albany ; Put Order in the Courts, Quickly | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/stop-the-witchhunt-for-child-molesters.html | STOP THE WITCH-HUNT FOR CHILD MOLESTERS | False | By Stan J. Katz | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/theater/art-in-the-making-at-o-neill-center.html | ART IN THE MAKING AT O'NEILL CENTER | False | By Samuel G. Freedman | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/jackson-sees-political-move-in-mondale-search-for-no-2.html | JACKSON SEES POLITICAL MOVE IN MONDALE SEARCH FOR NO. 2 | False | By Ronald Smothers | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/books/books-of-the-times-012982.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/royal-international-optical-reports-earnings-for-qtr-to-march-31.html | ROYAL INTERNATIONAL OPTICAL reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/movies/hollywood-plans-new-rating-to-protect-children-under-13.html | HOLLYWOOD PLANS NEW RATING TO PROTECT CHILDREN UNDER 13 | False | By Aljean Harmetz, Special To the New York Times | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/l-eisenhower-vs-castro-012820.html | EISENHOWER VS. CASTRO | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/white-house-urged-not-to-bar-aid-to-countries-supporting-abortion.html | WHITE HOUSE URGED NOT TO BAR AID TO COUNTRIES SUPPORTING ABORTION | False | By Phil Gailey | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-april-30.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/grand-jury-charges-2-in-massachusetts-with-taking-bribes.html | GRAND JURY CHARGES 2 IN MASSACHUSETTS WITH TAKING BRIBES | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/session-on-western-water-rights-finds-no-quick-cure-for-conflicts.html | SESSION ON WESTERN WATER RIGHTS FINDS NO QUICK CURE FOR CONFLICTS | False | By Iver Peterson | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/first-federal-savings-loan-winter-haven-reports-earnings-for-qtr-to-march-31.html | FIRST FEDERAL SAVINGS & LOAN (WINTER HAVEN) reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/rich-to-sell-fox-stake-to-davis.html | RICH TO SELL FOX STAKE TO DAVIS | False | By Thomas C. Hayes | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-27 | TX 1-379324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/pee-wee-herman-plays-a-cool-place.html | PEE WEE HERMAN PLAYS 'A COOL PLACE | False | By Anna Quindlen | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/senate-panel-hears-sharp-debate-on-raising-states-drinking-age.html | SENATE PANEL HEARS SHARP DEBATE ON RAISING STATES DRINKING AGE | False | By Steven V. Roberts | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/the-city-ira-fugitive-to-be-deported.html | THE CITY; I.R.A. Fugitive To Be Deported | False | By United Press International | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/new-york-day-by-day-013625.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/obituaries/richard-ernst-of-bloomingdale-unit-is-dead.html | RICHARD ERNST OF BLOOMINGDALE UNIT IS DEAD | False | By William G. Blair | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/the-un-today-june-20-1984.html | The U.N. Today June 20, 1984 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/finance-new-issues-carson-pirie-plans-50-million-offer.html | FINANCE/NEW ISSUES; Carson Pirie Plans $50 Million Offer | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/sports-people-mcenroe-scolded.html | SPORTS PEOPLE; McEnroe Scolded | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/market-place-life-insurer-stock-choices.html | MARKET PLACE; LIFE INSURER STOCK CHOICES | False | By Vartanig G. Vartan | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/latin-debtors-seek-a-strategy.html | LATIN DEBTORS SEEK A STRATEGY | False | By Alan Riding | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-may-31.html | PAY'N PAK STORES INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/campaign-notes-purvis-holds-slim-lead-in-primary-recount.html | CAMPAIGN NOTES; Purvis Holds Slim Lead In Primary Recount | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/new-plan-realty-trust-reports-earnings-for-qtr-to-april-30.html | NEW PLAN REALTY TRUST reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/telex-to-purchase-raytheon-data-unit.html | Telex to Purchase Raytheon Data Unit | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/finance-new-issues-marathon-unit-reaches-650-million-loan-deal.html | FINANCE/NEW ISSUES ; Marathon Unit Reaches $650 Million Loan Deal | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/observer-knife-in-the-garden.html | OBSERVER; KNIFE IN THE GARDEN | False | By Russell Baker | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/childhoods-recalled.html | CHILDHOODS RECALLED | False | By Glenn Collins | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/outspoken-talk-show-host-slain-outside-denver-home.html | OUTSPOKEN TALK SHOW HOST SLAIN OUTSIDE DENVER HOME | False | By Andrew H. Malcolm | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/aircal-will-add-new-boeing-737-s.html | Aircal Will Add New Boeing 737's | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/fared-robot-systems-inc-reports-earnings-for-qtr-to-march-31.html | FARED ROBOT SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/the-region-flood-aid-centers-in-connecticut.html | THE REGION; Flood-Aid Centers In Connecticut | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/the-family-children-of-interracial-marriage.html | THE FAMILY; CHILDREN OF INTERRACIAL MARRIAGE | False | By Glenn Collins | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/obituaries/bea-goodman-robins.html | BEA GOODMAN ROBINS | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/personal-income-up-0.6-in-may.html | Personal Income Up 0.6% in May | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/groman-corp-reports-earnings-for-qtr-to-may-31.html | GROMAN CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/new-york-day-by-day-014768.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/wyeth-vaccine.html | Wyeth Vaccine | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/nicaraguan-leader-winds-up-moscow-talks.html | NICARAGUAN LEADER WINDS UP MOSCOW TALKS | False | By Seth Mydans | 1984-06-27 | TX 1-379324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/47-antitrust-ruledisavowed.html | '47 ANTITRUST RULEDISAVOWED | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/obituaries/stephen-j-bollinger-is-dead-assistant-housing-secretary.html | Stephen J. Bollinger Is Dead; Assistant Housing Secretary | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/new-york-day-by-day-014783.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/scouting-dibernardo-gets-some-distance.html | SCOUTING; DiBernardo Gets Some Distance | False | By Alex Yannis and Murray Chass | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/discoveries-profiles-in-denim.html | DISCOVERIES; PROFILES IN DENIM | False | By Anne-Marie Schiro | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/ceiling-collapse-linked-to-faults-found-in-design.html | CEILING COLLAPSE LINKED TO FAULTS FOUND IN DESIGN | False | By Alfonso A. Narvaez | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/l-liquor-store-don-ts-012819.html | LIQUOR STORE DON'TS | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/court-shields-us-in-crash-liability.html | COURT SHIELDS U.S. IN CRASH LIABILITY | False | By Linda Greenhouse | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/san-jose-is-losing-some-of-its-glitter.html | SAN JOSE IS LOSING SOME OF ITS GLITTER | False | By Robert Lindsey | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/transactions-014246.html | Transactions | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/careers-specialists-sought-in-accounting.html | CAREERS; SPECIALISTS SOUGHT IN ACCOUNTING | False | By Elizabeth M. Fowler | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/defense-policy-for-democrats.html | DEFENSE POLICY FOR DEMOCRATS | False | By Jay Winik | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/inmar-corp-reports-earnings-for-qtr-to-april-29.html | INMAR CORP reports earnings for Qtr to April 29 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/13-diverse-conrail-bids-are-received-by-us.html | 13 Diverse Conrail Bids Are Received by U.S. | False | By Agis Salpukas | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/key-rates-013214.html | Key Rates | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/tigers-rally-in-8th-to-overcome-yanks.html | TIGERS RALLY IN 8TH TO OVERCOME YANKS | False | By Murray Chass | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/watchdog-patrols-inc-reports-earnings-for-qtr-to-march-31.html | WATCHDOG PATROLS INC reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/a-throwaway-vote-in-europe.html | A Throwaway Vote in Europe | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/new-york-day-by-day-013748.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/scouting-owners-to-vote.html | SCOUTING; Owners to Vote | False | By Alex Yannis and Murray Chass | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/academic-team-disputing-carter-study-sees-affluent-future.html | ACADEMIC TEAM, DISPUTING CARTER STUDY, SEES AFFLUENT FUTURE | False | By Walter Goodman | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/man-upset-by-bank-throws-acid-on-police-officers.html | MAN UPSET BY BANK THROWS ACID ON POLICE OFFICERS | False | By Leonard Buder | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/wd-40-co-reports-earnings-for-qtr-to-may-31.html | WD-40 CO reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/no-headline-013627.html | No Headline | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/pueblo-international-inc-reports-earnings-for-16-wks-to-may-19.html | PUEBLO INTERNATIONAL INC reports earnings for 16 wks to May 19 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/new-england-utilities-to-buy-canada-power.html | NEW ENGLAND UTILITIES TO BUY CANADA POWER | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/helping-himself.html | Helping Himself | False | By Alex Yannis and Murray Chass | 1984-06-27 | TX 1-379324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/us-fights-arco-s-deal-with-alcan.html | U.S. Fights Arco's Deal With Alcan | False | By Robert D. Hershey Jr. | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/campaign-notes-black-caucus-pac-agrees-to-pay-fine.html | CAMPAIGN NOTES; Black Caucus PAC Agrees To Pay Fine | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/seabrook-utility-s-notes.html | Seabrook Utility's Notes | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/the-region-jury-in-rape-case-clears-bartenders.html | THE REGION; Jury in Rape Case Clears Bartenders | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/ex-city-official-pleads-guilty.html | EX-CITY OFFICIAL PLEADS GUILTY | False | By Joseph P. Fried | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/celebration-for-a-classic-restaurant.html | CELEBRATION FOR A CLASSIC RESTAURANT | False | By Paul Goldberger | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/strikers-rebuked-by-mrs-thatcher.html | STRIKERS REBUKED BY MRS. THATCHER | False | By R. W. Apple Jr. | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/us-cites-scientist-s-errors-in-denying-a-grant-request.html | U.S. CITES SCIENTIST'S ERRORS IN DENYING A GRANT REQUEST | False | By Philip M. Boffey | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/around-the-world-uruguay-lists-charges-against-opposition-chief.html | AROUND THE WORLD; Uruguay Lists Charges Against Opposition Chief | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/no-headline-014472.html | No Headline | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/computer-horizons-corp-reports-earnings-for-qtr-to-may-29.html | COMPUTER HORIZONS CORP reports earnings for Qtr to May 29 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/l-israeli-palestinian-political-solution-time-is-running-out-012825.html | ISRAELI-PALESTINIAN POLITICAL SOLUTION: TIME IS RUNNING OUT | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/soviet-to-sign-scholars-pact.html | SOVIET TO SIGN SCHOLARS' PACT | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/bronx-man-held-in-murder-of-10.html | BRONX MAN HELD IN MURDER OF 10 | False | By Joseph Berger | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/leaders-in-albany-agree-to-require-use-of-seat-belts.html | LEADERS IN ALBANY AGREE TO REQUIRE USE OF SEAT BELTS | False | By Michael Oreskes, Special To the New York Times | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/witness-in-boston-recalls-handling-of-cash.html | WITNESS IN BOSTON RECALLS HANDLING OF CASH | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/reagan-insists-on-linking-funds-for-jobs-to-nicaraguan-operation.html | REAGAN INSISTS ON LINKING FUNDS FOR JOBS TO NICARAGUAN OPERATION | False | By Martin Tolchin | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/sports-people-sather-to-lead-team.html | SPORTS PEOPLE; Sather to Lead Team | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/around-the-nation-louisiana-panel-backs-new-fair-guarantees.html | AROUND THE NATION; Louisiana Panel Backs New Fair Guarantees | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/ingersoll-finnish-deal.html | Ingersoll-Finnish Deal | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/tv-review-jfk-dramatization-on-channel-13.html | TV REVIEW; 'JFK,' DRAMATIZATION ON CHANNEL 13 | False | By John Corry | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/mondale-forces-put-foes-plans-in-the-platform.html | MONDALE FORCES PUT FOES PLANS IN THE PLATFORM | False | By Warren Weaver Jr., Special To the New York Times | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/obituaries/candidate-for-congress-dies.html | Candidate for Congress Dies | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/a-predilection-for-ginger-led-to-culinary-adventure.html | A PREDILECTION FOR GINGER LED TO CULINARY ADVENTURE | False | By Craig Claiborne | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/campaign-notes-town-in-4th-attempt-elects-an-alderman.html | CAMPAIGN NOTES; Town, in 4th Attempt, Elects an Alderman | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/banking-bill-curb-deleted.html | Banking Bill Curb Deleted | False | | 1984-06-27 | TX 1-379324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/talks-in-lebanon-open-on-military.html | TALKS IN LEBANON OPEN ON MILITARY | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/l-the-biases-of-corporate-board-members-012821.html | THE BIASES OF CORPORATE BOARD MEMBERS | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/hach-co-reports-earnings-for-qtr-to-april-30.html | HACH CO reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/conner-homes-corp-reports-earnings-for-qtr-to-june-2.html | CONNER HOMES CORP reports earnings for Qtr to June 2 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/mondale-before-unionists-predicts-and-upset-like-truman-s-in-48.html | MONDALE, BEFORE UNIONISTS, PREDICTS AND UPSET LIKE TRUMAN'S IN '48 | False | By Bernard Weinraub | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/ex-chicago-aide-sentenced.html | Ex-Chicago Aide Sentenced | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/rhodes-inc-reports-earnings-for-qtr-to-may-31.html | RHODES INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/turkish-press-officials-quit-to-protest-government-move.html | Turkish Press Officials Quit To Protest Government Move | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/the-region-drunken-boaters-sought-on-hudson.html | THE REGION; Drunken Boaters Sought on Hudson | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/turnout-low-poles-will-rerun-85-local-elections.html | TURNOUT LOW, POLES WILL RERUN 85 LOCAL ELECTIONS | False | By Michael T. Kaufman | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/levi-strauss-co-reports-earnings-for-qtr-to-may-27.html | LEVI STRAUSS & CO reports earnings for Qtr to May 27 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/iraq-says-it-recaptured-island-area.html | IRAQ SAYS IT RECAPTURED ISLAND AREA | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/spain-s-trade-gap-cut.html | Spain's Trade Gap Cut | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/california-cuisine-fresh-and-faddish.html | CALIFORNIA CUISINE: FRESH AND FADDISH | False | By Marian Burros | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/us-tells-kuwait-it-can-t-have-missiles.html | U.S. TELLS KUWAIT IT CAN'T HAVE MISSILES | False | By Bernard Gwertzman | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/company-briefs-013191.html | COMPANY BRIEFS | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/l-israeli-palestinian-political-solution-time-is-running-out-015054.html | ISRAELI-PALESTINIAN POLITICAL SOLUTION: TIME IS RUNNING OUT | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/10-new-deputies-named-in-egypt.html | 10 NEW DEPUTIES NAMED IN EGYPT | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/man-in-the-news-first-hispanic-head-of-mayors-conference-hernan-padilla.html | MAN IN THE NEWS; FIRST HISPANIC HEAD OF MAYORS' CONFERENCE: HERNAN PADILLA | False | By William Robbins | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/opinion/the-fiction-of-truth.html | The Fiction of Truth | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/bridge-an-australian-comes-up-with-a-book-of-problems.html | Bridge: An Australian Comes Up With a Book of Problems | False | By Alan Truscott | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/opera-real-fireworks-for-the-park-s-rinaldo.html | OPERA: REAL FIREWORKS FOR THE PARK'S 'RINALDO' | False | By Will Crutchfield | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/olajuwon-is-no-1-in-the-college-draft-nets-pick-forward-knicks-tap-small-guard.html | OLAJUWON IS NO. 1 IN THE COLLEGE DRAFT; NETS PICK FORWARD; KNICKS TAP SMALL GUARD | False | By Roy S. Johnson | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/campaign-notes-larouche-challenges-outcome-of-jersey-race.html | CAMPAIGN NOTES; LaRouche Challenges Outcome of Jersey Race | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/praise-for-zoeller-not-course.html | PRAISE FOR ZOELLER, NOT COURSE | False | By Gordon S. White Jr. | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/managing-editor-is-named-by-the-washington-post.html | Managing Editor Is Named By The Washington Post | False | AP | 1984-06-27 | TX 1-379324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/bulgaria-accused-plot-pope-rome-june-19-ap-italian-prosecutor-said-today-that.html | BULGARIA ACCUSED OF PLOT ON POPE ROME, June 19 (AP) - An Italian prosecutor said today that Bulgaria, possibly with Soviet support, masterminded the 1981 plot to assassinate Pope John Paul II, apparently in an attempt to eliminate the Pope's support for the independent Polish labor union Solidarity. | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/sports-people-change-of-heart.html | SPORTS PEOPLE; Change of Heart | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/numerex-corp-reports-earnings-for-qtr-to-april-30.html | NUMEREX CORP reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/advertising-fast-food-changes-in-detroit-chicago.html | ADVERTISING; Fast-Food Changes In Detroit, Chicago | False | By Philip H. Dougherty | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/style/rombauer-family-joy-of-remembering.html | ROMBAUER FAMILY: JOY OF REMEMBERING | False | By Anne Mendelson | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/gulton-industries-inc-reports-earnings-for-qtr-to-may-26.html | GULTON INDUSTRIES INC reports earnings for Qtr to May 26 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/changes-at-ibm.html | Changes at I.B.M. | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/record-demand-caught-utilities-off-their-guard.html | RECORD DEMAND CAUGHT UTILITIES OFF THEIR GUARD | False | By Matthew L. Wald | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/olajuwon-is-no-1-in-the-college-draft-nets-pick-forward-3-cubs-deal-5-players.html | OLAJUWON IS NO. 1 IN THE COLLEGE DRAFT; NETS PICK FORWARD; 3 CUBS DEAL 5 PLAYERS | False | By Sam Goldaper | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/data-architects-inc-reports-earnings-for-qtr-to-may-31.html | DATA ARCHITECTS INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/no-headline-014439.html | No Headline | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/ares-serono-international-holding-reports-earnings-for-qtr-to-march-31.html | ARES-SERONO INTERNATIONAL HOLDING reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/citicorp-is-said-to-choose-reed-as-new-chief.html | CITICORP IS SAID TO CHOOSE REED AS NEW CHIEF | False | By Robert A. Bennett | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/quotation-of-the-day-014711.html | Quotation of the Day | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/gasoil-inc-reports-earnings-for-qtr-to-april-30.html | GASOIL INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/countrywide-credit-industries-reports-earnings-for-qtr-to-may-31.html | COUNTRYWIDE CREDIT INDUSTRIES reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/questions-on-swale-s-death.html | QUESTIONS ON SWALE'S DEATH | False | By Steven Crist | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/advertising-market-research-at-a-scan.html | ADVERTISING; MARKET RESEARCH, AT A SCAN | False | By Philip H. Dougherty | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/reform-rabbis-put-aside-lubavitch-conflict.html | REFORM RABBIS PUT ASIDE LUBAVITCH CONFLICT | False | By Kenneth A. Briggs | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/us-grants-utah-team-approval-for-implant-of-2d-artificial-heart.html | U.S. GRANTS UTAH TEAM APPROVAL FOR IMPLANT OF 2D ARTIFICIAL HEART | False | By Lawrence K. Altman | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/world/around-the-world-3-quebec-by-elections-are-won-by-liberals.html | AROUND THE WORLD; 3 Quebec By-Elections Are Won by Liberals | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/us-record-set-by-jones-at-trials.html | U.S. RECORD SET BY JONES AT TRIALS | False | By Frank Litsky | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/agent-in-delorean-case-acknowledges-backdating-of-documents.html | AGENT IN DELOREAN CASE ACKNOWLEDGES BACKDATING OF DOCUMENTS | False | By Judith Cummings | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/metropolitan-diary-011985.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-06-27 | TX 1-379324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/sports-of-the-times-a-night-in-brooklyn.html | SPORTS OF THE TIMES; A NIGHT IN BROOKLYN | False | By George Vecsey | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/sports/koosman-wins-phils-lead-by-1-1-2.html | KOOSMAN WINS; PHILS LEAD BY 1 1/2 | False | By Joseph Durso | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/usenco-inc-reports-earnings-for-qtr-to-april-30.html | USENCO INC reports earnings for Qtr to April 30 | False |  | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/medical-body-votes-to-help-in-cutting-costs.html | MEDICAL BODY VOTES TO HELP IN CUTTING COSTS | False | By Richard D. Lyons | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/nyregion/new-york-day-by-day-014777.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David Bird | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/echlin-inc-reports-earnings-for-qtr-to-may-31.html | ECHLIN INC reports earnings for Qtr to May 31 | False |  | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/kitchen-equipment-device-to-extract-juices.html | KITCHEN EQUIPMENT; DEVICE TO EXTRACT JUICES | False | By Pierre Franey | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/3-mile-island-help-speeded.html | 3 Mile Island Help Speeded | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/60-minute-gourmet-012532.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/seligman-latz-inc-reports-earnings-for-qtr-to-april-30.html | SELIGMAN & LATZ INC reports earnings for Qtr to April 30 | False |  | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/us/congress-fighting-the-fires-of-black-jewish-hostility.html | CONGRESS; FIGHTING THE FIRES OF BLACK-JEWISH HOSTILITY | False | By Steven V. Roberts | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/arts/tv-review-hbo-s-film-drama-on-sakharov.html | TV REVIEW; HBO'S FILM DRAMA ON SAKHAROV | False | By John J. O'Connor | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/avon-to-sell-tiffany-5-years-after-it-took-over.html | AVON TO SELL TIFFANY, 5 YEARS AFTER IT TOOK OVER | False | By Pamela G. Hollie | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/duralith-corp-reports-earnings-for-qtr-to-may-31.html | DURALITH CORP reports earnings for Qtr to May 31 | False |  | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/theater/the-stage-oh-obesity-portly-farce.html | THE STAGE: 'OH! OBESITY,' PORTLY FARCE | False | By Stephen Holden | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/outlays-for-the-raising-of-a-child-are-linked-to-family-size.html | OUTLAYS FOR THE RAISING OF A CHILD ARE LINKED TO FAMILY SIZE | False | AP | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/garden/food-notes-012856.html | FOOD NOTES | False | By Nancy Jenkins | 1984-06-27 | TX 1-379324 |
| 1984-06-20 | 1984-06-20 | https://www.nytimes.com/1984/06/20/business/finance-new-issues-014623.html | FINANCE/NEW ISSUES; | False |  | 1984-06-27 | TX 1-379324 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/korean-shipyard-slump.html | Korean Shipyard Slump | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/columbia-gas-chairman.html | Columbia Gas Chairman | False |  | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/sports-people-judge-gives-lecture.html | SPORTS PEOPLE; Judge Gives Lecture | False |  | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/japan-s-car-output-up.html | Japan's Car Output Up | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/brewers-5-blue-jays-4.html | Brewers 5, Blue Jays 4 | False |  | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-april-30.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to April 30 | False |  | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/base-ten-systems-inc-reports-earnings-for-qtr-to-april-30.html | BASE TEN SYSTEMS INC reports earnings for Qtr to April 30 | False |  | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/no-time-for-chores-people-who-help.html | NO TIME FOR CHORES? PEOPLE WHO HELP | False | By Deborah Haber | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/finance-new-issues-017178.html | FINANCE/NEW ISSUES ; | False |  | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/ford-foundation-weighing-venture.html | FORD FOUNDATION WEIGHING VENTURE | False | By Kathleen Teltsch | 1984-06-27 | TX 1-386190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/circuit-city-stores-reports-earnings-for-qtr-to-march-31.html | CIRCUIT CITY STORES reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/the-un-today-june-21-1984.html | The U.N. Today June 21, 1984 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/mexico-consoders-guatemalan-plan.html | MEXICO CONSODERS GUATEMALAN PLAN | False | By Richard J. Meislin | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/continental-bank-aid.html | Continental Bank Aid | False | By Winston Williams | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/sports-people-curry-cancels-bout.html | SPORTS PEOPLE; Curry Cancels Bout | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/quotation-of-the-day-017483.html | Quotation of the Day | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/finance-new-issues-mortgage-corp-ii.html | FINANCE/NEW ISSUES; Mortgage Corp. II | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/a-chronicler-of-california-architecture.html | A CHRONICLER OF CALIFORNIA ARCHITECTURE | False | By Joseph Giovannini | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/campaign-notes-women-on-state-ballots-look-to-national-ticket.html | CAMPAIGN NOTES; Women on State Ballots Look to National Ticket | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/business-people-president-is-promoted-at-cpc-international.html | BUSINESS PEOPLE; President Is Promoted At CPC International | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/transactions-015809.html | Transactions | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/no-headline-016810.html | No Headline | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/campaign-notes-kentucky-delegation-released-by-gov-collins.html | CAMPAIGN NOTES; Kentucky Delegation Released by Gov. Collins | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/a-double-suicide-by-teen-agers-bewilders-a-town-in-connecticut.html | A DOUBLE SUICIDE BY TEEN-AGERS BEWILDERS A TOWN IN CONNECTICUT | False | By Richard L Madden | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/library-of-congress-different-strokes-computerized.html | LIBRARY OF CONGRESS; DIFFERENT STROKES, COMPUTERIZED | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/movies/screen-ingmar-bergman-s-after-the-rehearsal.html | SCREEN: INGMAR BERGMAN'S 'AFTER THE REHEARSAL' | False | By Vincent Canby | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/health-resources-corp-of-america-reports-earnings-for-qtr-to-march-31.html | HEALTH RESOURCES CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/general-instrument-corp-reports-earnings-for-qtr-to-may-27.html | GENERAL INSTRUMENT CORP reports earnings for Qtr to May 27 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/elephant-kills-its-handler.html | Elephant Kills Its Handler | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/information-bill-held-in-doubt.html | INFORMATION BILL HELD IN DOUBT | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/standard-microsystems-corp-reports-earnings-for-qtr-to-may-31.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/vote-due-on-widening-state-banks-investing.html | VOTE DUE ON WIDENING STATE BANKS' INVESTING | False | By Edward A. Gargan | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/teahouse-blast-kills-woman.html | Teahouse Blast Kills Woman | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/new-york-day-by-day-017533.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/turkish-press-agency-aides-withdraw-their-resignations.html | Turkish Press Agency Aides Withdraw Their Resignations | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/dow-gains-15.80-after-late-rally.html | DOW GAINS 15.80 AFTER LATE RALLY | False | By Alexander R. Hammer | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/business-digest-016737.html | BUSINESS DIGEST | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/new-issue-in-embryo-case-raised-over-use-of-donor.html | NEW ISSUE IN EMBRYO CASE RAISED OVER USE OF DONOR | False | By Sandra Blakeslee | 1984-06-27 | TX 1-386190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/norway-trade-surplus.html | Norway Trade Surplus | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/valley-resources-inc-reports-earnings-for-qtr-to-may-31.html | VALLEY RESOURCES INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/brazilian-takes-over-as-leader-of-oas.html | Brazilian Takes Over As Leader of O.A.S. | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/around-the-world-us-and-israeli-forces-test-medical-airlift.html | AROUND THE WORLD; U.S. and Israeli Forces Test Medical Airlift | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/how-tokyo-ended-up-with-an-altered-renoir.html | HOW TOKYO ENDED UP WITH AN ALTERED RENOIR | False | By Clyde Haberman | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/nicaragua-says-it-has-broken-up-rebel-ring.html | NICARAGUA SAYS IT HAS BROKEN UP REBEL RING | False | By Stephen Kinzer | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/senators-vote-5-oil-provisions.html | SENATORS VOTE 5 OIL PROVISIONS | False | By Robert D. Hershey Jr. | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/campaign-notes-presidential-candidates-obtained-53-million.html | CAMPAIGN NOTES; Presidential Candidates Obtained $53 Million | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/sports-of-the-times-sorrowful-time-at-claiborne-farm.html | SPORTS OF THE TIMES; SORROWFUL TIME AT CLAIBORNE FARM | False | By Steven Crist | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/wages-climb-in-britain.html | Wages Climb in Britain | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/universal-money-centers-inc-reports-earnings-for-qtr-to-april-30.html | UNIVERSAL MONEY CENTERS INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/executive-changes-016067.html | EXECUTIVE CHANGES | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/design-notebook-a-gentle-redesign-for-a-1949-boston-housing-project.html | DESIGN NOTEBOOK; A GENTLE REDESIGN FOR A 1949 BOSTON HOUSING PROJECT | False | By Paula Deitz | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/doctors-ask-local-rules-on-treating-the-incurable.html | DOCTORS ASK LOCAL RULES ON TREATING THE INCURABLE | False | By Richard D. Lyons | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/pomp-not-protest-greets-updated-verdi.html | Pomp, Not Protest, Greets Updated Verdi | False | Will Crutchfield | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/sports-people-no-mas-for-duran.html | SPORTS PEOPLE; No Mas for Duran | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/french-weigh-asylum-for-iranian-hijackers.html | FRENCH WEIGH ASYLUM FOR IRANIAN HIJACKERS | False | By E. J. Dionne Jr. | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/a-bitter-and-puzzling-german-strike.html | A BITTER AND PUZZLING GERMAN STRIKE | False | By John Tagliabue | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/anti-sandinista-aid-is-in-doubt.html | ANTI-SANDINISTA AID IS IN DOUBT | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/no-headline-015912.html | No Headline | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/the-merits-of-renovating-rental-apartments.html | THE MERITS OF RENOVATING RENTAL APARTMENTS | False | By Suzanne Slesin | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/around-the-world-at-least-50-killed-in-angola-train-crash.html | AROUND THE WORLD; At Least 50 Killed In Angola Train Crash | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/threatened-us-executives-are-said-to-leave-costa-rica.html | Threatened U.S. Executives Are Said to Leave Costa Rica | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/our-towns.html | OUR TOWNS | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/new-wolf-trap-center.html | NEW WOLF TRAP CENTER | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/tokheim-corp-reports-earnings-for-qtr-to-may-31.html | TOKHEIM CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/campaign-hopes-to-register-2-million-new-reagan-voters.html | CAMPAIGN HOPES TO REGISTER 2 MILLION NEW REAGAN VOTERS | False | By Francis X. Clines | 1984-06-27 | TX 1-386190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/the-city-psychiatrist-quits-creedmoor-post.html | THE CITY; Psychiatrist Quits Creedmoor Post | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/obituaries/joseph-woll-union-counsel.html | JOSEPH WOLL, UNION COUNSEL | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/technology-using-a-phone-as-a-terminal.html | Technology; Using a Phone As a Terminal | False | By David E. Sanger | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/warrant-said-to-be-issued-for-art-world-figure.html | WARRANT SAID TO BE ISSUED FOR ART WORLD FIGURE | False | By Douglas C. McGill | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/around-the-nation-government-witness-admits-hiding-the-truth.html | AROUND THE NATION; Government Witness Admits Hiding the Truth | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/business-people-017049.html | BUSINESS PEOPLE | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/c-no-headline-017485.html | No Headline | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/saudis-say-threatening-aircraft-will-be-intercepted-beyond-border.html | SAUDIS SAY THREATENING AIRCRAFT WILL BE INTERCEPTED BEYOND BORDER | False | By Leslie H. Gelb, Special To the New York Times | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/the-city-chin-is-dismissed-by-school-board.html | THE CITY; Chin Is Dismissed By School Board | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/new-york-day-by-day-017528.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/general-host-corp-reports-earnings-for-qtr-to-may-20.html | GENERAL HOST CORP reports earnings for Qtr to May 20 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/helpful-hardware-screen-doors-of-wood.html | HELPFUL HARDWARE; SCREEN DOORS OF WOOD | False | By Mary Smith | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/sports-people-giants-sign-a-top-pick.html | SPORTS PEOPLE; Giants Sign a Top Pick | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/transtechnology-corp-reports-earnings-for-year-to-march-31.html | TRANSTECHNOLOGY CORP reports earnings for Year to March 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/key-rates-015874.html | Key Rates | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/l-children-and-divorce-015443.html | Children and Divorce | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/hers-the-exhiliaration-of-overcoming-the-problems-posed-by-a-broken.html | HERS; THE EXHLIARATION OF OVERCOMING THE PROBLEMS POSED BY A BROKEN MARRIAGE | False | By Ann P. Harris | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/dataram-corp-reports-earnings-for-qtr-to-april-30.html | DATARAM CORP reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/no-clues-in-swale-test.html | NO CLUES IN SWALE TEST | False | By Steven Crist | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/new-york-day-by-day-017535.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/coal-deposit-found-in-china.html | Coal Deposit Found in China | False | (AP) | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/matrix-corp-reports-earnings-for-qtr-to-may-31.html | MATRIX CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/us-health-aid-urges-logging-of-job-injury-data.html | U.S. HEALTH AID URGES LOGGING OF JOB-INJURY DATA | False | By Bill Keller | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/car-track-tested-at-meadowlands.html | Car Track Tested At Meadowlands | False | (AP) | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/no-headline-015747.html | No Headline | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/duarte-won-t-talk-with-rebels-yet.html | DUARTE WON'T TALK WITH REBELS YET | False | By James Lemoyne | 1984-06-27 | TX 1-386190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/deadlock-on-tax-bill-continues-for-a-2d-day.html | DEADLOCK ON TAX BILL CONTINUES FOR A 2D DAY | False | By Jonathan Fuerbringer | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/fdp-corp-reports-earnings-for-qtr-to-may-31.html | FDP CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/players-draftee-dressed-for-business.html | PLAYERS; DRAFTEE DRESSED FOR BUSINESS | False | By Malcolm Moran | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/koch-eases-edict-on-homosexuals-pending-church-court-challenge.html | KOCH EASES EDICT ON HOMOSEXUALS PENDING CHURCH COURT CHALLENGE | False | By Michael Goodwin | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/books/libel-suit-against-viking-dismissed.html | LIBEL SUIT AGAINST VIKING DISMISSED | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/credit-markets-prices-slump-on-gnp-news.html | CREDIT MARKETS; PRICES SLUMP ON G.N.P. NEWS | False | By Kenneth N. Gilpin | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/house-by-216-211-approves-aliens-bill-after-retaining-amnesty-plan-in-final-test.html | HOUSE, BY 216-211, APPROVES ALIENS BILL AFTER RETAINING AMNESTY PLAN IN FINAL TEST | False | By Robert Pear, Special To the New York Times | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/senate-bars-move-to-reduce-troops-with-nato-forces.html | SENATE BARS MOVE TO REDUCE TROOPS WITH NATO FORCES | False | By Wayne Biddle , Special To the New York Times | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/briefing-015477.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/cutbacks-at-alcoa-kaiser.html | CUTBACKS AT ALCOA, KAISER | False | By Susan Chira | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/6-police-officers-facing-charges-in-2-burglaries.html | 6 POLICE OFFICERS FACING CHARGES IN 2 BURGLARIES | False | By Leonard Buder | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/wheelchair-gladiator-a-versatile-life.html | Wheelchair 'Gladiator': A Versatile Life | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/obituaries/lee-krasner-pollock-is-dead-painter-of-new-york-school.html | LEE KRASNER POLLOCK IS DEAD; PAINTER OF NEW YORK SCHOOL | False | By Michael Brenson | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/foreign-affairs-it-s-cold-in-here.html | FOREIGN AFFAIRS; IT'S COLD IN HERE | False | By Flora Lewis | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/5-reported-slain-in-zimbabwe-riots.html | 5 REPORTED SLAIN IN ZIMBABWE RIOTS | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/blount-inc-reports-earnings-for-qtr-to-may-31.html | BLOUNT INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/at-washington-museum-textiles-only.html | AT WASHINGTON MUSEUM, TEXTILES ONLY | False | By Susan Heller Anderson | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/east-europe-is-said-to-preoccupy-soviet-leaders.html | EAST EUROPE IS SAID TO PREOCCUPY SOVIET LEADERS | False | By Drew Middleton | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/around-the-world-vienna-bomb-kills-man-in-turkish-aide-s-car.html | AROUND THE WORLD; Vienna Bomb Kills Man In Turkish Aide's Car | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/q-a-014572.html | Q & A | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/deposit-insurance-limit-on-brokers-held-illegal.html | DEPOSIT INSURANCE LIMIT ON BROKERS HELD ILLEGAL | False | By Kenneth B. Noble | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/campaign-notes-republicans-establish-panel-of-moderates.html | CAMPAIGN NOTES; Republicans Establish Panel of Moderates | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/the-region-lawyer-is-fined-forracialremark.html | THE REGION; Lawyer Is Fined ForRacialRemark | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/american-medical-international-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/company-news-at-t-dividend-is-intact-expected-cut-is-not-made.html | COMPANY NEWS; A.T.&T. Dividend Is Intact; Expected Cut Is Not Made | False | By David E. Sanger | 1984-06-27 | TX 1-386190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/l-american-justice-ought-to-face-a-grand-jury-015427.html | AMERICAN JUSTICE OUGHT TO FACE A 'GRAND JURY' | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/winnebago-industries-inc-reports-earnings-for-qtr-to-may-26.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to May 26 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/national-service-industries-inc-reports-earnings-for-qtr-to-may-31.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-may-31.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/advertising-017122.html | ADVERTISING | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/avon-stock-plan.html | Avon Stock Plan | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/gardening-the-summer-roses-that-bloom-again.html | GARDENING; THE SUMMER ROSES THAT BLOOM AGAIN | False | By Linda Yang | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/southwestern-public-service-co-reports-earnings-for-qtr-to-may-31.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/economic-growth-put-at-5.7-rate-for-this-quarter.html | ECONOMIC GROWTH PUT AT 5.7% RATE FOR THIS QUARTER | False | By Peter T. Kilborn, Special To the New York Times | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/no-headline-017120.html | No Headline | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/no-headline-015448.html | No Headline | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/advertising-017125.html | ADVERTISING | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/collins-foods-international-inc-reports-earnings-for-qtr-to-april-30.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/c-corrections-017488.html | CORRECTIONS | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/american-league-kingman-hits-19th-his-3d-slam-of-year.html | AMERICAN LEAGUE; KINGMAN HITS 19TH, HIS 3D SLAM OF YEAR | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/thursday-june-21-1984-international.html | THURSDAY, JUNE 21, 1984 International | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/no-date-set-on-conrail-decision.html | NO DATE SET ON CONRAIL DECISION | False | By Agis Salpukas | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/vertipile-inc-reports-earnings-for-qtr-to-may-26.html | VERTIPILE INC reports earnings for Qtr to May 26 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/scouting-image-makers.html | SCOUTING; Image-Makers | False | By Alex Yannis and Craig Wolff | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/prab-robots-reports-earnings-for-qtr-to-april-30.html | PRAB ROBOTS reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/obituaries/dr-felix-taubman-dies-at-68-former-director-at-st-john-s.html | Dr. Felix Taubman Dies at 68; Former Director at St. John's | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/brevity-serves-to-soothe-the-cia-and-the-senate.html | BREVITY SERVES TO SOOTHE THE C.I.A. AND THE SENATE | False | By Martin Tolchin | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/home-improvement-how-to-save-money-on-cooling-costs.html | HOME IMPROVEMENT; HOW TO SAVE MONEY ON COOLING COSTS. | False | By Bernard Gladstone | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/abc-seeks-rebate-on-olympic-fees.html | ABC SEEKS REBATE ON OLYMPIC FEES | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/both-sides-are-wary-as-mitterrand-arrives-in-soviet.html | BOTH SIDES ARE WARY AS MITTERRAND ARRIVES IN SOVIET | False | By Serge Schmemann | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/sports-people-accord-on-twins-sale.html | SPORTS PEOPLE; Accord on Twins' Sale | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/us-fights-mail-order-fireworks-kits.html | U.S. FIGHTS MAIL-ORDER FIREWORKS KITS | False | AP | 1984-06-27 | TX 1-386190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/reagan-calls-for-drinking-age-of-21.html | REAGAN CALLS FOR DRINKING AGE OF 21 | False | By Steven R. Weisman | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/advertising-combining-yogurt-and-chocolate.html | Advertising; Combining Yogurt and Chocolate | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/mentor-corp-reports-earnings-for-qtr-to-march-31.html | MENTOR CORP reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/wriston-a-summing-up.html | WRISTON: A SUMMING UP | False | By Robert A. Bennett | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/jersey-high-school-finds-reagan-s-visit-amazing.html | JERSEY HIGH SCHOOL FINDS REAGAN'S VISIT 'AMAZING' | False | By Robert Hanley | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/house-panel-asks-reprimand-of-idaho-lawmaker.html | HOUSE PANEL ASKS REPRIMAND OF IDAHO LAWMAKER | False | By Steven V. Roberts | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/abroad-at-home-what-reagan-wrought.html | ABROAD AT HOME; WHAT REAGAN WROUGHT | False | By Anthony Lewis | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/l-army-treaties-revocable-at-will-are-no-help-017442.html | ARMY TREATIES REVOCABLE AT WILL ARE NO HELP | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/l-banking-by-any-name-should-be-made-to-play-by-the-rules-015421.html | BANKING BY ANY NAME SHOULD BE MADE TO PLAY BY THE RULES | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/calendar-tapestries-and-italian-design.html | CALENDAR: TAPESTRIES AND ITALIAN DESIGN | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/city-studies-charge-that-surplus-cheese-was-served-at-party.html | CITY STUDIES CHARGE THAT SURPLUS CHEESE WAS SERVED AT PARTY | False | By Joyce Purnick | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/cuomo-vows-to-fight-for-equal-rights-bill.html | CUOMO VOWS TO FIGHT FOR EQUAL RIGHTS BILL | False | By Josh Barbanel | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/finance-new-issues-seagram-sons-in-shelf-offering.html | FINANCE/NEW ISSUES; ; Seagram & Sons In Shelf Offering | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/c-corrections-017492.html | CORRECTIONS | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/no-headline-015491.html | No Headline | False | By Alan Truscott | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/carlton-foiled-by-strawberry.html | CARLTON FOILED BY STRAWBERRY | False | By Joseph Durso | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/no-headline-017124.html | No Headline | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/roll-call-vote-in-house-on-bill-to-revise-immigration-laws.html | ROLL-CALL VOTE IN HOUSE ON BILL TO REVISE IMMIGRATION LAWS | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/bill-splits-lawmakers-from-new-york-area.html | BILL SPLITS LAWMAKERS FROM NEW YORK AREA | False | By Jane Perlez | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/court-upholds-raiders-move.html | Court Upholds Raiders' Move | False | (UPI) | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/opera-gangster-rigoletto-at-met.html | Opera: Gangster 'Rigoletto' at Met | False | By Donal Henahan | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/in-sierra-leone-land-of-diamonds-decay-sets-in.html | IN SIERRA LEONE, LAND OF DIAMONDS, DECAY SETS IN | False | By Clifford D. May | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/oecd-forecasts-slower-us-upturn.html | O.E.C.D. FORECASTS SLOWER U.S. UPTURN | False | By Paul Lewis | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/soto-is-banned-again.html | Soto Is Banned Again | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/finance-new-issues-illinois-central.html | FINANCE/NEW ISSUES; ; Illinois Central | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/press-abroad-makes-un-a-key-topic.html | PRESS ABROAD MAKES U.N. A KEY TOPIC | False | By Richard Bernstein | 1984-06-27 | TX 1-386190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/two-men-who-fashioned-immigration-bill-led-it-through-congress-senator-alan.html | TWO MEN WHO FASHIONED IMMIGRATION BILL AND LED IT THROUGH CONGRESS; SENATOR ALAN SIMPSON'S INTERVENTION WITH O'NEILL LED TO HOUSE DEBATE | False | By Martin Tolchin | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/udall-opposes-a-plan-for-more-jackson-delegates.html | UDALL OPPOSES A PLAN FOR MORE JACKSON DELEGATES | False | By Hedrick Smith | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/koosman-s-skills-unaffected-by-time.html | Koosman's Skills Unaffected by Time | False | | | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/accord-is-reached-on-a-plan-to-assist-fair-in-new-orleans.html | Accord Is Reached on a Plan To Assist Fair in New Orleans | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/yields-rise-on-cd-s.html | Yields Rise On C.D.'s | False | | | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/tax-rise-targets-for-1985-emerging.html | TAX-RISE TARGETS FOR 1985 EMERGING | False | By Gary Klott | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/l-army-treaties-revocable-at-will-are-no-help-015417.html | ; ARMY TREATIES REVOCABLE AT WILL ARE NO HELP | False | | | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/green-party-bouncing-back-in-bonn.html | GREEN PARTY BOUNCING BACK IN BONN | False | By James M. Markham | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/scouting-abner-brothers-have-big-week.html | SCOUTING; Abner Brothers Have Big Week | False | By Alex Yannis and Craig Wolff | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/down-to-brass-tax.html | DOWN TO BRASS TAX | False | By Robert W. Kasten Jr. | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/l-do-telephone-calls-and-driving-mix-015429.html | DO TELEPHONE CALLS AND DRIVING MIX? | False | | | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/at-31-francie-larrieu-still-pushes-on.html | AT 31, FRANCIE LARRIEU STILL PUSHES ON | False | By Peter Alfano | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/the-region-lirr-panels-named-by-reagan.html | THE REGION; L.I.R.R. Panels Named by Reagan | False | AP | | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/market-place-bearish-firm-s-stock-picks.html | Market Place; Bearish Firm's Stock Picks | False | By Vartanig G. Vartan | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/the-region-hall-shut-at-park-where-8-perished.html | THE REGION; Hall Shut at Park Where 8 Perished | False | AP | | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/mondale-in-calls-to-jackson-fails-to-resolve-delegate-conflict.html | MONDALE, IN CALLS TO JACKSON, FAILS TO RESOLVE DELEGATE CONFLICT | False | By Bernard Weinraub | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/two-dynasties-of-hasidim-wed-in-westchester.html | TWO DYNASTIES OF HASIDIM WED IN WESTCHESTER | False | | | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/new-york-day-by-day-017529.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/weinberger-defends-reagan-s-missile-plan.html | Weinberger Defends Reagan's Missile Plan | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/baby-for-julie-eisenhower.html | Baby for Julie Eisenhower | False | (UPI) | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/portugal-s-police-raid-urban-guerrillas.html | PORTUGAL'S POLICE RAID URBAN GUERRILLAS | False | By John Darnton | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/for-better-or-for-worse-law-will-affect-lives-of-millions.html | FOR BETTER OR FOR WORSE, LAW WILL AFFECT LIVES OF MILLIONS | False | By Wayne King, Special To the New York Times | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/jackson-s-plank-on-palestinians-is-beaten-13-2.html | JACKSON'S PLANK ON PALESTINIANS IS BEATEN, 13-2 | False | By Warren Weaver Jr., Special To the New York Times | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/acid-rain-controls-examined.html | ACID RAIN CONTROLS EXAMINED | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/san-diego-mayor-is-battling-2-papers.html | SAN DIEGO MAYOR IS BATTLING 2 PAPERS | False | By Robert Lindsey | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/no-headline-017117.html | No Headline | False | | 1984-06-27 | TX 1-386190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/bomber-returned-to-dublin.html | Bomber Returned to Dublin | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/books/books-of-the-times-015162.html | BOOKS OF THE TIMES | False | By Eric Pace | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/westway-park-design-goes-public.html | WESTWAY PARK DESIGN GOES PUBLIC | False | By Deirdre Carmody | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/the-immigration-bills-a-comparison.html | The Immigration Bills: A Comparison | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/theater/theater-design-for-living.html | THEATER: 'DESIGN FOR LIVING' | False | By Frank Rich | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/around-the-world-american-envoy-s-car-speeds-past-beirut-clash.html | AROUND THE WORLD; American Envoy's Car Speeds Past Beirut Clash | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/man-in-the-news-citicorp-s-atypical-leader-john-shepard-reed.html | MAN IN THE NEWS; CITICORP'S ATYPICAL LEADER: JOHN SHEPARD REED | False | By Fred R. Bleakley | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/3-key-clues-led-to-suspect-in-mass-murders.html | 3 KEY CLUES LED TO SUSPECT IN MASS MURDERS | False | By Selwyn Raab | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/l-on-iran-s-right-to-stop-and-search-us-ships-015425.html | ON IRAN'S RIGHT TO STOP AND SEARCH U.S. SHIPS | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/argentina-pays-banks-100-million-from-fund.html | Argentina Pays Banks $100 Million From Fund | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/to-win-liberals-and-latins.html | TO WIN LIBERALS AND LATINS | False | By Susan Kaufman Purcell | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/the-long-running-process-of-choosing-a-citicorp-chief.html | THE LONG-RUNNING PROCESS OF CHOOSING A CITICORP CHIEF | False | By Michael Blumstein | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/victorian-gothic-mansion-on-view.html | VICTORIAN-GOTHIC MANSION ON VIEW | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/what-betsy-ross-wrought.html | WHAT BETSY ROSS WROUGHT | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/two-men-who-fashioned-immigration-bill-led-it-through-congress-romano-mazzoli.html | TWO MEN WHO FASHIONED IMMIGRATION BILL AND LED IT THROUGH CONGRESS; ROMANO MAZZOLI DEVOTED FOUR YEARS OF QUIET, RELENTLESS WORK TO MEASURE | False | By Steven V. Roberts | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/scouting-center-of-search.html | SCOUTING; Center of Search | False | By Alex Yannis and Craig Wolff | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/advertising-017127.html | ADVERTISING | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/bill-aids-districts-hurt-in-repos-cases.html | Bill Aids Districts Hurt in 'Repos' Cases | False | By Michael Oreskes | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/tigers-down-on-yankees-in-13th.html | TIGERS DOWN ON YANKEES IN 13TH | False | By Murray Chass | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/business-people-huffington-awaits-vote-for-enstar-directors.html | BUSINESS PEOPLE; Huffington Awaits Vote For Enstar Directors | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/judges-hear-case-on-1980-campaign-documents.html | JUDGES HEAR CASE ON 1980 CAMPAIGN DOCUMENTS | False | By Stuart Taylor Jr. | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/no-headline-015279.html | No Headline | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/methode-electronics-inc-reports-earnings-for-qtr-to-april-30.html | METHODE ELECTRONICS INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/home-beat-a-book-utopian-products.html | HOME BEAT ; A BOOK: UTOPIAN PRODUCTS | False | By Suzanne Slesin | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/around-the-nation-san-luis-obispo-quake-felt-at-nuclear-plan.html | AROUND THE NATION; San Luis Obispo Quake Felt at Nuclear Plan | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/trade-gain-for-finland.html | Trade Gain for Finland | False | AP | 1984-06-27 | TX 1-386190 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/three-representatives-on-the-platform-panel.html | THREE REPRESENTATIVES ON THE PLATFORM PANEL | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/service-recalls-rights-activists-slain-in-south.html | SERVICE RECALLS RIGHTS ACTIVISTS SLAIN IN SOUTH | False | By Ari L. Goldman | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/arts/tv-review-mayport-jazz-festival.html | TV REVIEW; MAYPORT JAZZ FESTIVAL | False | By Jon Pareles | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/opinion/presidential-debate-debate.html | Presidential Debate Debate | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/the-region-retardation-chief-in-hartford-quits.html | THE REGION; Retardation Chief In Hartford Quits | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/company-news-015988.html | COMPANY NEWS | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/nyregion/adropindamage-by-gypsy-moths.html | ADropinDamage By Gypsy Moths | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/care-corp-reports-earnings-for-qtr-to-april-30.html | CARE CORP reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/miss-navratilova-gains-6-1-6-3.html | Miss Navratilova Gains, 6-1, 6-3 | False | (AP) | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/american-software-inc-reports-earnings-for-qtr-to-april-30.html | AMERICAN SOFTWARE INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/cranston-says-pakistan-can-make-a-bomb.html | CRANSTON SAYS PAKISTAN CAN MAKE A-BOMB | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/british-dutch-67-fare-set.html | British-Dutch $67 Fare Set | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/garden/if-your-computer-is-no-longer-made.html | IF YOUR COMPUTER IS NO LONGER MADE | False | By Lisa Belkin | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/world/us-visitors-praise-the-status-of-religion-in-soviet.html | U.S. VISITORS PRAISE THE STATUS OF RELIGION IN SOVIET | False | By Seth Mydans | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/no-headline-016808.html | No Headline | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/company-briefs-015990.html | COMPANY BRIEFS | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/us/4-fruit-flies-found-in-miami-spur-quarantine.html | 4 FRUIT FLIES FOUND IN MIAMI SPUR QUARANTINE | False | AP | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/business/profits-in-us-revised-higher.html | Profits in U.S. Revised Higher | False | (AP) | 1984-06-27 | TX 1-386190 |
| 1984-06-21 | 1984-06-21 | https://www.nytimes.com/1984/06/21/sports/sports-people-work-ethic.html | SPORTS PEOPLE; Work Ethic | False | | 1984-06-27 | TX 1-386190 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/books/publishing-cheaper-corrected-ulysses-awaited.html | PUBLISHING: CHEAPER CORRECTED :ULYSSES' AWAITED | False | By Edwin McDowell | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/cuomo-named-keynote-speaker-jackson-eases-position-rules-party-s-officials.html | CUOMO NAMED KEYNOTE SPEAKER; JACKSON EASES POSITION ON RULES ; PARTY'S OFFICIALS STRESS GOVERNOR'S SKILL AND THE NEW YORK VOTE | False | By Jane Perlez, Special To the New York Times | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/l-debt-of-the-east-bloc-less-than-immense-017707.html | DEBT OF THE EAST BLOC: LESS THAN 'IMMENSE' | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/the-loudest-voices.html | The Loudest Voices | False | By Sydney H. Schanberg | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/seven-oaks-international-inc-reports-earnings-for-year-to-april-30.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Year to April 30 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/16-offspring-of-slaves-owned-by-cherokees-seek-damages.html | 16 Offspring of Slaves Owned By Cherokees Seek Damages | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/weekender-guide-friday-dixieland-at-summerpier.html | WEEKENDER GUIDE Friday DIXIELAND AT SUMMERPIER | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/final-action-on-alien-bill-doubted-before-recess.html | FINAL ACTION ON ALIEN BILL DOUBTED BEFORE RECESS | False | By Robert Pear, Special To the New York Times | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/screen-pope-of-greenwich-villiage.html | SCREEN: 'POPE OF GREENWICH VILLIAGE' | False | By Vincent Canby | 1984-06-27 | TX 1-382596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/f-14-falls-from-a-carrier.html | F-14 Falls From a Carrier | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/steps-to-ease-flight-bottlenecks-are-announced-by-aviation-chief.html | STEPS TO EASE FLIGHT BOTTLENECKS ARE ANNOUNCED BY AVIATION CHIEF | False | By Richard Witkin | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/obituaries/gladys-denny-schultz.html | GLADYS DENNY SCHULTZ | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/defiant-poles-lay-cross-of-flowers.html | DEFIANT POLES LAY CROSS OF FLOWERS | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/2-plans-that-would-add-to-police-force-debated.html | 2 PLANS THAT WOULD ADD TO POLICE FORCE DEBATED | False | By Barbara Basler | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/money-fund-assets-decline.html | Money Fund Assets Decline | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/beyond-voting-more-action-is-needed.html | BEYOND VOTING, MORE ACTION IS NEEDED | False | Benjamin R. Barber | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/art-new-work-an-anthology-at-new-museum.html | ART: 'NEW WORK,' AN ANTHOLOGY, AT NEW MUSEUM | False | By Vivien Raynor | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/money-supply-up-3-billion.html | MONEY SUPPLY UP $3 BILLION | False | By Kenneth N. Gilpin | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/friday-june-22-1984.html | FRIDAY, JUNE 22, 1984 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/economic-scene-the-worriers-of-wall-street.html | ECONOMIC SCENE; THE WORRIERS OF WALL STREET | False | By Leonard Silk | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/where-to-watch-the-birds-of-summer.html | WHERE TO WATCH THE BIRDS OF SUMMER | False | By Ken Emerson | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/campaign-notes-reagan-gets-maximum-in-us-matching-funds.html | CAMPAIGN NOTES; Reagan Gets Maximum In U.S. Matching Funds | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/l-tainted-news-about-the-war-in-afghanistan-017717.html | TAINTED NEWS ABOUT THE WAR IN AFGHANISTAN | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/the-city-misuse-found-in-surplus-cheese.html | THE CITY; Misuse Found In Surplus Cheese | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/advertising-ddb-creative-leaderjoins-tuesday-team.html | ADVERTISING; D.D.B. Creative LeaderJoins Tuesday Team | False | By Philip H. Dougherty | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/to-halt-takeover.html | To Halt Takeover | False | (AP) | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/uncharitable-in-washington.html | Uncharitable in Washington | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/gold-futures-linkup.html | Gold Futures Linkup | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/no-headline-017910.html | No Headline | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/scouting-018653.html | SCOUTING | False | Craig Wolff | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/bolivia-going-to-games.html | Bolivia Going to Games | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/doctors-warn-congress-on-fixed-medicare-fees.html | DOCTORS WARN CONGRESS ON FIXED MEDICARE FEES | False | By Richard D. Lyons | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/2d-company-plans-to-make-sca-bid.html | 2D COMPANY PLANS TO MAKE SCA BID | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/briefing-019415.html | BRIEFING | False | William E. Farrell and Marjorie Hunter | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/pnc-financial-in-expansion-deal.html | PNC Financial In Expansion Deal | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/no-headline-018438.html | No Headline | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/movies/dernier-combat-french-science-fiction.html | 'DERNIER COMBAT,' FRENCH SCIENCE FICTION | False | By Janet Maslin | 1984-06-27 | TX 1-382596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/penwest-ltd-reports-earnings-for-qtr-to-may-31.html | PENWEST LTD reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/no-headline-018981.html | No Headline | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/sports-people-mariner-conflict.html | SPORTS PEOPLE ; Mariner Conflict | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/chinese-art-of-1970-s-on-view-at-asia-society.html | CHINESE ART OF 1970'S ON VIEW AT ASIA SOCIETY | False | By Michael Brenson While Westerners Have At Least A General Sense of Chinese Painting Before the 20th Century, They May Know Next To Nothing About Chinese Painting Since. the Ignorance Is Probably Mixed With More Than A Little Apprehension. the Grace, Selflessness and Purpose of Chinese Art Have Come To Mean A Great Deal To Many Westerners. How Have Those Qualities Survived A Century of Upheavals That Has Included the Maoist Era and ItsBlack Decade'' of 1966 To 1976, When Both Traditional and Independent Artists Were Persecuted and All Artists Were Expected To Produce Propaganda Paintings In A Socialist Realist Style? | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/style/the-evening-hours.html | THE EVENING HOURS | False | Nadine Brozan | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/new-chief-shaking-up-prison-system.html | NEW CHIEF SHAKING UP PRISON SYSTEM | False | By Robert Reinhold | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/business-people-air-express-chooses-veteran-freight-official.html | BUSINESS PEOPLE; Air Express Chooses Veteran Freight Official | False | By Pamela G. Hollie | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/topics-criminal-misunderstandings.html | Topics: Criminal Misunderstandings | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/obituaries/bernard-bergman-nursing-home-figure-is-dead.html | BERNARD BERGMAN, NURSING-HOME FIGURE, IS DEAD | False | By Ronald Sullivan | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/a-women-finds-bias-as-a-rabbi.html | A WOMEN FINDS BIAS AS A RABBI | False | By Ari L. Goldman | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/airlines-combating-drugs.html | Airlines Combating Drugs | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/study-links-low-salt-diet-to-hypertension.html | STUDY LINKS LOW-SALT DIET TO HYPERTENSION | False | By Philip M. Boffey | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/brazil-to-extradite-former-rebel-chief-sought-by-argentina.html | BRAZIL TO EXTRADITE FORMER REBEL CHIEF SOUGHT BY ARGENTINA | False | By Marlise Simons | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/reagan-rebutting-russian-says-he-s-in-summit-mood.html | REAGAN, REBUTTING RUSSIAN, SAYS HE'S IN SUMMIT MOOD | False | By Francis X. Clines | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/cuomo-named-keynote-speaker-jackson-eases-position-rules-candidate-also-asserts.html | CUOMO NAMED KEYNOTE SPEAKER; JACKSON EASES POSITION ON RULES; CANDIDATE ALSO ASSERTS HE'S PREPARED TO BACK DEMOCRATIC NOMINEE | False | By Gerald M. Boyd, Special To The New York Times | 1984-06-27 | TX 1-382596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/olympic-accord-for-the-coliseum.html | Olympic Accord For the Coliseum | False | (UPI) | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/world-bank-unit-to-double-capital.html | WORLD BANK UNIT TO DOUBLE CAPITAL | False | By Clyde H. Farnsworth | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/executive-changes-017868.html | EXECUTIVE CHANGES | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/topics-criminal-misunderstandings-deregulating-death-federal-drug-regulators.html | TOPICS; CRIMINAL MISUNDERSTANDINGS Deregulating Death Do Federal drug regulators have to investigate certain drugs already approved for ordinary use to decide whether they're fit for executing prisoners? The Supreme Court has agreed to answer that question. A bothersome lower court said last fall that if the drugs in question were held out as "safe and effective" for the lethal injections that are becoming popular with state executioners, that might constitute misbranding and a kind of fraud. | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/credit-file-password-is-stolen.html | CREDIT FILE PASSWORD IS STOLEN | False | By Stuart Diamond | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/sports-people-bad-news-for-giants.html | SPORTS PEOPLE; Bad News for Giants | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/pennington-s-stores-ltd-reports-earnings-for-qtr-to-april-28.html | PENNINGTON'S STORES LTD reports earnings for Qtr to April 28 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/dance-premiere-of-1980-a-piece-by-pina-bausch.html | DANCE: PREMIERE OF '1980, A PIECE BY PINA BAUSCH' | False | By Anna Kisselgoff | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/lincoln-logs-reports-earnings-for-qtr-to-april-30.html | LINCOLN LOGS reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/key-rates-018016.html | Key Rates | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/movies/screen-karate-kid-bane-of-bullies.html | SCREEN 'KARATE KID,' BANE OF BULLIES | False | By Janet Maslin | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/in-the-villages-of-china-business-rivalry-blooms.html | IN THE VILLAGES OF CHINA, BUSINESS RIVALRY BLOOMS | False | By Christopher S. Wren | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/senate-votes-to-form-us-peace-academy.html | Senate Votes to Form U.S. Peace Academy | False | (AP) | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/briefing-018609.html | BRIEFING | False | William E. Farrell and Marjorie Hunter | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/takeover-of-petrolane-set-by-texas-eastern.html | TAKEOVER OF PETROLANE SET BY TEXAS EASTERN | False | By Daniel F. Cuff | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/polish-newcomers-revive-dying-greenpoint-customs.html | POLISH NEWCOMERS REVIVE DYING GREENPOINT CUSTOMS | False | By Marvine Howe | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/a-city-panel-approves-plan-to-help-broadway-theaters.html | A CITY PANEL APPROVES PLAN TO HELP BROADWAY THEATERS | False | By Deirdre Carmody | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/rawley-defeats-orioles.html | RAWLEY DEFEATS ORIOLES | False | By Murray Chass | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/chernenko-defied-by-french-leader.html | CHERNENKO DEFIED BY FRENCH LEADER | False | By Seth Mydans, Special To the New York Times | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/bonn-to-cut-taxes-by-7.2-billion.html | BONN TO CUT TAXES BY $7.2 BILLION | False | By John Tagliabue | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/solitron-devices-inc-reports-earnings-for-qtr-to-may-31.html | SOLITRON DEVICES INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/koch-blocks-accord-on-subway-access-for-disabled-people.html | KOCH BLOCKS ACCORD ON SUBWAY ACCESS FOR DISABLED PEOPLE | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/dow-off-4.42-to-1127.21-record-block-is-traded.html | DOW OFF 4.42, TO 1,127.21; RECORD BLOCK IS TRADED | False | By Alexander R. Hammer | 1984-06-27 | TX 1-382596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/irish-music-and-dance.html | Irish Music and Dance | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/o-neill-won-t-call-a-special-session.html | O'Neill Won't Call A Special Session | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/amrep-corp-reports-earnings-for-qtr-to-april-30.html | AMREP CORP reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/restaurants-017678.html | RESTAURANTS; | False | By Marian Burros | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/mets-rally-to-beat-phils-and-regain-first-place.html | METS RALLY TO BEAT PHILS AND REGAIN FIRST PLACE | False | By William C. Rhoden | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/art-linsky-colleciton-of-paintings-and-objects-opens-at-met.html | ART: LINSKY COLLECITON OF PAINTINGS AND OBJECTS OPENS AT MET | False | By Grace Glueck | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/pakistan-tie-imperils-us-china-nuclear-pact.html | PAKISTAN TIE IMPERILS U.S.-CHINA NUCLEAR PACT | False | By Leslie H. Gelb, Special To the New York Times | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/ransburg-corp-reports-earnings-for-qtr-to-may-31.html | RANSBURG CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/outdoors-hudson-is-topic-of-program.html | OUTDOORS; HUDSON IS TOPIC OF PROGRAM | False | Nelson Bryant | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/high-jumper-of-unusual-style.html | HIGH JUMPER OF UNUSUAL STYLE | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/progress-reported-on-rules-but-not-jackson-delegates.html | PROGRESS REPORTED ON RULES BUT NOT JACKSON DELEGATES | False | By Hedrick Smith | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/health-spending-cuts-approved-conferees-break-3-day-deadlock.html | HEALTH SPENDING CUTS APPROVED; CONFEREES BREAK 3-DAY DEADLOCK | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/london-stage-cheers-return-of-miss-colbert.html | LONDON STAGE CHEERS RETURN OF MISS COLBERT | False | By Justine de Lacy | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/mgf-oil-corp-reports-earnings-for-qtr-to-march-31.html | MGF OIL CORP reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/lawhon-john-f-furniture-reports-earnings-for-qtr-to-april-30.html | LAWHON, JOHN F, FURNITURE reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/business-people-harvester-extends-chairman-s-pact.html | BUSINESS PEOPLE; Harvester Extends Chairman's Pact | False | By Pamela G. Hollie | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/insider-case-guilty-pleas.html | Insider Case Guilty Pleas | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/jim-walter-corp-reports-earnings-for-qtr-to-may-31.html | JIM WALTER CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/for-children.html | For Children | False | By Phylis A. Ehrlich Origami, Music, Stories | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/challenge-to-at-t-computer.html | CHALLENGE TO A.T.& T. COMPUTER | False | By David E. Sanger | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/finance-new-issues-chrysler-financial-setsissues-up-to-1.5-billion.html | FINANCE/NEW ISSUES; Chrysler Financial SetsIssues Up to $1.5 Billion | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/intech-inc-reports-earnings-for-16-wks-to-march-31.html | INTECH INC reports earnings for 16 wks to March 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/dead-whale-under-study.html | Dead Whale Under Study | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/house-unit-backs-bank-curbs.html | House Unit Backs Bank Curbs | False | By Kenneth B. Noble | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/latin-debtors-consider-a-panel-to-speak-for-all.html | LATIN DEBTORS CONSIDER A PANEL TO SPEAK FOR ALL | False | By Edward Schumacher | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/stars-are-next-for-generals.html | STARS ARE NEXT FOR GENERALS | False | By William N. Wallace | 1984-06-27 | TX 1-382596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/justice-department-when-goals-of-boss-and-his-staff-lawyers-clash.html | JUSTICE DEPARTMENT; WHEN GOALS OF BOSS AND HIS STAFF LAWYERS CLASH | False | By Stuart Taylor Jr. | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/the-city-harlem-hospital-filthy-regan-says.html | THE CITY; Harlem Hospital Filthy, Regan Says | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/quotation-of-the-day-019409.html | Quotation of the Day | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/avco-corp-reports-earnings-for-qtr-to-may-31.html | AVCO CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/union-asserts-city-discriminates-against-operators-in-911-system.html | UNION ASSERTS CITY DISCRIMINATES AGAINST OPERATORS IN 911 SYSTEM | False | By Joyce Purnick | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/campaign-notes-gop-chairman-agrees-with-jackson-criticism.html | CAMPAIGN NOTES; G.O.P. Chairman Agrees With Jackson Criticism | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/briefing-019413.html | BRIEFING | False | William E. Farrell and Marjorie Hunter | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/l-why-cocoa-output-in-ghana-is-down-017712.html | WHY COCOA OUTPUT IN GHANA IS DOWN | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/standun-inc-reports-earnings-for-qtr-to-may-31.html | STANDUN INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/sports-people-sale-of-indians-planned.html | SPORTS PEOPLE; Sale of Indians Planned | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/banach-twins-grapple-with-their-problems.html | BANACH TWINS GRAPPLE WITH THEIR PROBLEMS | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/new-york-day-by-day-9th-ave-cornucopia.html | NEW YORK DAY BY DAY; 9th Ave. Cornucopia | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/around-the-nation-delorean-defense-picks-on-us-change-of-dates.html | AROUND THE NATION ; DeLorean Defense Picks On U.S. Change of Dates | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/no-headline-019414.html | No Headline | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/judge-upholds-grenada-invasion-press-ban.html | JUDGE UPHOLDS GRENADA INVASION PRESS BAN | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/campaign-notes-purvis-again-ahead-after-carolina-recount.html | CAMPAIGN NOTES; Purvis Again Ahead After Carolina Recount | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/art-of-british-homes-to-be-exhibited.html | ART OF BRITISH HOMES TO BE EXHIBITED | False | By R. W. Apple Jr. | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/broadway.html | BROADWAY; | False | By Enid Nemy | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/bridge-018146.html | BRIDGE | False | By Alan Truscott | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/article-019082-no-title.html | Article 019082 -- No Title | False | By Wayne Biddle, Special To the New York Times | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/obituaries/sunny-johnson-30-actress-was-skater-in-flashdance.html | Sunny Johnson, 30, Actress; Was Skater in 'Flashdance' | False | (UPI) | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/the-city-2-officers-cleared-in-bronx-shooting.html | THE CITY; 2 Officers Cleared In Bronx Shooting | False | By United Press International | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/mondale-meets-los-angeles-mayor-on-no-2-spot.html | MONDALE MEETS LOS ANGELES MAYOR ON NO. 2 SPOT | False | By Bernard Weinraub | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/prices-up-in-denmark.html | Prices Up in Denmark | False | AP | 1984-06-27 | TX 1-382596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/movies/screen-in-rhinestone-cabbie-goes-country.html | SCREEN: IN 'RHINESTONE,' CABBIE GOES COUNTRY | False | By Janet Maslin the Self-Deprecating Charm That Won America'S Hearts InRocky,As Sylvester Stallone Shambled Along Talking To His Pet Turtles, Is All But Gone. InRhinestone,Which Opens Today At the Coronet, Criterion and Other Theaters, Mr. Stallone Does Nothing But Swagger, Mug Adorably, Deliver Stupid Wisecracks and Wear Set Upon Set of Form-Fitting Clothes. | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/friday-sports.html | FRIDAY SPORTS | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/around-the-world-2000-filipinos-march-in-an-economic-protest.html | AROUND THE WORLD; 2,000 Filipinos March In an Economic Protest | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/9-companies-asked-to-submit-plan-for-hotel-near-times-square.html | 9 COMPANIES ASKED TO SUBMIT PLAN FOR HOTEL NEAR TIMES SQUARE | False | By Frank Lynn | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/carter-meeting.html | Carter Meeting | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/the-city-father-kills-girl7-and-then-himself.html | THE CITY; Father Kills Girl,7 And Then Himself | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/sports-people-merrick-dropped.html | SPORTS PEOPLE; Merrick Dropped | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/kleinert-s-inc-reports-earnings-for-qtr-to-june-2.html | KLEINERT'S INC reports earnings for Qtr to June 2 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/business-people-president-adds-a-titleat-bank-of-new-england.html | BUSINESS PEOPLE; President Adds a TitleAt Bank of New England | False | By Pamela G. Hollie | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/finance-new-issues-equitable-realty-is-offering-bonds.html | FINANCE/NEW ISSUES; Equitable Realty Is Offering Bonds | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/new-york-day-by-day-the-teachers-learn-too.html | NEW YORK DAY BY DAY; The Teachers Learn, Too | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/miss-navratilova-gains-semifinals.html | Miss Navratilova Gains Semifinals | False | (AP) | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/scouting-019593.html | SCOUTING | False | Craig Wolff | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/margolies-receives-50-years-for-82-murder-of-2-women.html | MARGOLIES RECEIVES 50 YEARS FOR '82 MURDER OF 2 WOMEN | False | By Philip Shenon | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/monolithic-memories-inc-reports-earnings-for-qtr-to-june-10.html | MONOLITHIC MEMORIES INC reports earnings for Qtr to June 10 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/kool-festival-a-tribute-to-basie-opens-today.html | KOOL FESTIVAL, A TRIBUTE TO BASIE, OPENS TODAY | False | By John S. Wilson | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/movies/film-top-secret-parody-of-spy-movies.html | FILM: 'TOP SECRET!', PARODY OF SPY MOVIES | False | By Vincent Canby | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/books/rabbinical-group-may-try-to-stop-sale-at-sotheby-s.html | RABBINICAL GROUP MAY TRY TO STOP SALE AT SOTHEBYS | False | By Douglas C. McGill | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/the-region-foodtemperature-tied-to-poisoning.html | THE REGION; FoodTemperature Tied to Poisoning | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/at-the-movies-top-secret-rock-star-aims-to-be-lovable.html | AT THE MOVIES ; 'Top Secret' rock star aims to be lovable. | False | By Janet Maslin | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/romeo-schedule.html | 'Romeo' Schedule | False | | 1984-06-27 | TX 1-382596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/obituaries/estelle-winwood-an-actress-whose-career-began-in-1888.html | ESTELLE WINWOOD, AN ACTRESS WHOSE CAREER BEGAN IN 1888 | False | By Samuel G. Freedman | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/suffolk-is-sued-by-lilco-for-blocking-shoreham.html | SUFFOLK IS SUED BY LILCO FOR BLOCKING SHOREHAM | False | By Matthew L. Wald | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/jazz-avant-garde-innovative-sounds-get-a-new-showcase.html | JAZZ: AVANT-GARDE; INNOVATIVE SOUNDS GET A NEW SHOWCASE | False | By Jon Pareleslast Year, the Kool Jazz Festival Split In Two. While Festival Business As Usual - Performances By Well-Known Musicians, Most of Them Working In Styles Established Before the 1960'S - Continued In the Major Concert Halls, Players From the Avant-Garde of Jazz and From the Latest Influx of Latin Jazz, Could Be Heard Under the Festival Aegis At the Soundscape Loft. | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/crime-among-aliens-victims-of-own-illegal-status.html | CRIME AMONG ALIENS: VICTIMS OF OWN ILLEGAL STATUS | False | By Wayne King | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/national-semiconductor-corp-reports-earnings-for-qtr-to-may-31.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/theater/theater-hurlyburly.html | THEATER: 'HURLYBURLY' | False | By Frank Rich | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/friday-june-22-1984-international.html | FRIDAY, JUNE 22, 1984 International | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/new-york-assembly-passes-bill-requiring-seat-belt-use.html | NEW YORK ASSEMBLY PASSES BILL REQUIRING SEAT BELT USE | False | By Michael Oreskes | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/new-york-day-by-day-taking-68-years-to-feel-like-an-erasmus-alumnus.html | NEW YORK DAY BY DAY; Taking 68 Years to Feel Like an Erasmus Alumnus | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/around-the-nation-florida-sprays-to-combat-danger-of-fruit-fly.html | AROUND THE NATION; Florida Sprays to Combat Danger of Fruit Fly | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/briefing-019416.html | BRIEFING | False | William E. Farrell and Marjorie Hunter | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/c-no-headline-019410.html | No Headline | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/opera-rigoletto-anew.html | OPERA: 'RIGOLETTO' ANEW | False | By Donal Henahan | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/around-nation-midwest-rain-continues-crop-losses-mount-associated-press.html | AROUND THE NATION; Midwest Rain Continues And Crop Losses Mount By The Associated Press | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/genscher-plans-to-quit-party-post-early-in-85.html | Genscher Plans to Quit Party Post Early in '85 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/no-headline-018211.html | No Headline | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/advertising-dancer-fitzgerald-getsrepublic-air-account.html | ADVERTISING; Dancer Fitzgerald GetsRepublic Air Account | False | By Philip H. Dougherty | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/the-city-one-officer-cars-backed-by-a-study.html | THE CITY; One-Officer Cars Backed by a Study | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/hart-camp-conciliatory-on-platform.html | HART CAMP CONCILIATORY ON PLATFORM | False | By Warren Weaver Jr. | 1984-06-27 | TX 1-382596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/l-make-public-service-affordable-to-law-graduates-017711.html | MAKE PUBLIC SERVICE AFFORDABLE TO LAW GRADUATES | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/franklin-computer-layoffs-made.html | Franklin Computer Layoffs Made | False | (AP) | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/pattern-processing-techologies-reports-earnings-for-qtr-to-april-30.html | PATTERN PROCESSING TECHOLOGIES reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/sports-of-the-times-they-ll-miss-the-russians.html | SPORTS OF THE TIMES; THEY'LL MISS THE RUSSIANS | False | Joseph Durso | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/bid-on-basic-four.html | Bid on Basic Four | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/judge-reverses-layoff-ruling-on-minorities.html | JUDGE REVERSES LAYOFF RULING ON MINORITIES | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/books/books-of-the-times-017342.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/advertising-getting-started-in-jingles.html | ADVERTISING; GETTING STARTED IN JINGLES | False | By Philip H. Dougherty | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/micropro-international-reports-earnings-for-qtr-to-may-31.html | MICROPRO INTERNATIONAL reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/swedish-trade-balance.html | Swedish Trade Balance | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/bills-to-protect-children-gain-in-new-jersey.html | BILLS TO PROTECT CHILDREN GAIN IN NEW JERSEY | False | By Joseph F. Sullivan | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/campaign-notes-mcgovern-will-teach-two-courses-at-duke.html | CAMPAIGN NOTES; McGovern Will Teach Two Courses at Duke | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/berrlinguer-s-assets-and-many-liabilites.html | BERRLINGUER'S ASSETS AND MANY LIABILITES | False | Richard N. Gardner | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/scouting-019601.html | SCOUTING | False | Craig Wolff | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/baseball-approves-program-on-drugs.html | BASEBALL APPROVES PROGRAM ON DRUGS | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/huge-blast-said-to-hit-a-major-soviet-arms-depot.html | HUGE BLAST SAID TO HIT A MAJOR SOVIET ARMS DEPOT | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/recall-ordered-for-gm-cars.html | RECALL ORDERED FOR G.M. CARS | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/theater/music-patience-at-met.html | MUSIC: 'PATIENCE' AT MET | False | By Donal Henahan | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/wet-spring-yields-big-mosquito-crop.html | WET SPRING YIELDS BIG MOSQUITO CROP | False | By William R. Greer | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/nyregion/new-york-day-by-day-an-informed-officer-is-a-helpful-officer.html | NEW YORK DAY BY DAY; An Informed Officer Is a Helpful Officer | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/brenner-companies-incctr-to-may-31-reports-earnings-for-1984.html | BRENNER COMPANIES INCCtr to May 31 reports earnings for 1984 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/sports-people-olajuwon-s-demands.html | SPORTS PEOPLE; Olajuwon's Demands | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/movies/tv-weekend-videoville-offers-documentaries.html | TV WEEKEND; 'VIDEOVILLE' OFFERS DOCUMENTARIES | False | By John J. O'Connor | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/saturday-review-sold.html | Saturday Review Sold | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/the-short-list-for-vice-president.html | THE SHORT LIST FOR VICE PRESIDENT | False | Zick Rubin | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/ex-cell-o-corp-reports-earnings-for-qtr-to-may-31.html | EX-CELL-O CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/company-briefs-018599.html | COMPANY BRIEFS | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/market-place-analysts-differ-on-coal-issues.html | MARKET PLACE; ANALYSTS DIFFER ON COAL ISSUES | False | By Vartanig G. Vartan | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/style/parties-for-the-arts-uptown-and-down.html | PARTIES FOR THE ARTS, UPTOWN AND DOWN | False | By John Duka | 1984-06-27 | TX 1-382596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/excerpts-from-president-s-remarks-on-talks-with-soviet.html | EXCERPTS FROM PRESIDENT'S REMARKS ON TALKS WITH SOVIET | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/increase-in-cancer-predicted-s-more-people-live-longer.html | INCREASE IN CANCER PREDICTED S MORE PEOPLE LIVE LONGER | False | By Lawrence K. Altman | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/jewish-terrorist-in-israel-is-sentenced-to-10-years.html | JEWISH TERRORIST IN ISRAEL IS SENTENCED TO 10 YEARS | False | By Thomas L. Friedman | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/400-are-laid-off-by-charter-co.html | 400 Are Laid Off By Charter Co. | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/accord-is-seen-clearing-way-for-clean-water-act.html | ACCORD IS SEEN CLEARING WAY FOR CLEAN WATER ACT | False | By Philip Shabecoff | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/obituaries/joseph-campbell-us-aide-led-accounting-offive-in-50-s.html | JOSEPH CAMPBELL, U.S. AIDE;LED ACCOUNTING OFFIVE IN 50'S | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/l-orwellian-ambivalence-toward-adolf-hitler-017710.html | ORWELLIAN AMBIVALENCE TOWARD ADOLF HITLER | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/blue-jays-top-red-sox-5-2.html | BLUE JAYS TOP RED SOX, 5-2 | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/the-candidate-from-hanniabl-mo.html | THE CANDIDATE FROM HANNIABL, MO. | False | By Ben A. Franklin | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/scouting-019603.html | SCOUTING | False | Craig Wolff | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/aucions-the-treasures-ofmrsgould.html | AUCIONS; ; The treasures ofMrs.Gould. | False | By Rita Reif | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/panel-is-being-formed-to-rescue-world-s-fair-from-fiscal-morass.html | PANEL IS BEING FORMED TO RESCUE WORLD'S FAIR FROM FISCAL MORASS | False | By Frances Frank Marcus | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/arts/dining-out-guide-salads.html | Dining Out Guide: Salads | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/l-mark-twain-s-ode-to-new-orleans-water-017708.html | ; MARK TWAIN'S ODE TO NEW ORLEANS WATER | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/continental-rescue-idea-is-reported.html | CONTINENTAL RESCUE IDEA IS REPORTED | False | By Robert A. Bennett | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/un-anti-semitism-is-denied-by-arabs.html | U.N. ANTI-SEMITISM IS DENIED BY ARABS | False | By Richard Bernstein | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/phone-mate-deal.html | Phone-Mate Deal | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/technology-marketing-reports-earnings-for-qtr-to-may-31.html | TECHNOLOGY MARKETING reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/us/no-headline-018111.html | No Headline | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/style/time-is-a-matter-of-how-you-tell-it.html | TIME IS A MATTER OF HOW YOU TELL IT | False | By Suzanne Slesin | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/british-output-income.html | British Output, Income | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/around-the-world-queen-cancels-visit-to-a-struck-coal-mine.html | AROUND THE WORLD; Queen Cancels Visit To a Struck Coal Mine | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/jobless-rate-dips-in-eec.html | Jobless Rate Dips in E.E.C. | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/general-host-corp-reports-earnings-for-16wks-to-may-20.html | GENERAL HOST CORP reports earnings for 16wks to May 20 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/finance-new-issues-puget-sound-s-utility-bond-sale.html | FINANCE/NEW ISSUES; Puget Sound's Utility Bond Sale | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/world/4-in-ulster-tied-to-murder.html | 4 in Ulster Tied to Murder | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-may-12.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to May 12 | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/danish-project-in-japan.html | Danish Project in Japan | False | AP | 1984-06-27 | TX 1-382596 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/us-canada-airline-pact.html | U.S.-Canada Airline Pact | False | AP | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/sports/lewis-wins-200-his-4th-berth.html | LEWIS WINS 200, HIS 4TH BERTH | False | BY Frank Litsky | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/about-real-estate-holding-down-costs-at-a-complex-in-sullivan-county.html | ABOUT REAL ESTATE; HOLDING DOWN COSTS AT A COMPLEX IN SULLIVAN COUNTY | False | By Lee A. Daniels | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/offer-made-in-lloyd-s-case.html | Offer Made in Lloyd's Case | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/business/atlantic-airline-wins-approval.html | Atlantic Airline Wins Approval | False | (AP) | 1984-06-27 | TX 1-382596 |
| 1984-06-22 | 1984-06-22 | https://www.nytimes.com/1984/06/22/opinion/l-to-avert-a-runaway-constitutional-convention-017716.html | TO AVERT A 'RUNAWAY' CONSTITUTIONAL CONVENTION | False | | 1984-06-27 | TX 1-382596 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/mgm-grand-hotels-inc-reports-earnings-for-qtr-to-may-31.html | MGM GRAND HOTELS INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/peking-said-to-balk-at-nuclear-pledges.html | PEKING SAID TO BALK AT NUCLEAR PLEDGES | False | By Leslie H. Gelb | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/city-issues-list-of-roadways-for-traffic-alerts-this-week.html | City Issues List of Roadways For Traffic Alerts This Week | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/no-headline-021995.html | No Headline | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/umw-plans-sale-its-bank.html | U.M.W. PLANS SALE: ITS BANK | False | By Ben A. Franklin | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/obituaries/davide-lajolo-dies-in-milan-an-italian-communist-official.html | Davide Lajolo Dies in Milan; An Italian Communist Official | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/at-graduation-in-great-neck-248-moments-in-the-spotlight.html | AT GRADUATION IN GREAT NECK, 248 MOMENTS IN THE SPOTLIGHT | False | By Michael Winerip, Special To the New York Times | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/heart-is-said-to-make-chemicals-that-work-as-hormones-in-body.html | HEART IS SAID TO MAKE CHEMICALS THAT WORK AS HORMONES IN BODY | False | By Harold M. Schmeck Jr. , Special To the New York Times | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/gooden-loses-yankees-fall-orioles5-yankees-4.html | GOODEN LOSES; YANKEES FALL; ORIOLESO YANKEES 4 | False | By Murray Chass | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/how-a-stock-scandal-led-to-a-proofreader.html | HOW A STOCK SCANDAL LED TO A PROOFREADER | False | By Susan Chira | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/campaign-notes-democrats-foresee-role-for-carter-at-convention.html | CAMPAIGN NOTES; Democrats Foresee Role For Carter at Convention | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/your-money-when-a-loan-is-refused.html | YOUR MONEY; WHEN A LOAN IS REFUSED | False | By Leonard Sloane | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/around-the-world-2-observers-walk-out-at-aquino-hearing.html | AROUND THE WORLD; 2 Observers Walk Out At Aquino Hearing | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/movies/debate-over-film-ratings-widening.html | DEBATE OVER FILM RATINGS WIDENING | False | By Leslie Bennetts | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/edwards-ag-sons-inc-reports-earnings-for-qtr-to-may-31.html | EDWARDS, A.G. & SONS INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/measurex-corp-reports-earnings-for-qtr-to-june-3.html | MEASUREX CORP reports earnings for Qtr to June 3 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/school-desegregation-plan-backed-court-cincinati-school-desegregation-plan.html | SCHOOL DESEGREGATION PLAN BACKED BY COURT IN CINCINATI; School Desegregation Plan Backed by Court in Cincinnati | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/briefing-020588.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/lilly-industrial-coatings-reports-earnings-for-qtr-to-may-31.html | LILLY INDUSTRIAL COATINGS reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/4-iranians-leave-paris-to-return-to-teheran.html | 4 IRANIANS LEAVE PARIS TO RETURN TO TEHERAN | False | AP | 1984-06-27 | TX 1-386188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/obituaries/joseph-losey-film-director-blacklisted-in-1950-s-dies-at-75.html | JOSEPH LOSEY, FILM DIRECTOR BLACKLISTED IN 1950'S, DIES AT 75 | False | By R. W. Apple Jr. | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/talk-show-host-view-role-in-light-of-slaying.html | TALK-SHOW HOST VIEW ROLE IN LIGHT OF SLAYING | False | By Peter W. Kaplan | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/style/consumer-saturday-shellfish-warning-in-effect.html | CONSUMER SATURDAY; SHELLFISH WARNING IN EFFECT | False | By Nancy Jenkins | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/medical-groups-object-to-medicare-fee-plan.html | MEDICAL GROUPS OBJECT TO MEDICARE FEE PLAN | False | By Ronald Sullivan | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/obituaries/jean-hugoartistdies-at-89.html | Jean Hugo,Artist,Dies at 89 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/books/books-of-the-times-a-crackling-freshness.html | BOOKS OF THE TIMES; A CRACKLING FRESHNESS | False | By Anatole Broyard | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/city-s-yellow-fire-trucks-faulted.html | CITY'S YELLOW FIRE TRUCKS FAULTED | False | By United Press International | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/koch-picks-lipper-for-mta-board.html | Koch Picks Lipper For M.T.A. Board | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/l-hospitals-too-sure-of-slow-weekends-019504.html | HOSPITALS TOO SURE OF SLOW WEEKENDS | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/an-unfair-taxi-fare.html | AN UNFAIR TAXI FARE | False | By Edward G. Rogoff | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/l-rescue-the-dime-call-019505.html | RESCUE THE DIME CALL | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/antitrust-inquiry-on-ibm.html | ANTITRUST INQUIRY ON I.B.M. | False | By David E. Sanger | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/the-2000-subway-token.html | The $2,000 Subway Token | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/sports-people-lifter-s-ban-lifted.html | SPORTS PEOPLE; Lifter's Ban Lifted | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/patents.html | PATENTS | False | By Stacy V. Jones | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/ohio-mattress-reports-earnings-for-qtr-to-may-31.html | OHIO MATTRESS reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/recall-of-gm-cars-is-ordered.html | Recall of G.M. Cars Is Ordered | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/news/to-the-editor.html | To the Editor | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/trischa-zorn-wins-fifth-gold.html | Trischa Zorn Wins Fifth Gold | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/corrections-022230.html | CORRECTIONS | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/a-3.86-gain-in-dow-caps-a-solid-week.html | A 3.86 GAIN IN DOW CAPS A SOLID WEEK | False | By Alexander R. Hammer | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/lee-extridition-bid-doubted.html | LEE EXTRIDITION BID DOUBTED | False | By Douglas C. McGill | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/scouting-022090.html | SCOUTING | False | By Craig Wolff | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/zimbabwe-songs.html | Zimbabwe Songs | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/roy-disney-returns-as-director.html | ROY DISNEY RETURNS AS DIRECTOR | False | By Robert J. Cole | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/us-regulation-for-disabilities-voided-by-judge.html | U.S. REGULATION FOR DISABILITIES VOIDED BY JUDGE | False | By Arnold H. Lubasch | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/jazz-festival-kenny-baron-solos-on-piano.html | JAZZ FESTIVAL; KENNY BARON SOLOS ON PIANO | False | By John Wilson | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/business-digest-021243.html | BUSINESS DIGEST | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/conferees-near-accord-on-50-billion-tax-plan.html | CONFEREES NEAR ACCORD ON $50 BILLION TAX PLAN | False | By Jonathan Fuerbringer | 1984-06-27 | TX 1-386188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/proposed-plank-would-bar-special-interest-gifts.html | PROPOSED PLANK WOULD BAR SPECIAL INTEREST GIFTS | False | By Warren Weaver Jr. | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/sports-people-victory-in-court.html | SPORTS PEOPLE; Victory in Court | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/do-you-i-do-do-you-i-do.html | DO YOU? I DO. DO YOU? I DO. | False | By Anne Bernays | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/20-czechs-freed-by-angola-rebels.html | 20 CZECHS FREED BY ANGOLA REBELS | False | By Alan Cowell | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/the-genocide-treaty-unratified-35-years.html | THE GENOCIDE TREATY:UNRATIFIED 35 YEARS | False | By William Korey | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/no-headline-020931.html | No Headline | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/cosmos-beat-sting-by-2-1.html | Cosmos Beat Sting by 2-1 | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/style/miss-taittinger-wed-to-peter-gardner.html | Miss Taittinger Wed to Peter Gardner | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/cuomo-backs-idea-of-campaign-debates.html | CUOMO BACKS IDEA OF CAMPAIGN DEBATES | False | By Jane Perlez | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/japan-expanding.html | Japan 'Expanding' | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/farmers-relieved-over-proposal-for-alien-workers-in-new-bill.html | FARMERS RELIEVED OVER PROPOSAL FOR ALIEN WORKERS IN NEW BILL | False | By Robert Lindsey | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/city-council-has-decided-spend-750000-put-two-newsletters-year-for-each-its-35.html | The City Council has decided to spend $750,000 to put out two newsletters a year for each of its 35 members. | False | By Joyce Purnick | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/style/a-food-shopper-s-love-note.html | A FOOD SHOPPER'S LOVE NOTE | False | By Marian Burros | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/exacta-inquiry-finds-no-crime.html | Exacta Inquiry Finds No Crime | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/new-york-day-by-day-021990.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/to-the-city.html | To the City | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/new-york-day-by-day-020750.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/l-the-real-cost-of-heroin-at-50-cents-a-fix-019507.html | THE REAL COST OF HEROIN AT '50 CENTS A FIX' | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/sports-people-slap-on-the-wrist.html | SPORTS PEOPLE; Slap on the Wrist | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/no-headline-021715.html | No Headline | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/us-says-blast-hit-soviet-arms-base.html | U.S. SAYS BLAST HIT SOVIET ARMS BASE | False | By Richard Halloran | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/colts-case-going-to-federal-courts.html | Colts Case Going to Federal Courts | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/boston-digital-corp-reports-earnings-for-qtr-to-april-30.html | BOSTON DIGITAL CORP reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/iran-is-apparently-debating-fate-of-the-final-offensive.html | IRAN IS APPARENTLY DEBATING FATE OF THE 'FINAL OFFENSIVE' | False | By Bernard Gwertzman | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/jackson-trip-offers-him-role-as-peacemaker.html | JACKSON TRIP OFFERS HIM ROLE AS PEACEMAKER | False | By Gerald M. Boyd | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/news-summary-saturday-june-23-1984-international.html | NEWS SUMMARY; SATURDAY, JUNE 23, 1984 International | False | | 1984-06-27 | TX 1-386188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/sri-lankan-seeks-un-agency-fight-terrorism-president-sri-lanka-who-trying.html | SRI LANKAN SEEKS U.N. AGENCY TO FIGHT TERRORISM The President of Sri Lanka, who is trying to contain racial tensions and a militant separatist movement in his nation, yesterday urged the United Nations to consider forming a special agency devoted to stopping the spread of international terrorism. | False | | 1984-06-27 | TX 1-386187 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/australia-dispute-arises-on-embryos.html | AUSTRALIA DISPUTE ARISES ON EMBRYOS | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/key-rates-020316.html | Key Rates | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/international-multifoods-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/a-star-disabled-athlete-must-still-hit-the-books.html | A STAR DISABLED ATHLETE MUST STILL HIT THE BOOKS | False | By John T. McQuiston | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-april-30.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/olympians-win-debut.html | Olympians Win Debut | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/mitterrand-despite-criticism-sees-better-french-soviet-ties.html | MITTERRAND, DESPITE CRITICISM, SEES BETTER FRENCH-SOVIET TIES | False | By Seth Mydans | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/l-truly-anonymous-alcoholics-anonymous-019503.html | TRULY ANONYMOUS ALCOHOLICS ANONYMOUS | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/around-the-nation-defense-presses-agent-in-delorean-case.html | AROUND THE NATION; Defense Presses Agent In DeLorean Case | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/style/a-fete-in-and-for-rittenhouse-square.html | A FETE IN (AND FOR) RITTENHOUSE SQUARE | False | By Dorothy J. Gaiter | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/scouting-021445.html | SCOUTING | False | By Craig Wolff | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/patents-warning-in-synthetic-speech.html | Patents; Warning in Synthetic Speech | False | By Stacy V. Jones | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/durables-orders-up-by-3.3.html | DURABLES ORDERS UP BY 3.3% | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/salvador-right-reportedly-plotted-to-assassinate-us-ambassador.html | SALVADOR RIGHT REPORTEDLY PLOTTED TO ASSASSINATE U.S. AMBASSADOR | False | By James Lemoyne, Special To the New York Times | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/observer-informed-and-so-what.html | OBSERVER; INFORMED AND SO WHAT? | False | By Russell Baker | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/service-corp-international-reports-earnings-for-qtr-to-april-30.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/cook-united-inc-reports-earnings-for-qtr-to-may-19.html | COOK UNITED INC reports earnings for Qtr to May 19 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/no-headline-020086.html | No Headline | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/correction-022263.html | CORRECTION | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/scouting-022081.html | SCOUTING | False | By Craig Wolff | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/reorganization-sought-by-franklin-computer.html | REORGANIZATION SOUGHT BY FRANKLIN COMPUTER | False | By Michael Blumstein | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/no-headline-021745.html | No Headline | False | By Frank Litsky | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/l-the-real-cost-of-heroin-at-50-cents-a-fix-022080.html | ; THE REAL COST OF HEROIN AT '50 CENTS A FIX' | False | | 1984-06-27 | TX 1-386188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/obituaries/francis-j-dooley.html | FRANCIS J. DOOLEY | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/hispanic-leader-urges-a-boycott-of-convention-s-first-vote.html | HISPANIC LEADER URGES A BOYCOTT OF CONVENTION'S FIRST VOTE | False | By Jesus Rangel | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/vestaur-securities-reports-earnings-for-qtr-to-may-31.html | VESTAUR SECURITIES reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/correction-022227.html | CORRECTION | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/giving-the-disabled-access-to-subways-mayor-vs-governor.html | GIVING THE DISABLED ACCESS TO SUBWAYS;MAYOR VS. GOVERNOR | False | By Michael Oreskes, Special To the New York Times | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/movies/stalled-talks-raise-possibilty-of-strike-by-film-directors.html | STALLED TALKS RAISE POSSIBILITY OF STRIKE BY FILM DIRECTORS | False | By Aljean Harmetz | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/around-the-nation-homosexual-is-rebuffed-in-suit-of-newspaper.html | AROUND THE NATION; Homosexual Is Rebuffed In Suit of Newspaper | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/epa-is-asked-to-protect-bight.html | E.P.A. Is Asked To Protect Bight | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/phillies-drop-two-to-pirates.html | PHILLIES DROP TWO TO PIRATES | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/california-biotechnology-reports-earnings-for-qtr-to-may-31.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/sports-of-the-times-real-gold-isn-t-in-the-medal.html | SPORTS OF THE TIMES; REAL GOLD ISN'T IN THE MEDAL | False | By Peter Alfano | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/consumer-prices-rose-0.2-in-may.html | CONSUMER PRICES ROSE 0.2% IN MAY | False | By Robert D. Hershey Jr. | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/corruption-report-cites-drug-use-as-major-hazard-for-city-police-officers.html | CORRUPTION REPORT CITES DRUG USE AS MAJOR HAZARD FOR CITY POLICE OFFICERS | False | By Leonard Buder | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/central-soya-co-reports-earnings-for-qtr-to-may-31.html | CENTRAL SOYA CO reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/shaky-ford-europe-gets-a-new-leader.html | SHAKY FORD EUROPE GETS A NEW LEADER | False | By John Holusha | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/theater/operetta-patience-by-british-group-at-met.html | OPERETTA;'PATIENCE,' BY BRITISH GROUP AT MET | False | By Donal Henahan | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/obituaries/no-headline-020426.html | No Headline | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/reagan-still-optimistic-over-arms-talks-warns-against-protests.html | REAGAN, STILL OPTIMISTIC OVER ARMS TALKS, WARNS AGAINST PROTESTS | False | By Francis X. Clines | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/company-news-020835.html | COMPANY NEWS | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/peres-pledges-pullout-from-lebanon-if-he-wins-vote.html | PERES PLEDGES PULLOUT FROM LEBANON IF HE WINS VOTE | False | By Thomas L. Friedman | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/around-the-world-libyan-is-shot-in-athens-third-attack-in-2-weeks.html | AROUND THE WORLD; Libyan Is Shot in Athens; Third Attack in 2 Weeks | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/idle-wild-foods-reports-earnings-for-qtr-to-june-2.html | IDLE WILD FOODS reports earnings for Qtr to June 2 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/c-correction-022228.html | CORRECTION | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/blacks-upheld-in-bias-suit-against-drug-agency.html | BLACKS UPHELD IN BIAS SUIT AGAINST DRUG AGENCY | False | By Stuart Taylor Jr. | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/style/adviser-travels-rural-africa-to-aid-other-women.html | ADVISER TRAVELS RURAL AFRICA TO AID OTHER WOMEN | False | By Carol Lawson | 1984-06-27 | TX 1-386188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/obituaries/dr-josephus-c-carr.html | DR. JOSEPHUS C. CARR | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/hart-eases-stance-on-no.2-position.html | HART EASES STANCE ON NO.2 POSITION | False | By Fay S. Joyce, Special To the New York Times | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/around-the-world-coalition-wins-easily-in-st-kitts-nevis-vote.html | AROUND THE WORLD; Coalition Wins Easily In St. Kitts-Nevis Vote | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/gooden-loses-yankees-fall-expos-2-mets-1.html | GOODEN LOSES; YANKEES FALL; EXPOS 2 METS 1 | False | By William C. Rhoden | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/thatcher-son-goes-to-texas.html | Thatcher Son Goes to Texas | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/in-moscow-plus-ca-change.html | In Moscow, Plus ,ca Change . . . | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/mrs-lloyd-is-stunned-6-2-6-4.html | MRS. LLOYD IS STUNNED, 6-2, 6-4 | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/rare-final-honor-for-swale.html | RARE FINAL HONOR FOR SWALE | False | Steven Crist on Horse Racing | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/chinas-tibet-problem.html | CHINA'S TIBET PROBLEM | False | By John F. Avedon | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/letter-on-italy-berlinguer-s-communist-bulwark-to-the-editor.html | Letter: On Italy Berlinguer's Communist Bulwark To the Editor: | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/sports-people-wrestler-injured.html | SPORTS PEOPLE; Wrestler Injured | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/varo-inc-reports-earnings-for-qtr-to-april-30.html | VARO INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/for-poles-the-hand-is-to-be-kissed.html | FOR POLES, THE HAND IS TO BE KISSED | False | By Michael T. Kaufman | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/us-confirms-a-rightist-plot-in-el-salvador-to-murder-envoy.html | U.S. CONFIRMS A RIGHTIST PLOT IN EL SALVADOR TO MURDER ENVOY | False | By Hedrick Smith | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/h-c-plans-to-acquire-cowles.html | H&C PLANS TO ACQUIRE COWLES | False | By Alex S. Jones | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/company-briefs-020675.html | COMPANY BRIEFS | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/kinder-care-learning-centers-inc-reports-earnings-for-qtr-to-june-8.html | KINDER-CARE LEARNING CENTERS INC reports earnings for Qtr to June 8 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/2-year-old-detroit-resident-is-youngest-heart-recipient.html | 2-Year-Old Detroit Resident Is Youngest Heart Recipient | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/eastgroup-properties-reports-earnings-for-qtr-to-may-31.html | EASTGROUP PROPERTIES reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/astronauts-arrive-at-cape-for-flight.html | ASTRONAUTS ARRIVE AT CAPE FOR FLIGHT | False | By John Noble Wilford | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/sugar-parley-impasse-seen.html | Sugar Parley Impasse Seen | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/clam-company-cited-in-illnesses.html | Clam Company Cited in Illnesses | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/financial-corp-dops-debt-equity-swap-plan.html | FINANCIAL CORP. DOPS DEBT-EQUITY SWAP PLAN | False | By Thomas C. Hayes | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/campaign-notes-special-mayoral-vote-in-providence-delayed.html | CAMPAIGN NOTES; SPECIAL MAYORAL VOTE IN PROVIDENCE DELAYED | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/gruntal-financial-reports-earnings-for-qtr-to-may-25.html | GRUNTAL FINANCIAL reports earnings for Qtr to May 25 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/henry-v-performances-begin-in-central-park.html | 'Henry V' Performances Begin in Central Park | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/obituaries/dr-ross-harrison.html | DR. ROSS HARRISON | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/no-headline-021716.html | No Headline | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/pryor-in-return-beats-furlano-in-15.html | PRYOR, IN RETURN, BEATS FURLANO IN 15 | False | AP | 1984-06-27 | TX 1-386188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/9-are-charged-in-cocaine-ring.html | 9 Are Charged In Cocaine Ring | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/no-headline-020266.html | No Headline | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/arthur-blythe-quartet.html | Arthur Blythe Quartet | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/scouting-022086.html | SCOUTING | False | By Craig Wolff | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/campaign-notes-moderate-republicans-offer-women-s-agenda.html | CAMPAIGN NOTES; Moderate Republicans Offer Women's Agenda | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/quotation-of-the-day-022224.html | Quotation of the Day | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/l-on-arab-treatment-of-israeli-prisoners-019506.html | ON ARAB TREATMENT OF ISRAELI PRISONERS | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/11-latin-nations-plan-to-consult-regularly-on-region-s-debt-crisis.html | 11 LATIN NATIONS PLAN TO CONSULT REGULARLY ON REGION'S DEBT CRISIS | False | By Edward Schumacher | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/opinion/l-the-real-cost-of-heroin-at-50-cents-a-fix-022079.html | THE REAL COST OF HEROIN AT '50 CENTS A FIX' | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/may-costs-in-region-unchanged.html | MAY COSTS IN REGION UNCHANGED | False | By William G. Blair | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/hurlyburly-ticket-sales.html | 'Hurlyburly' Ticket Sales | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/new-york-day-by-day-021992.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/bridge-explanation-of-a-weird-deal-is-most-likely-to-be-logical.html | Bridge;Explanation of a Weird Deal Is Most Likely to Be Logical | False | By Alan Truscott | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-april-30.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/arts/romance-publisher-plans-to-buy-us-rival.html | ROMANCE PUBLISHER PLANS TO BUY U.S. RIVAL | False | By Edwin McDowell | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/credit-markets-bond-prices-move-upward.html | CREDIT MARKETS; BOND PRICES MOVE UPWARD | False | By Kenneth N. Gilpin | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/the-bureaucracy-exerts-on-trade-relive-the-1930-s.html | THE BUREAUCRACY; EXERTS ON TRADE RELIVE THE 1930's | False | By Clyde H. Farnsworth | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/univar-corp-reports-earnings-for-qtr-to-may-31.html | UNIVAR CORP reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/conferees-urging-a-federal-freeze-on-medicare-fees.html | CONFEREES URGING A FEDERAL FREEZE ON MEDICARE FEES | False | By Irvin Molotsky, Special To the New York Times | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/the-region-9-are-charged-in-cocaine-ring.html | THE REGION; 9 Are Charged In Cocaine Ring | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/children-of-sect-seized-in-vermont.html | CHILDREN OF SECT SEIZED IN VERMONT | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/nyregion/us-to-approve-libyan-tower.html | U.S. TO APPROVE LIBYAN TOWER | False | By Stephen Engelberg | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/bahamian-said-to-get-funds.html | Bahamian Said to Get Funds | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/world/us-tells-how-it-retaliates-against-envoys.html | U.S. TELLS HOW IT RETALIATES AGAINST ENVOYS | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-386188 |
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/business/dutch-german-venture.html | Dutch-German Venture | False | AP | 1984-06-27 | TX 1-386188 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-23 | 1984-06-23 | https://www.nytimes.com/1984/06/23/us/consent-decree-reached-on-michigan-prisons.html | CONSENT DECREE REACHED ON MICHIGAN PRISONS | False | AP | 1984-06-27 | TX 1-386188 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/protectionist-pressures-are-building.html | PROTECTIONIST PRESSURES ARE BUILDING | False | By Clyde H. Farnsworth | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/theater/theater-ice-bridge-by-veterans-ensemble.html | THEATER; 'ICE BRIDGE,' BY VETERANS' ENSEMBLE | False | By Mel Gussow | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/entertainment-summer-style-a-familys-devotion-to-music.html | ENTERTAINMENT, SUMMER STYLE: A FAMILY'S DEVOTION TO MUSIC | False | By Laurie A. O'Neill | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/no-headline-019678.html | No Headline | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/investing-why-institutions-like-mutual-funds.html | INVESTING; WHY INSTITUTIONS LIKE MUTUAL FUNDS | False | By Anise C. Wallace | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/provisions-of-the-agreement-on-a-plan-to-reduce-deficits.html | PROVISIONS OF THE AGREEMENT ON A PLAN TO REDUCE DEFICITS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/follow-up-on-the-news-bird-vs-air-force.html | FOLLOW-UP ON THE NEWS; Bird vs. Air Force | False | By Richard Haitch | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/a-president-at-74-77-is-a-considerable-risk.html | A PRESIDENT AT 74(77) IS A CONSIDERABLE RISK | False | By George W. Ball | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/long-island-journal-014603.html | LONG ISLAND JOURNAL | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/closing-of-first-sears-store-distresses-chicago-neighborhood.html | CLOSING OF FIRST SEARS STORE DISTRESSES CHICAGO NEIGHBORHOOD | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/janet-carroll-weds-doctor.html | Janet Carroll Weds Doctor | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/dana-l-george-bride-of-richard-j-neuman.html | Dana L. George Bride Of Richard J. Neuman | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/critics-choices-023475.html | CRITICS' CHOICES | False | By Anna Kisselgoff Dance | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/antiques-house-tour-set-in-litchfield.html | ANTIQUES; HOUSE TOUR SET IN LITCHFIELD | False | By Frances Phipps | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/katherine-sherts-wed-to-william-j-civitillo.html | Katherine Sherts Wed To William J. Civitillo | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/in-short-017025.html | IN SHORT | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/leaders-reach-medicaid-pact-in-albany-talks.html | LEADERS REACH MEDICAID PACT IN ALBANY TALKS | False | By Edward A. Gargan | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/2-sets-of-brothers-gain-in-us-wrestling-trials.html | 2 Sets of Brothers Gain In U.S. Wrestling Trials | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017198.html | The 'New Man' Controversy | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/reagan-to-urge-resumption-of-soviet-talks.html | REAGAN TO URGE RESUMPTION OF SOVIET TALKS | False | By Stephen Engelberg | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/nudging-nato-is-a-touchy-issue.html | NUDGING NATO IS A TOUCHY ISSUE | False | By Hedrick Smith | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/dr-richard-fischbein-weds-susan-wishart.html | Dr. Richard Fischbein Weds Susan Wishart | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/connecticut-opinion-forecast-rain-followed-by-guilt.html | CONNECTICUT OPINION ; FORECAST: RAIN, FOLLOWED BY GUILT | False | By Richard Landon | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/l-riddled-with-errors-019806.html | "Riddled With Errors" | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/food-cheese-pastries.html | FOOD; CHEESE PASTRIES | False | By Craig Claiborne With Pierre Franey | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017212.html | THE 'NEW MAN' CONTROVERSY -- | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/data-update.html | Data Update | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/new-jersey-journal-014654.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017222.html | THE 'NEW MAN' CONTROVERSY -- | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/hungary-upsets-us-in-goalball.html | HUNGARY UPSETS U.S. IN GOALBALL | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/indy-cars-meadowlands-test.html | INDY CARS' MEADOWLANDS TEST | False | By Steve Potter | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/visions-of-the-future-yield-to-politics-of-the-moment.html | VISIONS OF THE FUTURE YIELD TO POLITICS OF THE MOMENT | False | By Warren Weaver Jr. | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/utility-is-cited-in-survey.html | UTILITY IS CITED IN SURVEY | False | By Matthew L. Wald | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/c-corrections-023333.html | CORRECTIONS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/talking-can-they-be-levied-by-fiat.html | TALKING; CAN THEY BE LEVIED BY FIAT? | False | By Andree Brooks | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/tie-binds-us-south-korea-in-baseball.html | TIE BINDS U.S., SOUTH KOREA IN BASEBALL | False | By Craig Wolff | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/comparing-luxury-in-boston-hotels.html | COMPARING LUXURY IN BOSTON HOTELS | False | By Marian Burros | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/l-belgium-022434.html | BELGIUM | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/dining-out-a-much-improved-cafe.html | DINING OUT; A MUCH-IMPROVED CAFE | False | By Patricia Brooks | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/too-far-from-the-farm.html | TOO FAR FROM THE FARM | False | By Bryan Miller | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017235.html | THE 'NEW MAN' CONTROVERSY -- | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/consumer-rates.html | CONSUMER RATES | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/whose-country-the-aliens-bill-reflects-a-larger-identity-crisis.html | WHOSE COUNTRY?; THE ALIENS BILL REFLECTS A LARGER IDENTIRY CRISIS | False | By Robert Reinhold | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/dining-out-attention-to-details-in-somers.html | DINING OUT; ATTENTION TO DETAILS IN SOMERS | False | By M. H. Reed | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/fresh-air-fund-youngsters-pack-basics-for-fun.html | FRESH AIR FUND YOUNGSTERS PACK BASICS FOR FUN | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/foster-parents-not-jersey-employees-court-says.html | FOSTER PARENTS NOT JERSEY EMPLOYEES, COURT SAYS | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/boat-owners-voice-concern.html | BOAT OWNERS VOICE CONCERN | False | By Marcia Saft | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/djavan-brazilian-singer-makes-american-debut.html | DJAVAN, BRAZILIAN SINGER, MAKES AMERICAN DEBUT | False | By George W. Goodman | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017250.html | THE 'NEW MAN' CONTROVERSY -- | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/westchester-opinion-the-quest-for-affordable-rental-housing.html | WESTCHESTER OPINION; THE QUEST FOR AFFORDABLE RENTAL HOUSING | False | By Robert F. Weinberg | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/l-letters-to-the-long-island-editor-giving-li-business-a-chance-022109.html | LETTERS TO THE LONG ISLAND EDITOR; Giving L.I. Business A Chance | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/l-co-op-laws-023566.html | ; Co-op Laws | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/belgium.html | BELGIUM | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/exiles-in-their-native-land.html | EXILES IN THEIR NATIVE LAND | False | By Aggrey Klaaste | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/is-it-time-to-swap-with-rhode-island.html | IS IT TIME TO SWAP WITH RHODE ISLAND? | False | By Laurie A. O'Neill | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/dining-out-hobokennew-role-for-old-ferry.html | DINING OUT; HOBOKEN:NEW ROLE FOR OLD FERRY | False | By Anne Semmes | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/q-and-a-019840.html | Q AND A | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/city-tax-measure-called-in-danger.html | CITY TAX MEASURE CALLED IN DANGER | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/robert-l-key-marries-lynn-p-bower.html | Robert L. Key marries Lynn P. Bower | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/insanity-plea-upheld-although-illness-was-faked.html | INSANITY PLEA UPHELD ALTHOUGH ILLNESS WAS FAKED | False | By Joseph P. Fried | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/to-mexicans-law-on-aliens-is-cruel-joke.html | TO MEXICANS, LAW ON ALIENS IS CRUEL JOKE | False | By Richard J. Meislin | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/concert-mary-findley-plays-violin.html | CONCERT: MARY FINDLEY PLAYS VIOLIN | False | By Bernard Holland | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/giving-newborns-fast-special-care.html | GIVING NEWBORNS FAST, SPECIAL CARE | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/toxic-waste-and-the-future-of-superfund-a-call-for-more-dollars-and.html | TOXIC WASTE AND THE FUTURE OF 'SUPERFUND'; A CALL FOR MORE DOLLARS AND DISCIPLINE | False | By James J. Florio | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/rash-of-protest-has-finn-class-without-olympian.html | RASH OF PROTEST HAS FINN CLASS WITHOUT OLYMPIAN | False | By Barbara Lloyd | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/the-greatest-season-a-pitcher-has-ever-had.html | THE GREATEST SEASON A PITCHER HAS EVER HAD | False | By James Tackach | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/zola-budd-wins-1500-in-first-race-as-briton.html | Zola Budd Wins 1,500 In First Race as Briton | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/eskimo-visions-in-ivory.html | ESKIMO VISIONS IN IVORY | False | By Alberta Eiseman | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/foreign-trained-doctors-in-for-a-thorough-checkup.html | FOREIGN-TRAINED DOCTORS IN FOR A THOROUGH CHECKUP | False | By Richard D. Lyons | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/spotty-stawberry-crop-reported-in-jersey.html | 'SPOTTY' STAWBERRY CROP REPORTED IN JERSEY | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sports-of-the-times-022602.html | Sports of The Times | False | By Dave Anderson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/mets-berenyi-defeats-expos-2-0.html | METS' BERENYI DEFEATS EXPOS, 2-0 | False | By Murray Chass, Special To the New York Times | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/tv-view-a-disturbing-subject-thoughtfully-explored.html | TV VIEW; A DISTURBING SUBJECT, THOUGHTFULLY EXPLORED | False | By John Corry | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/h-f-ward-wed-to-anne-lyness.html | H. F. Ward Wed To Anne Lyness | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/hiring-rights-and-conscience.html | Hiring Rights and Conscience | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/mr-irascible-and-miss-invincible-tennis-has-a-problem.html | MR. IRASCIBLE AND MISS INVINCIBLE: TENNIS HAS A PROBLEM | False | By Susan B. Adams | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/reflections-in-an-anguished-eye.html | REFLECTIONS IN AN ANGUISHED EYE | False | By Grace Glueck | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/l-letters-to-the-long-island-editor-the-development-at-mitchel-field-022103.html | LETTERS TO THE LONG ISLAND EDITOR; The Development At Mitchel Field | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/topics-009282.html | TOPICS | False | By Jean Gaccione of Massapequa Park | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/publisher-names-president.html | Publisher Names President | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/patricia-barbara-colombo-wed-to-thomas-m-varley.html | Patricia Barbara Colombo Wed to Thomas M. Varley | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/l-east-west-imperative-in-persian-gulf-crisis-019983.html | EAST-WEST IMPERATIVE IN PERSIAN GULF CRISIS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/dr-barbara-troiano-is-bride.html | Dr. Barbara Troiano Is Bride | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/c-l-harper-jr-susan-billington-marry-in-capital.html | C. L. Harper Jr., Susan Billington, Marry in Capital | False | | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/residents-celebrate-100th-year.html | RESIDENTS CELEBRATE 100th YEAR | False | By Andrea Lublinski | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-nation-023453.html | THE NATION | False | By Caroline Rand Herron, Michael Wright & Katherine Roberts | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/washington-mondale-and-who-else.html | WASHINGTON; MONDALE AND WHO ELSE? | False | By James Reston | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/l-letters-to-the-long-island-editor-009628.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/l-kids-on-the-go-022414.html | KIDS ON THE GO | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/lisa-harbach-and-andrew-setos-wed.html | Lisa Harbach and Andrew Setos Wed | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/antiques-view-portraits-in-porcelain.html | ANTIQUES VIEW; PORTRAITS IN PORCELAIN | False | By Rita Reif | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/27-food-outlets-cited-by-city.html | 27 Food Outlets Cited by City | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/pact-aids-usfl-but-more-is-needed.html | PACT AIDS U.S.F.L. BUT MORE IS NEEDED | False | By William N. Wallace | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/follow-up-on-the-news-snake-story.html | FOLLOW-UP ON THE NEWS; Snake Story | False | By Richard Haitch | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/women-power-and-politics.html | WOMEN, POWER AND POLITICS | False | By Jane Perlez | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/best-sellers-fiction1.html | BEST SELLERS Fiction1 | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/homosexualbiasunitnamed.html | HomosexualBiasUnitNamed | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/photography-view-people-won-out-over-landscapes.html | PHOTOGRAPHY VIEW; PEOPLE WON OUT OVER LANDSCAPES | False | By Gene Thornton | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/kathleen-connor-wed-in-wyoming.html | Kathleen Connor Wed in Wyoming | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/living-over-the-store-at-caramoor.html | 'LIVING OVER THE STORE' at Caramoor | False | By Lynne Ames | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/t-h-bedecarre-miss-geoghegan-exchange-vows.html | T. H. Bedecarre, Miss Geoghegan Exchange Vows | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/kite-leads-by-shot-in-atlanta-classic.html | KITE LEADS BY SHOT IN ATLANTA CLASSIC | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/headliners-023476.html | HEADLINERS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/vote-near-on-bill-calling-for-unity-on-li-sound.html | VOTE NEAR ON BILL CALLING FOR UNITY ON L.I. SOUND | False | By Peggy McCarthy | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/critics-choices.html | CRITICS' CHOICES | False | By Vincent Canby Cable Tv | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-world-023472.html | THE WORLD | False | By Milt Freudenheim | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/where-is-20th-century-music-now.html | WHERE IS 20TH CENTURY MUSIC, NOW? | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/dance-eiko-and-koma-in-a-dirham-premiere.html | DANCE: EIKO AND KOMA IN A DIRHAM PREMIERE | False | By Anna Kisselgoff | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/j-r-layton-wed-to-pamela-gadboys.html | J. R. Layton Wed to Pamela Gadboys | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/east-german-group-said-to-take-refuge-at-mission-in-berlin.html | EAST GERMAN GROUP SAID TO TAKE REFUGE AT MISSION IN BERLIN | False | By John Tagliabue | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/no-headline-022501.html | No Headline | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/armageddon-on-the-beaches.html | ARMAGEDDON ON THE BEACHES | False | By John Keegan | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/theater-as-a-way-to-open-doors.html | THEATER AS A WAY TO 'OPEN DOORS' | False | By Barbara Delatiner | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/the-town-house-apartment-alternative.html | THE TOWN HOUSE APARTMENT ALTERNATIVE | False | By Lee A. Daniels | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/more-than-a-friend-of-the-goodspeed.html | MORE THAN A FRIEND OF THE GOODSPEED | False | By Elaine Budd | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/diana-donnelley-becomes-a-bride.html | Diana Donnelley Becomes a Bride | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/c-corrections-023353.html | CORRECTIONS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/poets-of-packaging-sculptors-of-desire.html | POETS OF PACKAGING, SCULPTORS OF DESIRE | False | By Andrew Hacker | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magzine/l-closer-look-at-the-hart-generation-017086.html | Closer Look at the Hart Generation | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magzine/beauty-sweat-s-side-effects.html | BEAUTY ; SWEAT'S SIDE EFFECTS | False | By Deborah Blumenthal | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/limits-due-for-erosion-sites.html | LIMITS DUE FOR EROSION SITES | False | By Sharon Monahan | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/teacher-glut-is-coming-to-an-end-take-notes.html | TEACHER GLUT IS COMING TO AN END; TAKE NOTES | False | By Edward B. Fiske | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/justices-in-black-and-white.html | JUSTICES IN BLACK AND WHITE | False | By Lawrence Friedman | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/hurting-the-disadvantaged.html | HURTING THE DISADVANTAGED | False | By William Julius Wilson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/quotation-of-the-day-023332.html | Quotation of the Day | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/l-athletes-have-community-role-022306.html | Athletes Have Community Role | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/18-of-state-plants-imperiled.html | 18% OF STATE PLANTS IMPERILED | False | By Leo H. Carney | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/l-a-rolls-royce-for-everyman-just-won-t-do-023414.html | 'A ROLLS-ROYCE FOR EVERYMAN' JUST WON'T DO | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/bolivia-again-changes-stand.html | Bolivia Again Changes Stand | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/gallery-view-animals-creep-back-into-today-s-art.html | GALLERY VIEW; ANIMALS CREEP BACK INTO TODAY'S ART | False | By Michael Brenson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/no-headline-023568.html | No Headline | False | By Dee Wedemeyer Rent-Raise Registration Question: | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/mine-toll-in-taiwan-at-28.html | Mine Toll in Taiwan at 28 | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/antiques-shopping-abroadsome-caveats.html | ANTIQUES; SHOPPING ABROAD;SOME CAVEATS | False | By Doris Ballard | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/robert-l-miller-weds-kelly-harmon.html | Robert L. Miller Weds Kelly Harmon | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/sarah-smith-has-nuptials.html | Sarah Smith Has Nuptials | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/alfresco-concerts-in-waterford.html | ALFRESCO CONCERTS IN WATERFORD | False | By Carolyn Battista | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/rosalind-chang-hawley-weds-edwin-whitehead.html | Rosalind Chang Hawley Weds Edwin Whitehead | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magzine/fashion-view-aggressive-american-design.html | FASHION VIEW; AGGRESSIVE AMERICAN DESIGN | False | By Carrie Donovan | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/l-who-s-to-blame-023352.html | Who's to Blame? | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/a-oneclass-society.html | A ONE-CLASS SOCIETY | False | By Gertrude Himmelfarb | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/the-end-is-near-and-what-a-relief-it-will-be.html | THE END IS NEAR AND WHAT A RELIEF IT WILL BE | False | By Peter Alfano | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/john-chester-jr-weds-miss-poole.html | John Chester Jr. Weds Miss Poole | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/dining-out-seafood-with-regal-touch.html | DINING OUT; SEAFOOD WITH REGAL TOUCH | False | By Florence Fabricant | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/instruments-return-with-tales-of-woe.html | INSTRUMENTS RETURN, WITH TALES OF WOE | False | By Roberta Hershenson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/l-letters-to-the-westchester-editor-long-available-aid-for-disabled-cited-022478.html | LETTERS TO THE WESTCHESTER EDITOR; Long-Available Aid For Disabled Cited | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/iran-iraq-war-is-lull-temporary.html | IRAN-IRAQ WAR: IS LULL TEMPORARY? | False | By Paul Lewis | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/c-a-correction-022418.html | A Correction | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/verbatim-a-place-in-the-present.html | Verbatim: A Place in the Present | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/countdown-begins-for-space-shuttle.html | COUNTDOWN BEGINS FOR SPACE SHUTTLE | False | By John Noble Wilford, Special To the New York Times | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/movies/top-secret-suggests-that-three-heads-may-be-funnier-than-one.html | 'TOP SECRET' SUGGESTS THAT THREE HEADS MAY BE FUNNIER THAN ONE | False | By Leslie Bennetts | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/man-who-embodies-village-police-retiring.html | MAN WHO EMBODIES 'VILLAGE POLICE RETIRING | False | By Laurie Johnston | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/music-view-why-john-mccormack-was-a-cultural-idol-of-his-time.html | MUSIC VIEW; WHY JOHN MCCORMACK WAS A CULTURAL IDOL OF HIS TIME | False | By Donal Henahan | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/l-a-distorted-portrait-019798.html | A DISTORTED PORTRAIT? | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/designer-hoses-why-do-so-many-people-tour.html | DESIGNER HOSES: WHY DO SO MANY PEOPLE TOUR? | False | By Phyllis Bernstein | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/top-arbitrager-ivan-f-boesky-the-secretive-life-of-an-arb.html | TOP ARBITRAGER: IVAN F. BOESKY; THE SECRETIVE LIFE OF AN ARB | False | By Robert J. Cole | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/mitterrand-visits-stalingrad-sites.html | MITTERRAND VISITS STALINGRAD SITES | False | By Seth Mydans | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/annie-edge-wins-at-belmont-by-a-neck.html | ANNIE EDGE WINS AT BELMONT BY A NECK | False | By Steven Crist | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/art-tracing-the-revival-of-the-etchers-art-in-america.html | ART; TRACING THE REVIVAL OF THE ETCHER'S ART IN AMERICA | False | By Helen A. Harrison | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/industry-stakes-a-new-claim-in-space.html | INDUSTRY STAKES A NEW CLAIM IN SPACE | False | By Maxine Pollack | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/sharon-a-white-marries-a-lawyer.html | Sharon A. White Marries a Lawyer | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/stalled-federal-court-nomination-raises-concern.html | STALLED FEDERAL COURT NOMINATION RAISES CONCERN | False | By David Margolick | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/l-cogeneration-023349.html | COGENERATION | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/l-a-vote-for-pets-023570.html | A Vote for Pets | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/lebanese-cabinet-adopts-unity-plan.html | LEBANESE CABINET ADOPTS UNITY PLAN | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/campaign-notes-republicans-considered-inviting-michael-jackson.html | CAMPAIGN NOTES; Republicans Considered Inviting Michael Jackson | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/home-clinic-cooling-the-house-the-air-conditioner-is-not-the-only-way.html | HOME CLINIC; COOLING THE HOUSE: THE AIR-CONDITIONER IS NOT THE ONLY WAY | False | By Bernard Gladstone | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/a-modern-spain-by-evolution.html | A MODERN SPAIN BY EVOLUTION | False | By John Darnton | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/theater/stage-seattle-playwright-bows-with-old-men.html | STAGE: SEATTLE PLAYWRIGHT BOWS WITH 'OLD MEN' | False | By Herbert Mitgang | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/celanese-sticks-with-the-basics.html | CELANESE STICKS WITH THE BASICS | False | By Steven Greenhouse | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/rosario-retains-lightweight-title.html | Rosario Retains Lightweight Title | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/stones-gains-final-criticizes-officials.html | Stones Gains Final, Criticizes Officials | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-nation-023450.html | THE NATION | False | By Caroline Rand Herron, Michael Wright & Katherine Roberts | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/miss-canevari-to-be-wed-to-michael-witwer-in-fall.html | Miss Canevari to Be Wed To Michael Witwer in Fall | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/miss-meyer-to-be-wed-in-october.html | Miss Meyer To Be Wed In October | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/critics-choices-010320.html | CRITIC'S CHOICES | False | By John Rockwell Music | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/miss-decker-triumps-at-3000-meters.html | MISS DECKER TRIUMPS AT 3,000 METERS | False | By Frank Litsky, Special To the New York Times | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/sound-80-years-ago-this-month-it-was-live-from-the-met.html | SOUND; 80 YEARS AGO THIS MONTH, IT WAS LIVE FROM THE MET | False | By Hans Fantel | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/long-islanders-providing-anchors-for-anchormen.html | LONG ISLANDERS; PROVIDING ANCHORS FOR ANCHORMEN | False | By Lawrence Van Gelder | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/practical-traveler-passes-pave-the-way-to-saving.html | PRACTICAL TRAVELER: PASSES PAVE THE WAY TO SAVING | False | By Stanley Carr | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/connecticut-guide-017190.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/family-reunion-formontefiore-alumni.html | 'FAMILY REUNION' FORMONTEFIORE ALUMNI | False | By Gary Kriss | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/cable-tv-notes-new-life-for-old-documentaries.html | CABLE TV NOTES; NEW LIFE FOR OLD DOCUMENTARIES | False | By Steve Knoll | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/correspondent-s-choice-the-silent-realm-of-chartreuse.html | CORRESPONDENT'S CHOICE; THE SILENT REALM OF CHARTREUSE | False | By Paul Lewis | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/rebecca-starr-draper-is-wed.html | Rebecca Starr Draper Is Wed | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/realpolitik-in-colonial-new-england.html | REALPOLITIK IN COLONIAL NEW ENGLAND | False | By William S. McFeely | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017227.html | THE 'NEW MAN' CONTROVERSY -- | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/officials-see-fiscal-crisis-looming-in-suffolk.html | OFFICIALS SEE FISCAL CRISIS LOOMING IN SUFFOLK | False | By Frank Lynn | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/around-the-world-poles-release-a-writer-charged-with-slander.html | AROUND THE WORLD; Poles Release a Writer Charged With Slander | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/renovations-start-on-state-capitol.html | RENOVATIONS START ON STATE CAPITOL | False | By David McKay Wilson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/high-jump-record.html | High-Jump Record | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/on-language-sharp-elbows.html | ON LANGUAGE; SHARP ELBOWS | False | By William Safire | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/avante-garde-series-pairs-zorn-and-braxton.html | AVANTE-GARDE SERIES PAIRS ZORN AND BRAXTON | False | By John Rockwell | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/personal-finance-bringing-back-the-vacation-goodies.html | PERSONAL FINANCE; BRINGING BACK THE VACATION GOODIES | False | By Harvey D. Shapiro | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/music-chamber-inagurals-finales.html | MUSIC; CHAMBER INAGURALS, FINALES | False | By Robert Sherman | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/l-a-purposeful-wom-an-019808.html | A "Purposeful" Wom; an | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/around-nation-plains-states-troubled-winds-flooding-associated-press.html | AROUND THE NATION; Plains States Troubled By Winds and Flooding By The Associated Press | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/o-rourke-chooses-mosca-to-head-police-unit.html | O'ROURKE CHOOSES MOSCA TO HEAD POLICE UNIT | False | By Franklin Whitehouse | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/hilary-h-huntington-is-bride-in-greenwich.html | Hilary H. Huntington Is Bride in Greenwich | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/court-bars-practice-in-a-residence.html | COURT BARS PRACTICE IN A RESIDENCE | False | By James Brooke | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/l-letters-to-the-long-isand-editor-drinking-and-driving-another-view-022115.html | LETTERS TO THE LONG ISAND EDITOR; 'Drinking and Driving': Another View | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-region-023480.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/us-said-to-plan-sandinista-talks.html | U.S. SAID TO PLAN SANDINISTA TALKS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/ponies-of-childhood-s-wonder.html | PONIES OF CHILDHOOD'S WONDER | False | By Diane Ackerman | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/bridge-new-edition-of-a-classic-returns.html | BRIDGE; NEW EDITION OF A CLASSIC RETURNS | False | By Alan Truscott | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/postings-preserving-trees.html | POSTINGS; PRESERVING TREES | False | By Shawn G. Kennedy | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017237.html | THE 'NEW MAN' CONTROVERSY -- | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/atlantic-city-feeling-shortchanged.html | ATLANTIC CITY FEELING SHORTCHANGED | False | By Donald Janson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/l-sport-and-culture-019813.html | Sport and Culture | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/maeryn-stradley-bride-of-william-s-roebling.html | Maeryn Stradley Bride Of William S. Roebling | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/literary-and-other-submissions.html | LITERARY AND OTHER SUBMISSIONS | False | By Jane O'Reilly | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/l-setting-record-straight-on-saves-023440.html | Setting Record Straight on Saves | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/deborah-branciforte-marries-william-fowler-2d.html | Deborah Branciforte Marries William Fowler 2d | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/l-six-of-one-019982.html | SIX OF ONE... | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/theater-review-bleak-humor-marks-prisoner-of-2d-avenue.html | THEATER REVIEW; BLEAK HUMOR MARKS 'PRISONER OF 2D AVENUE' | False | By Leah D. Frank | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/crime-017072.html | CRIME | False | By Newgate Callendar | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/iona-baseball-star-battles-to-success.html | IONA BASEBALL STAR BATTLES TO SUCCESS | False | By Neal Shultz | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sports-people-griffin-scouts-a-team.html | SPORTS PEOPLE; Griffin Scouts a Team | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/mattingly-in-good-company.html | MATTINGLY IN GOOD COMPANY | False | By Murray Chass | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017225.html | THE 'NEW MAN' CONTROVERSY | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/north-carolina-votes-255-million-plan-to-improve-schools.html | NORTH CAROLINA VOTES $255 MILLION PLAN TO IMPROVE SCHOOLS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe Brown Thrasher | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/the-debts-that-bind.html | The Debts That Bind | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/cancer-panel-chief-named.html | Cancer Panel Chief Named | False | AP | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/press-and-the-bar-meet-at-a-conference.html | PRESS AND THE BAR MEET AT A CONFERENCE | False | By Shirley Horner | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/long-island-opinion-a-bright-forecast-for-small-businesses.html | LONG ISLAND OPINION; A BRIGHT FORECAST FOR SMALL BUSINESSES | False | By Irwin L. Kellner | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/us-received-2-reports-of-plot-to-murder-envoy.html | U.S. RECEIVED 2 REPORTS OF PLOT TO MURDER ENVOY | False | By James Lemoyne | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/l-books-by-mail-022419.html | Books by Mail | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sports-people-tradition-too-dear-high-school-englewood-nj-where-vince-lombardi.html | SPORTS PEOPLE; A Tradition Too Dear The high school in Englewood, N.J., where Vince Lombardi began coaching has dropped its football program. St. Cecilia's, with an enrollment of approximately 100, has elected to end the sport after only 12 candidates showed up for tryouts last fall, said the principal, the | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/debt-talks-draw-a-mixed-reaction.html | DEBT TALKS DRAW A MIXED REACTION | False | By Peter T. Kilborn | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/l-a-tale-of-two-proms-worlds-apart-019980.html | ; A TALE OF TWO PROMS--WORLDS APART | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/year-after-bridge-collapse-questions-and-pain-still-linger.html | YEAR AFTER BRIDGE COLLAPSE, QUESTIONS AND PAIN STILL LINGER | False | By Jeffrey Schmalz | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/understanding-willy.html | UNDERSTANDING WILLY | False | By Norris Houghton | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/hemlocks-director-to-stress-nature.html | HEMLOCK'S DIRECTOR TO STRESS NATURE | False | By Felice Buckvar | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/old-fans-and-high-bidders-attend-a-lennon-auction.html | OLD FANS AND HIGH BIDDERS ATTEND A LENNON AUCTION | False | By Sara Rimer | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/attorneys-for-delorean-declare-they-might-not-call-witnesses.html | ATTORNEYS FOR DELOREAN DECLARE THEY MIGHT NOT CALL WITNESSES | False | By Judith Cummings | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/a-simple-cuisine-provides-prodigal-pleasures.html | A SIMPLE CUISINE PROVIDES PRODIGAL PLEASURES | False | By R. W. Apple Jr. | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/dance-view-jean-babilee-triumphs-in-jeune-homme-at-61.html | DANCE VIEW; JEAN BABILEE TRIUMPHS IN 'JEUNE HOMME' AT 61 | False | By Anna Kisselgoff | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/new-york-s-park-rangers-blaze-trail-for-other-cities.html | NEW YORK'S PARK RANGERS BLAZE TRAIL FOR OTHER CITIES | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/shared-ministry-finds-new-home.html | SHARED MINISTRY FINDS NEW HOME | False | By Pete Mobilia | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/no-headline-023567.html | No Headline | False | By George W. Goodman | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/the-little-train-that-can-the-sign-said.html | THE LITTLE TRAIN THAT CAN; The sign said " | False | By Ursula Wadey | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/miles-davis-returns-with-revamped-band.html | MILES DAVIS RETURNS WITH REVAMPED BAND | False | By Robert Palmer | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/topics-brambles-mumbles.html | TOPICS; BRAMBLES, MUMBLES | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/state-s-jewish-colonies-in-danger.html | STATE'S JEWISH COLONIES IN DANGER | False | and | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/l-kids-on-the-go-022400.html | ; Kids on the Go | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/postings-023633.html | POSTINGS; | False | By Shawn G. Kennedy | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/c-corrections-023285.html | CORRECTIONS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/3-rights-deaths-legacy-peace-but-no-consensus.html | 3 RIGHTS DEATHS' LEGACY: PEACE BUT NO CONSENSUS | False | By Dudley Clendinen | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-cassettes-melville-puccini-and-gershwin-jimi-plays-berkeley.html | NEW CASSETTES:MELVILLE, PUCCINI AND GERSHWIN; JIMI PLAYS BERKELEY | False | By Jon Pareles | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/couple-to-keep-raffle-house.html | COUPLE TO KEEP RAFFLE HOUSE | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/a-final-word-the-fine-art-of-interviewing-a-primer.html | A FINAL WORD; THE FINE ART OF INTERVIEWING: A PRIMER | False | By George B. Axelrod | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/back-in-dublin-jail.html | Back in Dublin Jail | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/sojourn-in-a-tuscan-town.html | SOJOURN IN A TUSCAN TOWN | False | By Margaret Morganroth Gullette | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/glyndebourne-celebrates-its-50-years-of-opera.html | GLYNDEBOURNE CELEBRATES ITS 50 YEARS OF OPERA | False | By R. W. Apple Jr. | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/historic-site-adds-one-room-school.html | HISTORIC SITE ADDS ONE-ROOM SCHOOL | False | By Michael Strauss | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/conferees-agree-to-50-billion-rise-in-federal-taxes.html | CONFEREES AGREE TO $50 BILLION RISE IN FEDERAL TAXES | False | By Jonathan Fuerbringer, Special To the New York Times | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/sorting-out-the-bewildering-array-of-adjustables.html | SORTING OUT THE BEWILDERING ARRAY OF ADJUSTABLES | False | By Alan S. Oser | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/when-school-trip-leads-to-ussr.html | WHEN SCHOOL TRIP LEADS TO U.S.S.R. | False | By Jack B. Jones Jr. | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/headliners-022768.html | HEADLINERS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/elizabeth-d-poor-nantucket-bride.html | Elizabeth D. Poor Nantucket Bride | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sports-people-big-ten-perspective.html | SPORTS PEOPLE; Big Ten Perspective | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017240.html | THE 'NEW MAN' CONTROVERSY -- | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/greenmail-new-form-of-an-old-cynicism.html | 'GREENMAIL,' NEW FORM OF AN OLD CYNICISM | False | By Michael M. Thomas | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-region-022182.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/a-contradiction.html | A CONTRA-DICTION | False | By Laurence R. Birns and James M. Anderson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/young-dancers-will-vie-for-honors.html | YOUNG DANCERS WILL VIE FOR HONORS | False | By Jennifer Dunning | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/a-lost-musical-by-the-gershwins-makes-a-comeback.html | A 'LOST MUSICAL' BY THE GERSHWINS MAKES A COMEBACK | False | By Deena Rosenberg | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/misguided-campaign-nuclear-power-too-costly-to-save.html | MISGUIDED CAMPAIGN ; NUCLEAR POWER: TOO COSTLY TO SAVE | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/colleagues-and-band-play-reinhardt.html | COLLEAGUES AND BAND PLAY REINHARDT | False | By John S. Wilson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/around-the-nation-bodies-of-4-are-found-after-alaska-shootings.html | AROUND THE NATION; Bodies of 4 Are Found After Alaska Shootings | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/what-s-doing-in-san-francisco.html | WHAT'S DOING IN SAN FRANCISCO | False | By Robert Lindsey | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/opera-two-cast-changes-in-rigoletto-at-the-met.html | OPERA: TWO CAST CHANGES IN 'RIGOLETTO' AT THE MET | False | By Will Crutchfield | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/westchester-guide-016979.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/d-aubuisson-s-role-in-plot-uncertain.html | D'AUBUISSON'S ROLE IN PLOT UNCERTAIN | False | By Leslie H. Gelb | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/mrs-gandhi-visits-captured-temple.html | MRS. GANDHI VISITS CAPTURED TEMPLE | False | By William K. Stevens | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-region-023483.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/l-civil-rights-novel-019812.html | Civil Rights Novel | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/zelinda-a-pancetti-weds-robert-g-daroci-in-jersey.html | Zelinda A. Pancetti Weds Robert G. Daroci in Jersey | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/ideas-and-trends-022526.html | IDEAS AND TRENDS | False | By Carlyle C. Douglas and Margot Slade | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/art-styles-designed-to-capture-likenesses-and-personalities.html | ART; STYLES DESIGNED TO CAPTURE LIKENESSES AND PERSONALITIES | False | By William Zimmer | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/licensing-of-latin-journalists-gives-rise-to-growing-fears.html | LICENSING OF LATIN JOURNALISTS GIVES RISE TO GROWING FEARS | False | By Jonathan Friendly | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/marine-trades-flourish.html | MARINE TRADES FLOURISH | False | By Peggy McCarthy | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/funny-thing-keeps-happening-to-the-economy.html | FUNNY THING KEEPS HAPPENING TO THE ECONOMY | False | By Peter T. Kilborn | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/long-island-opinion-blossoms-and-symbols.html | LONG ISLAND OPINION; BLOSSOMS AND SYMBOLS | False | By Harriet Lesser | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/women-in-the-business-world-mentors-managers-and-mary-cunningham.html | WOMEN IN THE BUSINESS WORLD; MENTORS, MANAGERS AND MARY CUNNINGHAM | False | By Sandra Salmans | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/follow-up-on-the-newa-abandonedassets.html | FOLLOW-UP ON THE NEWA; AbandonedAssets | False | By Richard Haitch | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/about-books-riddle-a-logogriph.html | ABOUT BOOKS; RIDDLE A LOGOGRIPH | False | By John Gross | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/westchester-opinion-living-with-home-appliances-onna-a-firstname.html | WESTCHESTER OPINION; LIVING WITH HOME APPLIANCES ONNA A FIRST-NAME BASIS | False | By Nancy J. Schmidt | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/princeton-gets-grant-of-computer-equipment.html | PRINCETON GETS GRANT OF COMPUTER EQUIPMENT | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/city-is-center-for-us-fencers.html | CITY IS CENTER FOR U.S. FENCERS | False | By Michael Shapiro | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-world-022446.html | THE WORLD | False | By Milt Freudenheim | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/politics-legislature-and-kean-clash-on-trust-fund.html | POLITICS; LEGISLATURE AND KEAN CLASH ON TRUST FUND | False | By Joseph F. Sullivan | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/thinking-machines-and-their-people.html | THINKING MACHINES AND THEIR PEOPLE | False | By William Stocktonby Everett M. Rogers and Judith K. Larsen. (Basic, $19.95.) By Scott Cohen. (McGraw-Hill, $14.95.) | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-cassettes-melville-puccini-and-gershwin-puccini-s-turnandot.html | NEW CASSETTES/MELVILLE, PUCCINI AND GERSHWIN; PUCCINI'S 'TURNANDOT' | False | By Bernard Holland | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sports-people-sad-night-for-griffith.html | SPORTS PEOPLE ; Sad Night for Griffith | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/westchester-journal-014526.html | WESTCHESTER JOURNAL | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/ossining-villages-weigh-secession.html | OSSINING VILLAGES WEIGH SECESSION | False | By Betsy Brown | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/castro-is-reported-ready-to-free-some-prisoners-on-jackson-visit.html | CASTRO IS REPORTED READY TO FREE SOME PRISONERS ON JACKSON VISIT | False | By Bernard Gwertzman, Special To the New York Times | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/jewish-group-assails-report-on-religion-in-soviet.html | JEWISH GROUP ASSAILS REPORT ON RELIGION IN SOVIET | False | By Ari L. Goldman | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/l-attempt-on-the-pope-s-life-unpersuasive-case-against-moscow-019986.html | ATTEMPT ON THE POPE'S LIFE: UNPERSUASIVE CASE AGAINST MOSCOW | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/no-headline-023289.html | No Headline | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/sag-harbor-split-over-a-new-bridge.html | SAG HARBOR SPLIT OVER A NEW BRIDGE | False | By Thomas Clavin | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/c-corrections-019786.html | Corrections | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sports-people-layden-on-a-roll.html | SPORTS PEOPLE; Layden on a Roll | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/l-paying-the-tab-023350.html | Paying the Tab | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/leslie-fletcher-fenn-is-bride-of-richard-gershon.html | Leslie Fletcher Fenn is Bride of Richard Gershon | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/pioneering-alumnae-hold-a-reunion.html | PIONEERING ALUMNAE HOLD A REUNION | False | By Priscilla van Tassel | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/hirsch-hess-ripe-for-salvation.html | HIRSCH HESS, RIPE FOR SALVATION | False | By Edith Milton | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/kean-vetoes-payequity-bill.html | KEAN VETOES PAY-EQUITY BILL | False | By Andrea Lichota | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/paperback-best-sellers-fiction1.html | PAPERBACK BEST SELLERS Fiction1 | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sunday-sports-auto-racing.html | SUNDAY SPORTS Auto Racing | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/around-the-world-egg-hits-mrs-thatcher-during-visit-to-wales.html | AROUND THE WORLD; Egg Hits Mrs. Thatcher During Visit to Wales | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/new-noteworthy.html | New & Noteworthy | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/theater/revue-bittersuite-back-in-new-form-and-setting.html | REVUE: 'BITTERSUITE' BACK IN NEW FORM AND SETTING | False | By John S. Wilson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/hostel-for-retarded-stirs-row.html | HOSTEL FOR RETARDED STIRS ROW | False | By Robert Braile | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/joan-mcgovern-and-john-mullahy-wed-in-capital.html | Joan McGovern and John Mullahy Wed in Capital | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/ideas-and-trends-023430.html | IDEAS AND TRENDS | False | By Carlyle C. Douglas and Margot Slade | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/times-workers-protest-muggings.html | TIMES WORKERS PROTEST MUGGINGS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-nation-023447.html | THE NATION | False | By Caroline Rand Herron, Michael Wright & Katherine Roberts | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/sunday-june-24-1984-international.html | SUNDAY, JUNE 24, 1984; International | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/llamas-new-cornwall-industry.html | LLAMAS: NEW CORNWALL INDUSTRY | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/food-lamb-shows-some-of-its-versatality-on-the-barbecue-grill.html | FOOD; LAMB SHOWS SOME OF ITS VERSATALITY ON THE BARBECUE GRILL | False | By Florence Fabricant | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/wood-s-role-is-still-unclear.html | WOOD'S ROLE IS STILL UNCLEAR | False | By Malcolm Moran | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/janet-anne-jones-becomes-a-bride.html | Janet Anne Jones Becomes a Bride | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/about-men-a-golfing-man.html | ABOUT MEN; A GOLFING MAN | False | By Edward Zuckerman | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/gardening-fowering-trees-for-summer.html | GARDENING; FOWERING TREES FOR SUMMER | False | By Carl Totemeier | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/no-headline-019674.html | No Headline | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/bartok-and-kodaly-flourish-at-the-hands-of-a-compatriot.html | BARTOK AND KODALY FLOURISH AT THE HANDS OF A COMPATRIOT | False | By Allan Kozinn | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/motorists-to-face-delays-as-repairs-begin-on-roads.html | MOTORISTS TO FACE DELAYS AS REPAIRS BEGIN ON ROADS | False | By Edward Hudson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/kenneth-gruskin-a.html | Kenneth Gruskin, A | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/jazz-pianists-draw-on-spectrum-of-styles.html | JAZZ PIANISTS DRAW ON SPECTRUM OF STYLES | False | By Jon Pareles | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/whaler-in-water-again.html | WHALER IN WATER AGAIN | False | By John B. Forbes | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/city-bars-judaica-sale-proof-of-owners-sought.html | CITY BARS JUDAICA SALE: PROOF OF OWNERS SOUGHT | False | By Douglas C. McGill | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sports-people-putting-olympics-first-official-rumania-only-eastern-bloc-country.html | SPORTS PEOPLE; Putting Olympics First An official from Rumania, the only Eastern-bloc country planning to compete in the Los Angeles Games, said the Olympic ideal was more important than disputes between nations. ''Our country is fighting to save the ideal of the Olympics, which is an important educational factor of the human being,'' said | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/raymond-carver-a-chronicler-of-blue-collar-despair.html | RAYMOND CARVER: A CHRONICLER OF BLUE-COLLAR DESPAIR | False | By Bruce Weber | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/the-other-side-of-main-street.html | THE OTHER SIDE OF 'MAIN STREET' | False | By Vance Bourjaily | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/obituaries/dr-rowland-m-myers.html | DR. ROWLAND M. MYERS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/l-kids-on-the-go-022410.html | KIDS ON THE GO | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/light-workouts-for-the-reagan-campaign.html | LIGHT WORKOUTS FOR THE REAGAN CAMPAIGN | False | By Steven R. Weisman | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/c-correction-022549.html | CORRECTION | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/flaubert-and-james-opposing-points-of-view.html | FLAUBERT AND JAMES-OPPOSING POINTS OF VIEW | False | By Louis Auchincloss | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/long-island-opinion-enough-rigors-for-any-patient-to-endure.html | LONG ISLAND OPINION; ENOUGH RIGORS FOR ANY PATIENT TO ENDURE | False | By Joan Swirsky | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017245.html | THE 'NEW MAN' CONTROVERSY -- | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/in-new-jersey-adobe-dream-for-eagle-ridge-crumbles.html | IN NEW JERSEY; ADOBE DREAM FOR EAGLE RIDGE CRUMBLES | False | By Anthony Depalma | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/stamps-a-seaways-celebration.html | STAMPS; A SEAWAY'S CELEBRATION | False | By Samuel A. Tower | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/outdoors.html | OUTDOORS | False | By Nelson Bryant | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-cassettes-melville-puccini-and-gershwin-monty-python-and-the-holy-grail.html | NEW CASSETTES:MELVILLE, PUCCINI AND GERSHWIN; MONTY PYTHON AND THE HOLY GRAIL | False | By Glenn Collins | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/chess-some-players-offer-foils-for-brilliance.html | CHESS; SOME PLAYERS OFFER FOILS FOR BRILLIANCE | False | By Robert Byrne | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/miss-rose-is-married-to-prof-j-m-poterba.html | Miss Rose Is Married To Prof. J. M. Poterba | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/l-kingdom-republic-019810.html | Kingdom/Republic? | False | | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/l-the-jackson-factor-is-not-a-bargaining-chip-019984.html | 'THE JACKSON FACTOR IS NOT A BARGAINING CHIP' | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-region-023481.html | THE REGION | False | By Alan Finder and Richard Levine | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/l-ransom-called-a-chauvinist-019800.html | Ransom Called a "Chauvinist" | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/the-lively-arts-outtakes-inspire-musical-satire.html | THE LIVELY ARTS; 'OUTTAKES' INSPIRE MUSICAL SATIRE | False | By Alvin Klein | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/prisoners-at-the-bar.html | PRISONERS AT THE BAR | False | By Alexandra Marshall | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/crafts-dealing-with-the-world-of-reality.html | CRAFTS; DEALING WITH THE WORLD OF REALITY | False | By Patricia Malarcher | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/students-to-spend-summer-with-arts.html | STUDENTS TO SPEND SUMMER WITH ARTS | False | By Rena Fruchter | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/miss-navratilova-takes-final.html | Miss Navratilova Takes Final | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/piquet-gains-pole-in-detroit-race-today.html | PIQUET GAINS POLE IN DETROIT RACE TODAY | False | By John Holusha | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/week-in-business-starting-strength-in-the-2d-quarter.html | WEEK IN BUSINESS; STARTING STRENGTH IN THE 2D QUARTER | False | By Merrill Perlman | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/press-unit-plea-on-paraguay-ban.html | PRESS UNIT PLEA ON PARAGUAY BAN | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-cassettes-melville-puccini-and-gerswin-moby-dick.html | NEW CASSETTES:MELVILLE, PUCCINI AND GERSWIN; MOBY DICK | False | By Janet Maslin | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/charlotte-lord-is-wed-to-john-michael-cole.html | Charlotte Lord Is Wed To John Michael Cole | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/cogeneration.html | Cogeneration | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/organization-helps-couples-with-impotence-as-problem.html | ORGANIZATION HELPS COUPLES WITH IMPOTENCE AS PROBLEM | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/united-jewish-appeal-raised-640-million-in-84-campaign.html | UNITED JEWISH APPEAL RAISED $640 MILLION IN '84 CAMPAIGN | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/l-half-century-club-017035.html | Half-Century Club | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/postings-city-hall-recycled.html | POSTINGS; CITY HALL RECYCLED | False | By Shawn G. Kennedy | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/connecticut-opinion-nostalgia-skews-reality-of-past.html | CONNECTICUT OPINION; NOSTALGIA SKEWS REALITY OF PAST | False | By Bruce M. Stave | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/diana-emmons-humphrey-is-married.html | Diana Emmons Humphrey Is Married | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/long-island-guide-gregory-museum.html | LONG ISLAND GUIDE; GREGORY MUSEUM | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/toxic-waste-and-the-future-of-superfund-beware-the-folly-of.html | TOXIC WASTE AND THE FUTURE OF 'SUPERFUND'; BEWARE THE FOLLY OF EXCESSIVE FUNDING | False | By E. C. Holmer | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017210.html | THE 'NEW MAN' CONTROVERSY | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/is-there-a-safe-way-out-for-the-uruguayan-military.html | IS THERE A SAFE WAY OUT FOR THE URUGUAYAN MILITARY? | False | By Edward Schumacher | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/oradell-hospital-is-razed.html | ORADELL HOSPITAL IS RAZED | False | By Albert J. Parisi | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/l-barge-and-rail-021952.html | Barge and Rail | False | | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/city-holds-receptions-for-potential-teachers.html | CITY HOLDS RECEPTIONS FOR POTENTIAL TEACHERS | False | By Richard Severo | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/women-on-rise-in-law-firms.html | WOMEN ON RISE IN LAW FIRMS | False | By Judith Hoopes | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/vintage-vessels-going-on-parade.html | VINTAGE VESSELS GOING ON PARADE | False | By Tom Lederer | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/cheers-and-tears-in-irvington.html | CHEERS AND TEARS IN IRVINGTON | False | By David G. Stout | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/cabanas-status-is-uncertain.html | Cabanas Status Is Uncertain | False | By Alex Yannis | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/violent-crimes-by-women-increasing.html | VIOLENT CRIMES BY WOMEN INCREASING | False | By Shelly Feuer Domash | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/deborah-carleton-smith-and-david-y-berry-wed.html | Deborah Carleton Smith and David Y. Berry Wed | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/state-police-expanding-their-mounted-unit.html | STATE POLICE EXPANDING THEIR MOUNTED UNIT | False | By Harold Faber | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/bolet-to-be-soloist-as-watreloo-opens.html | BOLET TO BE SOLOIST AS WATRELOO OPENS | False | By Rena Fruchter | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/recent-sales-023575.html | Recent Sales | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/5-failures-on-goals-for-school-budgets.html | 5 FAILURES ON GOALS FOR SCHOOL BUDGETS | False | By Robert A. Hamilton | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/democratic-panel-finishes-platform-for-fall-campaign.html | DEMOCRATIC PANEL FINISHES PLATFORM FOR FALL CAMPAIGN | False | By Warren Weaver Jr., Special To the New York Times | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/speaking-personally-the-trauma-of-a-high-school-reunion.html | SPEAKING PERSONALLY; THE TRAUMA OF A HIGH SCHOOL REUNION | False | By Alyce Mitchem Jenkins | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/l-modernization-s-promise-019985.html | MODERNIZATION'S PROMISE | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/mary-kay-campo-to-wed-lawyer.html | Mary Kay Campo To Wed Lawyer | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/c-corrections-017038.html | CORRECTIONS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/analysts-foresee-tax-plan-benefits.html | ANALYSTS FORESEE TAX PLAN BENEFITS | False | By Gary Klott | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/no-headline-023261.html | No Headline | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/l-olfactory-note-023351.html | Olfactory Note | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/l-the-wrong-label-019802.html | The Wrong Label? | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/northwest-towns-set-up-new-agency.html | NORTHWEST TOWNS SET UP NEW AGENCY | False | By Elsa Brenner | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/summer-theater-around-the-state.html | SUMMER THEATER AROUND THE STATE | False | By Alvin Klein | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/sunday-observer-squash.html | SUNDAY OBSERVER; SQUASH | False | By Russell Baker | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/no-headline-019666.html | No Headline | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/city-ballet-a-farewell-for-dancer.html | CITY BALLET: A FAREWELL FOR DANCER | False | By Jack Anderson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/movies/hollywood-and-broadway-share-a-wealth-of-talent.html | HOLLYWOOD AND BROADWAY SHARE A WEALTH OF TALENT | False | By Walter Kerr | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/cities-going-where-the-business-is.html | CITIES GOING WHERE THE BUSINESS IS | False | By William Robbins | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/new-canada-chief-sets-swearing-in.html | NEW CANADA CHIEF SETS SWEARING IN | False | By Douglas Martin | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/l-giverny-022421.html | Giverny | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/whaling-body-cuts-quota-and-bars-85-sperm-whale-hunt.html | WHALING BODY CUTS QUOTA AND BARS '85 SPERM WHALE HUNT | False | AP | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/jazz-sebesky-and-band-at-fat-tuesday-s.html | JAZZ: SEBESKY AND BAND AT FAT TUESDAYS | False | By John S. Wilson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/fred-wenger-jr-wed-to-susan-leslie-smith.html | Fred Wenger Jr. Wed To Susan Leslie Smith | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/l-letters-to-the-long-isand-editor-efforts-to-save-striped-bass-022101.html | LETTERS TO THE LONG ISAND EDITOR; Efforts to Save Striped Bass | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/dance-lost-with-synergic-theater.html | DANCE: 'LOST,' WITH SYNERGIC THEATER | False | By Jennifer Dunning | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/devon-o-brien-actress-is-the-bride-of-daniel-s-moore-freelance-writer.html | Devon O'Brien, Actress, Is the Bride Of Daniel S. Moore, Freelance Writer | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/when-the-social-sciences-get-serious-about-fashion.html | WHEN THE SOCIAL SCIENCES GET SERIOUS ABOUT FASHION | False | By Bernardine Morris | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/travel-advisory-noel-coward-s-jamaica-home-africa-flora.html | TRAVEL ADVISORY: NOEL COWARD'S JAMAICA HOME, AFRICAN FLORA | False | By Lawrence Van Gelder | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/path-service-is-disrupted.html | PATH Service Is Disrupted | False | By United Press International | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/data-bank-june-24-1984.html | Data Bank; June 24, 1984 | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/tibet-since-the-invasion.html | TIBET SINCE THE INVASION | False | By Jonathan Mirsky | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/let-washington-set-the-drinking-age.html | Let Washington Set the Drinking Age | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/stage-view-refreshingly-brave-work-from-a-soviet-dramatist.html | STAGE VIEW; REFRESHINGLY BRAVE WORK FROM A SOVIET DRAMATIST | False | By Benedict Nightingale | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-nation-023460.html | THE NATION | False | By Caroline Rand Herron, Michael Wright & Katherine Roberts | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/around-the-garden.html | AROUND THE GARDEN | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/niagara-falls-still-awesome.html | NIAGARA FALLS: STILL AWESOME | False | By Skip Rozin | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/art-view-bonnard-s-realism-was-sumptuously-achieved.html | ART VIEW; BONNARD'S REALISM WAS SUMPTUOUSLY ACHIEVED | False | By Grace Glueck | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/a-rippowam-hero-returns-to-stamford.html | A RIPPOWAM HERO RETURNS TO STAMFORD | False | By Michael Strauss | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/grucci-aftermath-the-troubles-persist.html | GRUCCI AFTERMATH: THE TROUBLES PERSIST | False | By Diane Ketcham | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/cabinet-takes-a-stab-at-army-reform-in-lebanon.html | CABINET TAKES A STAB AT ARMY REFORM IN LEBANON | False | By John Kifner | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/about-westchester-beach-regulars.html | ABOUT WESTCHESTER; BEACH REGULARS | False | By Lynne Ames | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/john-wayne-rides-again.html | JOHN WAYNE RIDES AGAIN | False | By Henry Kamm | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/magazine/l-the-new-man-controversy-017233.html | THE 'NEW MAN' CONTROVERSY -- | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/set-out-a-few-vibernums-and-leave-the-rest-to-nature.html | SET OUT A FEW VIBERNUMS AND LEAVE THE REST TO NATURE | False | By Michael B. Trimble | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/if-you-re-thinking-of-living-in-englewood.html | IF YOU'RE THINKING OF LIVING IN: ENGLEWOOD | False | By Gene Rondinaro | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/ellen-mary-mcdonald-married-to-steven-f-perry.html | Ellen Mary McDonald Married to Steven F. Perry | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-world-022328.html | THE WORLD | False | By Milt Freudenheim | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-world-022222.html | THE WORLD | False | By Milt Freudenheim | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/jane-b-creamer-wed-in-scarsdale.html | Jane B. Creamer Wed in Scarsdale | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/citi-s-soaring-ambition.html | CITI'S SOARING AMBITION | False | By Leslie Wayne | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/rush-l-workman-weds-joan-keys-in-the-bay-state.html | Rush L. Workman Weds Joan Keys in the Bay State | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/children-s-books-017074.html | CHILDREN'S BOOKS | False | By Mary Gordon | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/l-letters-to-the-westchester-editor-in-wake-of-ruling-in-rochelle-case-012053.html | LETTERS TO THE WESTCHESTER EDITOR; In Wake of Ruling In Rochelle Case | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/music-western-wind-an-a-capella-ensemble.html | MUSIC: WESTERN WIND, AN A CAPELLA ENSEMBLE | False | By Tim Page | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/ideas-and-trends-023433.html | IDEAS AND TRENDS | False | By Carlyle C. Douglas and Margot Slade | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/entertainment-summer-style-playhouse-s-success-is-annual.html | ENTERTAINMENT, SUMMER STYLE: PLAYHOUSE'S SUCCESS IS ANNUAL | False | By Alvin Klein | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/discovering-the-lost-lives-of-women.html | DISCOVERING THE LOST LIVES OF WOMEN | False | By Carolyn G. Heilbrun | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/reunion-at-bryn-mawr-workers-of-30-s-return.html | REUNION AT BRYN MAWR: WORKERS OF 30'S RETURN | False | By Georgia Dullea | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/camera-double-exposures-can-be-planned.html | CAMERA; DOUBLE EXPOSURES CAN BE PLANNED | False | By Lou Jacobs Jr. | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/sect-members-assert-they-are-misunderstood.html | SECT MEMBERS ASSERT THEY ARE MISUNDERSTOOD | False | By Fox Butterfield | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/opinion/foreign-affairs-soviets-hunkering-down.html | FOREIGN AFFAIRS; SOVIETS HUNKERING DOWN | False | By Flora Lewis | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/world/around-the-world-44-held-in-south-africa-in-apartheid-protest.html | AROUND THE WORLD; 44 Held in South Africa In Apartheid Protest | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/tax-bill-allows-use-of-industrial-bonds-in-new-york-projects.html | TAX BILL ALLOWS USE OF INDUSTRIAL BONDS IN NEW YORK PROJECTS | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/richard-broad-is-wed-to-valerie-f-sherman.html | Richard Broad Is Wed To Valerie F. Sherman | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/follow-up-on-the-news-023598.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/gardena-alpine-valley-fit-for-a-president.html | GARDENA: ALPINE VALLEY FIT FOR A PRESIDENT | False | By Paul Hofmann | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/numismatics-helping-hand-for-coin-collectors.html | NUMISMATICS; HELPING HAND FOR COIN COLLECTORS | False | By Ed Reiter | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/film-view-huston-s-volcano-pays-homage-to-the-novel.html | FILM VIEW; HUSTON'S 'VOLCANO' PAYS HOMAGE TO THE NOVEL | False | By Vincent Canby | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/realestate/postings-tower-with-flare.html | POSTINGS; TOWER WITH FLARE | False | By Shawn G. Kennedy | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/campaign-aide-to-mondale-predicts-kennedy-s-support.html | CAMPAIGN AIDE TO MONDALE PREDICTS KENNEDY'S SUPPORT | False | By James Barron | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/mets-berenyi-defeats-expos-20.html | MET'S BERENYI DEFEATS EXPOS, 2-0 | False | By William C. Rohden | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/the-world-023468.html | THE WORLD | False | By Milt Freudenheim | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/wilcox-of-tigers-beats-brewers-5-1.html | WILCOX OF TIGERS BEATS BREWERS, 5-1 | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/travel/l-giverny-022426.html | GIVERNY | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/conservatives-hope-to-link-abortion-with-overseas-aid.html | CONSERVATIVES HOPE TO LINK ABORTION WITH OVERSEAS AID | False | By Stephen Engelberg | 1984-07-02 | TX 1-386279 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-york-city-television-star-in-the-ascendant.html | NEW YORK CITY-TELEVISION STAR IN THE ASCENDANT | False | By Eleanor Blau | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/art-weddings-through-the-eyes-of-artists.html | ART; WEDDINGS THROUGH THE EYES OF ARTISTS | False | By William Zimmer | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/a-war-from-all-sides.html | A WAR FROM ALL SIDES | False | By Donald Knox | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/campaign-notes-hart-campaign-lists-a-debt-of-4.7-million.html | CAMPAIGN NOTES; Hart Campaign Lists A Debt of $4.7 Million | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/critics-choices-023473.html | CRITIC'S CHOICES | False | By John J. O'Connor Broadcast Tv | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/1-a-distorted-portrait-019793.html | A Distorted Portrait? | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/connecticut-opinion-false-hopes-do-not-help-vicitms-of-crime.html | CONNECTICUT OPINION; FALSE HOPES DO NOT HELP VICTIMS OF CRIME | False | By Stephanie H. Dahl | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/a-new-college-generation-discovers-vietnam.html | A NEW COLLEGE GENERATION DISCOVERS VIETNAM | False | By Gene I. Maeroff | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/jackson-trying-firendlier-persuasion.html | JACKSON TRYING FIRENDLIER PERSUASION | False | By Gerald M. Boyd | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/son-of-the-buffalo-painter.html | SON OF THE BUFFALO PAINTER | False | By Martin Tucker | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/books/love-at-first-sight-at-50.html | LOVE AT FIRST SIGHT AT 50 | False | By Caroline Seebohm | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/connecticut-opinion-excalifornians-views-ofthe-east.html | CONNECTICUT OPINION; EX-CALIFORNIAN'S VIEWS OFTHE EAST | False | By Justine D. Michand | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/arts/new-cassettes-melville-puccini-and-gershwin-an-american-in-paris.html | NEW CASSETTES:MELVILLE, PUCCINI AND GERSHWIN; AN AMERICAN IN PARIS | False | By Howard Thompson | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/weekinreview/do-it-yourself-electricity-on-the-rise.html | DO-IT-YOURSELF ELECTRICITY ON THE RISE | False | By Stuart Diamond | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/atom-plant-drill-rule-is-set.html | Atom Plant Drill Rule Is Set | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/no-headline-019675.html | No Headline | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/exchange-group-looking-to-the-adult-market.html | EXCHANGE GROUP LOOKING TO THE ADULT MARKET | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/us/judge-who-is-blind-relying-on-what-s-inside-for-truth.html | JUDGE WHO IS BLIND RELYING ON 'WHAT'S INSIDE' FOR TRUTH | False | AP | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/black-film-festival-opens-in-newark.html | BLACK FILM FESTIVAL OPENS IN NEWARK | False | By Paul Ben-Itzak | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/nyregion/no-headline-022524.html | No Headline | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/sports/sports-of-the-times-023208.html | Sports of The Times | False | By Joseph Durso | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/obituaries/ernesto-galarza-labor-aide.html | ERNESTO GALARZA, LABOR AIDE | False | By Joseph Berger | 1984-07-02 | TX 1-386279 |
| 1984-06-24 | 1984-06-24 | https://www.nytimes.com/1984/06/24/style/karen-w-schneider-weds-biochemist.html | Karen W. Schneider Weds Biochemist | False | | 1984-07-02 | TX 1-386279 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/catholic-liberals-defend-activism.html | CATHOLIC LIBERALS DEFEND ACTIVISM | False | By Kenneth A. Briggs | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/miss-decker-upset-in-1500.html | MISS DECKER UPSET IN 1,500 | False | BY Frank Litsky | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/around-the-world-leading-filipino-lawyer-quits-aquino-inquiry.html | AROUND THE WORLD; Leading Filipino Lawyer Quits Aquino Inquiry | False | AP | 1984-06-27 | TX 1-386189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/cuban-poet-is-set-free-after-20-year-imprisonment.html | CUBAN POET IS SET FREE AFTER 20-YEAR IMPRISONMENT | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/opera-written-for-queen-elizabeth-ii-s-coronation.html | OPERA WRITTEN FOR QUEEN ELIZABETH II'S CORONATION | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/outdoors-a-cool-descent-into-the-intriguing-croton.html | OUTDOORS;A COOL DESCENT INTO THE INTRIGUING CROTON | False | By John Waldman | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/fuses-in-new-york-prisons.html | FUSES IN NEW YORK PRISONS | False | By Latique A. Jamel | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/miss-navratilova-serves-notice-she-ll-improve.html | MISS NAVRATILOVA SERVES NOTICE: SHE'LL IMPROVE | False | By Jo Thomas | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/around-the-nation-outside-nurses-hired-to-fill-twin-cities-slots.html | AROUND THE NATION; Outside Nurses Hired To Fill Twin Cities Slots | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/us-put-pressure-on-sudans-president.html | U.S., PUT PRESSURE ON SUDAN'S PRESIDENT | False | By Daniel Pipes | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/no-headline-023640.html | No Headline | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/kigen-is-winner.html | Kigen Is Winner | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/cosmos-win-3-1-from-roughnecks.html | COSMOS WIN, 3-1, FROM ROUGHNECKS | False | By Alex Yannis | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/iraqis-resume-gulf-air-attacks-slightly-damaging-greek-tanker.html | IRAQIS RESUME GULF AIR ATTACKS, SLIGHTLY DAMAGING GREEK TANKER | False | By Paul Lewis, Special To the New York Times | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/no-headline-024593.html | No Headline | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/helen-fox-weds-dana-j-o-brien.html | Helen Fox Weds Dana J. O'Brien | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/mr-mugabe-s-politics-of-hate-four-years-ago.html | Mr. Mugabe's Politics of Hate Four years ago | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/deborah-e-grauer-weds-richard-scott-finkelstein.html | Deborah E. Grauer Weds Richard Scott Finkelstein | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/audrey-walker-wed-to-peter-w-kaplan.html | Audrey Walker Wed To Peter W. Kaplan | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/obituaries/cecilia-demille-harper.html | CECILIA DeMILLE HARPER | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/business-people-schroders-will-divideduties-of-its-chairman.html | BUSINESS PEOPLE; Schroders Will DivideDuties of Its Chairman | False | By Pamela G. Hollie | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/around-the-world-rebels-said-to-attack-five-villages-in-peru.html | AROUND THE WORLD; Rebels Said to Attack Five Villages in Peru | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/new-york-day-by-day-025061.html | NEW YORK DAY BY DAY ; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/for-people-with-aids-housing-is-hard-to-find.html | FOR PEOPLE WITH AIDS, HOUSING IS HARD TO FIND | False | By Marvine Howe | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/despite-continental-continue-deregulation.html | DESPITE CONTINENTAL, CONTINUE DEREGULATION | False | By Orin S. Kramer | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/un-report-on-poland-assailed.html | U.N. REPORT ON POLAND ASSAILED | False | By Richard Bernstein | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/foundry-finds-profit-niches.html | Foundry Finds Profit Niches | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/obituaries/jse.html | JSE | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/kim-gallagher-runs-with-goal.html | KIM GALLAGHER RUNS WITH GOAL | False | By Peter Alfano | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/advertising-3-other-ad-agencies-win-new-assignments.html | ADVERTISING; 3 Other Ad Agencies Win New Assignments | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/the-editorial-notebook-while-the-shareholders-watch.html | The Editorial Notebook; While the Shareholders Watch | False | PETER PASSELL | 1984-06-27 | TX 1-386189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/no-headline-023548.html | No Headline | False | By Alan Truscott | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/monday-june-25-1984-international.html | MONDAY, JUNE 25, 1984 International | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/pause-in-sell-off-is-expected.html | PAUSE IN SELL-OFF IS EXPECTED | False | By Kenneth N. Gilpin | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/piquet-leads-start-to-finish.html | Piquet Leads Start to Finish | False | By John Holusha | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/dodgers-5-braves-2.html | Dodgers 5, Braves 2 | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/business-people-amax-s-metals-group-split-into-three-parts.html | BUSINESS PEOPLE; Amax's Metals Group Split Into Three Parts | False | By Pamela G. Hollie | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/crew-of-six-awaits-today-s-first-flight-of-space-shuttle-discovery.html | CREW OF SIX AWAITS TODAY'S FIRST FLIGHT OF SPACE SHUTTLE DISCOVERY | False | By John Noble Wilford | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/futures-options-profitable-strangle.html | FUTURES/OPTIONS; PROFITABLE 'STRANGLE | False | By H.j. Maidenberg | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/morgan-halperin-wed-to-susan-lee-marcus.html | Morgan Halperin Wed To Susan Lee Marcus | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/obituaries/stanley-white-53-producer-of-films-and-tap-dance-kid.html | Stanley White, 53, Producer Of Films and 'Tap Dance Kid' | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/expos-defeat-mets.html | EXPOS DEFEAT METS | False | By William C. Rhoden | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/focus-on-mcenroe-and-not-his-game.html | FOCUS ON MCENROE, AND NOT HIS GAME | False | By Jane Gross | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/maine-foresters-end-battle-to-halt-budworm-outbreak.html | MAINE FORESTERS END BATTLE TO HALT BUDWORM OUTBREAK | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/l-cardiac-surgery-top-care-for-veterans-020256.html | CARDIAC SURGERY: TOP CARE FOR VETERANS | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/palmer-wins-by-3-shots.html | Palmer Wins by 3 Shots | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/around-the-world-egyptian-president-opens-new-parliament.html | AROUND THE WORLD; Egyptian President Opens New Parliament | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/around-the-nation-indians-memorialize-wounded-knee-history.html | AROUND THE NATION; Indians Memorialize Wounded Knee History | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/l-no-room-for-old-soldiers-on-omaha-beach-020255.html | NO ROOM FOR OLD SOLDIERS ON OMAHA BEACH | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/advertising-reader-s-digest-gettingnew-ad-sales-director.html | ADVERTISING; Reader's Digest GettingNew Ad Sales Director | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/some-observations-from-a-ringside-seat.html | SOME OBSERVATIONS FROM A RINGSIDE SEAT | False | By Barbara Gamarekian | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/market-place-downgrading-oil-shares.html | MARKET PLACE; DOWNGRADING OIL SHARES | False | By Vartanig G. Vartan | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/rise-in-status-gives-a-hispanic-group-growing-pains.html | RISE IN STATUS GIVES A HISPANIC GROUP GROWING PAINS | False | By Jesus Rangel | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/advertising-leadership-of-ddb-realigned.html | ADVERTISING; LEADERSHIP OF D.D.B. REALIGNED | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/books/books-of-the-times-023514.html | BOOKS OF THE TIMES; | False | By Harvey Shapiro To A Distant Island. By James | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/imf-aide-s-hard-latin-role.html | I.M.F. AIDE'S HARD LATIN ROLE | False | By Kenneth N. Gilpin | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/movies/why-studio-tour-focuses-on-big-films.html | WHY STUDIO TOUR FOCUSES ON BIG FILMS | False | By Aljean Harmetz | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/growing-sainsbury-moves-into-us.html | GROWING SAINSBURY MOVES INTO U.S. | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/scrabble-his-brainchild.html | SCRABBLE, HIS BRAINCHILD | False | By Ron Alexander | 1984-06-27 | TX 1-386189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/no-headline-024395.html | No Headline | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/new-york-housing-agency-takes-a-bow-at-50.html | NEW YORK HOUSING AGENCY TAKES A BOW AT 50 | False | By Martin Gottlieb | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/olympic-soccer-problem.html | Olympic Soccer Problem | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/stars-again-upset-by-generals-16-10.html | STARS AGAIN UPSET BY GENERALS, 16-10 | False | By William N. Wallace | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/virgil-of-phillies-earning-respect.html | VIRGIL OF PHILLIES EARNING RESPECT | False | By Joseph Durso | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/mcenroe-elected.html | MCENROE ELECTED | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/opera-benjamin-britten-s-gloriana.html | OPERA:BENJAMIN BRITTEN'S 'GLORIANA' | False | By John Rockwell | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/dr-leslie-h-gise-weds-a-physicist.html | Dr. Leslie H. Gise Weds a Physicist | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/physicists-may-have-tracked-last-quark-to-lair.html | PHYSICISTS MAY HAVE TRACKED LAST QUARK TO LAIR | False | By Walter Sullivan | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/canada-restoring-rights-of-indians.html | CANADA RESTORING RIGHTS OF INDIANS | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/obituaries/david-overstreet-killed-in-car-crash.html | DAVID OVERSTREET KILLED IN CAR CRASH | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/tool-orders-increased-27-in-may.html | TOOL ORDERS INCREASED 27% IN MAY | False | By Daniel F. Cuff | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/lynn-goldberg-lawyer-weds-dr-h-david-stein.html | Lynn Goldberg, Lawyer, Weds Dr. H. David Stein | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/the-region-10-hurt-in-crash-mail-driver-cited.html | THE REGION; 10 Hurt in Crash; Mail Driver Cited | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/campaign-notes-nixon-predicts-ticket-of-mondale-and-hart-by-the-associated-press.html | CAMPAIGN NOTES; Nixon Predicts Ticket Of Mondale and Hart By The Associated Press | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/the-region-yonkers-manager-to-revise-budget.html | THE REGION; Yonkers Manager To Revise Budget | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/the-winning-streak.html | The Winning Streak | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/around-the-world-body-of-club-med-man-is-found-off-corfu.html | AROUND THE WORLD; Body of Club Med Man Is Found Off Corfu | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/salvadoran-rightist-tied-to-murder-plot-will-meet-senators.html | SALVADORAN RIGHTIST TIED TO MURDER PLOT WILL MEET SENATORS | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/jazz-on-lawn-honors-jackie-robinson.html | JAZZ ON LAWN HONORS JACKIE ROBINSON | False | By James Brooke | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/advertising-quaker-oats-assigns-celeste-pizza-account.html | ADVERTISING; Quaker Oats Assigns Celeste Pizza Account | False | By Philip H. Dougherty | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/southeast-journal-a-chance-for-once-to-be-no-1.html | SOUTHEAST JOURNAL; A CHANCE, FOR ONCE, TO BE NO. 1 | False | By William E. Schmidt | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/nancy-ludmerer-married.html | Nancy Ludmerer Married | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/sports-world-specials-024691.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/c-correction-024299.html | CORRECTION | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/those-cabs-don-t-handle.html | 'THOSE CABS DON'T HANDLE' | False | By Dave Anderson | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/convention-trip-is-prize-for-record-number-of-gop-women.html | CONVENTION TRIP IS PRIZE FOR RECORD NUMBER OF G.O.P. WOMEN | False | By Sandra Salmans | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/law-guardians-of-state-s-youth-faulted-in-study.html | LAW GUARDIANS OF STATE'S YOUTH FAULTED IN STUDY | False | By Dena Kleiman | 1984-06-27 | TX 1-386189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/immigration-move-hard-to-enforce-specialists-assert.html | IMMIGRATION MOVE HARD TO ENFORCE, SPECIALISTS ASSERT | False | By Robert Pear, Special To the New York Times | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/indians-and-industries-meet-to-air-views-on-land.html | INDIANS AND INDUSTRIES MEET TO AIR VIEWS ON LAND | False | By Iver Peterson | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/a-medal-in-first-attempt.html | A Medal In First Attempt | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/how-much-haven-for-drug-pioneers.html | How Much Haven for Drug Pioneers? | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/murray-runs-with-the-best.html | MURRAY RUNS WITH THE BEST | False | By Steve Fiffer | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/bank-of-japan-to-alter-notes.html | Bank of Japan To Alter Notes | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/quotation-of-the-day-024970.html | Quotation of the Day | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/850000-jam-paris-in-a-schools-protest.html | 850,000 JAM PARIS IN A SCHOOLS PROTEST | False | By E. J. Dionne Jr. | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/l-albatrosses-of-the-american-judicial-system-020221.html | ; ALBATROSSES OF THE AMERICAN JUDICIAL SYSTEM | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/fears-grow-for-lives-and-a-way-of-life-as-floods-hit-missouri.html | FEARS GROW FOR LIVES AND A WAY OF LIFE AS FLOODS HIT MISSOURI | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/sports-world-specials-024695.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/recital-by-walter-davis-jr-a-protege-of-bud-powell.html | RECITAL BY WALTER DAVIS JR., A PROTEGE OF BUD POWELL | False | By John S. Wilson | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/patricia-martin-weds-neil-warren-schluger.html | Patricia Martin Weds Neil Warren Schluger | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/executive-changes-024497.html | EXECUTIVE CHANGES | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/shultz-urges-active-drive-on-terrorism.html | SHULTZ URGES 'ACTIVE' DRIVE ON TERRORISM | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/miss-nason-and-david-burchenal-wed.html | Miss Nason and David Burchenal Wed | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/reporter-s-notebook-stammering-on-taxes.html | REPORTER'S NOTEBOOK;STAMMERING ON TAXES | False | By Jonathan Fuerbringer | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/sports-world-specials-023599.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/dance-a-lower-east-side-festival.html | DANCE:A LOWER EAST SIDE FESTIVAL | False | By Jack Anderson | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/song-martha-toney-offers-works-of-seven.html | SONG:MARTHA TONEY OFFERS WORKS OF SEVEN | False | By Allen Hughes | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/treasury-trims-size-of-bill-auction.html | Treasury Trims Size of Bill Auction | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/long-distance-phone-battle.html | LONG DISTANCE PHONE BATTLE | False | By Peter W. Barnes | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/amy-beth-leeds-and-anders-brag-exchange-vows.html | Amy Beth Leeds And Anders Brag Exchange Vows | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/monday-june-25-1984.html | MONDAY, JUNE 25, 1984 | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/it-s-sidney-a-new-foe-of-scofflaw.html | IT'S SIDNEY, A NEW FOE OF SCOFFLAW | False | By David W. Dunlap | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/sports-world-specials-024692.html | SPORTS WORLD SPECIALS | False | By Robert Mcg. Thomas Jr. | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/no-headline-024848.html | No Headline | False | | 1984-06-27 | TX 1-386189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/new-york-day-by-day-025055.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/jazz-festival-joe-williams-and-sarah-vaughan.html | JAZZ FESTIVAL; JOE WILLIAMS AND SARAH VAUGHAN | False | By John S. Wilson | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/raquel-leventhal-and-aryeh-rubin-are-married.html | Raquel Leventhal and Aryeh Rubin Are Married | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/congress-report-faults-pentagon-on-honduras-sites.html | CONGRESS REPORT FAULTS PENTAGON ON HONDURAS SITES | False | By Bernard Gwertzman, Special To the New York Times | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/european-rivalry-in-carbon-fibers.html | EUROPEAN RIVALRY IN CARBON FIBERS | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/american-league-morris-posts-no-12-as-tigers-win-7-1.html | AMERICAN LEAGUE; MORRIS POSTS NO. 12 AS TIGERS WIN, 7-1 | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/school-libraries-at-the-center-of-debate-on-society-s-values.html | SCHOOL LIBRARIES AT THE CENTER OF DEBATE ON SOCIETY'S VALUES | False | By Walter Goodman | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/reva-gisele-gershen-weds-william-lowy-in-princeton.html | Reva Gisele Gershen Weds William Lowy in Princeton | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/l-quality-education-in-public-schools-020246.html | QUALITY EDUCATION IN PUBLIC SCHOOLS | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/health-vitality-and-sex-books-for-women.html | HEALTH, VITALITY AND SEX; BOOKS FOR WOMEN | False | By Jane E. Brody | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/help-stop-the-wave.html | HELP STOP THE WAVE | False | By George Vecsey | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/washington-watch-tax-moves-on-big-estates.html | WASHINGTON WATCH; TAX MOVES ON BIG ESTATES | False | By Kenneth B. Noble | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/relationships-women-and-long-workdays.html | RELATIONSHIPS; WOMEN AND LONG WORKDAYS | False | By Sharon Johnson | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/outlook-for-individuals-tax-burden.html | OUTLOOK FOR INDIVIDUALS' TAX BURDEN | False | By Gary Klott | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/dr-lillian-pliner-wed-to-stephen-dreyfuss.html | Dr. Lillian Pliner Wed To Stephen Dreyfuss | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/business-people-manager-promoted-at-dreyfus-fund.html | BUSINESS PEOPLE; MANAGER PROMOTED AT DREYFUS FUND | False | By Pamela G. Hollie | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/battery-pollution-worries-japanese.html | BATTERY POLLUTION WORRIES JAPANESE | False | By Andrew Pollack | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/new-york-day-by-day-024197.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/congress-in-like-a-lamb-and-out-like-a-lion.html | CONGRESS; IN LIKE A LAMB AND OUT LIKE A LION | False | By Steven V. Roberts | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/statement-by-psc-member-sets-off-dispute-with-cuomo.html | STATEMENT BY P.S.C. MEMBER SETS OFF DISPUTE WITH CUOMO | False | By Josh Barbanel | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/tv-review-abc-series-examines-romance.html | TV REVIEW; ABC SERIES EXAMINES ROMANCE | False | By John J. O'Connor | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/guidry-tries-to-pick-up-pieces.html | GUIDRY TRIES TO PICK UP PIECES | False | By Murray Chass | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/briefing-023673.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/childhood-in-hell-growing-up-in-times-sq.html | CHILDHOOD IN 'HELL': GROWING UP IN TIMES SQ. | False | By Maureen Dowd | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/2-popular-acts-share-a-jazz-fusion-program.html | 2 POPULAR ACTS SHARE A JAZZ-FUSION PROGRAM | False | By Stephen Holden | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/tv-notes-comings-and-goings-are-talk-of-cbs-news.html | TV NOTES; COMINGS AND GOINGS ARE TALK OF CBS NEWS | False | By Peter W. Kaplan | 1984-06-27 | TX 1-386189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/home-medical-alert-system.html | HOME MEDICAL ALERT SYSTEM | False | By N. R. Kleinfield | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/after-met-season-the-mood-at-ballet-theater-turns-hopeful.html | AFTER MET SEASON, THE MOOD AT BALLET THEATER TURNS HOPEFUL | False | By Jennifer Dunning | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/kite-captures-atlanta-golf-by-5-strokes.html | KITE CAPTURES ATLANTA GOLF BY 5 STROKES | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/text-of-statement-issued-by-catholic-theologians.html | TEXT OF STATEMENT ISSUED BY CATHOLIC THEOLOGIANS | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/panthers-20-blitz-17.html | Panthers 20, Blitz 17 | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/obituaries/morris-w-watkins.html | MORRIS W. WATKINS | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/michel-camilo-combines-latin-and-avant-garde.html | MICHEL CAMILO COMBINES LATIN AND AVANT-GARDE | False | By Jon Pareles | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/debt-issues.html | Debt Issues | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/thousands-hold-march-to-back-homosexuals.html | THOUSANDS HOLD MARCH TO BACK HOMOSEXUALS | False | By David Bird | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/national-league-carlton-and-phils-beat-pirates.html | NATIONAL LEAGUE; CARLTON AND PHILS BEAT PIRATES | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/political-memo-mondale-s-easy-days-bring-a-fresh-agenda-of-problems.html | POLITICAL MEMO; MONDALE'S 'EASY' DAYS BRING A FRESH AGENDA OF PROBLEMS | False | By Howell Raines, Special To the New York Times | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/style/no-headline-023404.html | No Headline | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/60-honor-memory-of-rights-workers.html | 60 HONOR MEMORY OF RIGHTS WORKERS | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/l-421-a-tenants-entitled-to-stabilized-leases-020267.html | 421-A TENANTS ENTITLED TO STABILIZED LEASES | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/business/gathering-debt-data-for-banks.html | GATHERING DEBT DATA FOR BANKS | False | By Clyde H. Farnsworth | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/networks-and-cable-covering-the-shuttle.html | Networks and Cable Covering the Shuttle | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/falling-lumber-kills-a-woman-on-the-east-side.html | FALLING LUMBER KILLS A WOMAN ON THE EAST SIDE | False | By William R. Greer | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/sports/smu-reported-under-scrutiny.html | S.M.U. Reported Under Scrutiny | False | AP | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/us/jackson-says-leftist-groups-in-el-salvador-want-peace.html | JACKSON SAYS LEFTIST GROUPS IN EL SALVADOR WANT PEACE | False | By Gerald M. Boyd | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/nyregion/no-headline-024656.html | No Headline | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/obituaries/clarence-campbell-is-dead-at-78-president-of-nhl-for-31-years.html | CLARENCE CAMPBELL IS DEAD AT 78;PRESIDENT OF N.H.L. FOR 31 YEARS | False | By Sam Goldaper | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/l-three-steps-to-choosing-the-right-judges-020215.html | THREE STEPS TO CHOOSING THE RIGHT JUDGES | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/the-un-today-june-25-1984.html | The U.N. Today June 25, 1984 | False | | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/world/east-german-cleric-receives-freedom-medal-for-religion.html | EAST GERMAN CLERIC RECEIVES 'FREEDOM MEDAL' FOR RELIGION | False | By James M. Markham | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/opinion/abroad-at-home-debts-and-reality.html | ABROAD AT HOME; DEBTS AND REALITY | False | By Anthony Lewis | 1984-06-27 | TX 1-386189 |
| 1984-06-25 | 1984-06-25 | https://www.nytimes.com/1984/06/25/arts/contemporary-dance-london-troupe-at-duke.html | CONTEMPORARY DANCE;LONDON TROUPE AT DUKE | False | By Anna Kisselgoff | 1984-06-27 | TX 1-386189 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/no-headline-027013.html | No Headline | False | | 1984-06-27 | TX 1-379325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/mackenzie-financial-corp-reports-earnings-for-qtr-to-march-31.html | MACKENZIE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/taylor-peterson-double-bill.html | TAYLOR, PETERSON DOUBLE BILL | False | By Jon Pareles | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/business-people-wells-fargo-officer-joins-crocker-july-1.html | BUSINESS PEOPLE ; Wells Fargo Officer Joins Crocker July 1 | False | By Kenneth N. Gilpin | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/tuesday-june-26-1984-international.html | TUESDAY, JUNE 26, 1984 International | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/west-s-leaders-briefed-by-mitterrand-on-soviet.html | WEST'S LEADERS BRIEFED BY MITTERRAND ON SOVIET | False | By John Vinocur | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/sports-people-coe-to-run-1500.html | SPORTS PEOPLE; Coe to Run 1,500 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/l-more-than-the-deeds-of-erring-youths-027208.html | MORE THAN THE DEEDS OF 'ERRING YOUTHS' | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/obituaries/william-keighley-dies-at-94-theater-and-movie-director.html | WILLIAM KEIGHLEY DIES AT 94; THEATER AND MOVIE DIRECTOR | False | By Jon Pareles | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/around-the-nation-state-reported-to-seek-new-judge-in-sect-case.html | AROUND THE NATION; State Reported to Seek New Judge in Sect Case | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/piedmont-planes.html | Piedmont Planes | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/connecticut-to-investigate-bridge-inspection-program.html | CONNECTICUT TO INVESTIGATE BRIDGE INSPECTION PROGRAM | False | By Richard L. Madden | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/the-making-of-jesse-owens.html | THE MAKING OF 'JESSE OWENS' | False | By Stephen Farber | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/london-house-reports-earnings-for-qtr-to-april-30.html | LONDON HOUSE reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/imelda-marcos-set-to-testify-for-panel-on-death-of-aquino.html | Imelda Marcos Set to Testify For Panel on Death of Aquino | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/bill-on-toxic-injury-suits-rejected.html | BILL ON TOXIC INJURY SUITS REJECTED | False | By Josh Barbanel | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/swiss-economic-gain.html | Swiss Economic Gain | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/conferees-seeking-an-accord-on-military-spending-range.html | CONFEREES SEEKING AN ACCORD ON MILITARY SPENDING RANGE | False | By Jonathan Fuerbringer | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/c-corrections-027502.html | CORRECTIONS | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/cga-computer-reports-earnings-for-year-to-april-30.html | CGA COMPUTER reports earnings for Year to April 30 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/theater/dedication-postponed-for-wood-theater.html | Dedication Postponed For Wood Theater | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/us-car-sales-rise-by-12.4.html | U.S. CAR SALES RISE BY 12.4% | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/dougherty-brothers-co-reports-earnings-for-qtr-to-may-31.html | DOUGHERTY BROTHERS CO reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/lebanese-army-gets-new-chief.html | LEBANESE ARMY GETS NEW CHIEF | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/bridge-high-winds-in-vermont-get-pt.html | Bridge: High Winds in Vermont Get PT | False | By Alan Truscott | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/l-obstacles-to-american-energy-independence-025591.html | OBSTACLES TO AMERICAN ENERGY INDEPENDENCE | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/kool-jazz-festival-jazz-picnic-toasts-whiteman.html | KOOL JAZZ FESTIVAL; JAZZ PICNIC TOASTS WHITEMAN | False | By John S. Wilson | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/printers-to-pick-union-president.html | PRINTERS TO PICK UNION PRESIDENT | False | By Bill Keller | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/circulation-audit-puts-usa-today-in-3d-place.html | CIRCULATION AUDIT PUTS USA TODAY IN 3D PLACE | False | By Alex S. Jones | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/semiconductor-sues-pentagon.html | Semiconductor Sues Pentagon | False | AP | 1984-06-27 | TX 1-379325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/city-ballet-ovations-at-the-end.html | CITY BALLET:OVATIONS AT THE END | False | By Anna Kisselgoff | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/obituaries/dill-jones-pianist-dies-at-60-expert-in-harlem-stride-style.html | Dill Jones, Pianist, Dies at 60; Expert in Harlem Stride Style | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/iraqi-exocet-hit-tanker-but-failed.html | IRAQI EXOCET HIT TANKER BUT FAILED | False | By Paul Lewis | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/bonn-bars-its-east-berlin-mission-to-east-germans-trying-to-leave.html | BONN BARS ITS EAST BERLIN MISSION TO EAST GERMANS TRYING TO LEAVE | False | By James M. Markham , Special To the New York Times | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/france-spain-in-soccer-final.html | France, Spain in Soccer Final | False | By Alex Yannis | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/scouting-morgan-sets-home-run-mark.html | SCOUTING; Morgan Sets Home Run Mark | False | By Thomas Rogers | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/jazz-festival.html | JAZZ FESTIVAL | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/5-hits-by-winfield-help-down-tigers.html | 5 HITS BY WINFIELD HELP DOWN TIGERS | False | By Craig Wolff | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/briefing-025657.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/players-scottie-was-born-to-be-the-top-dog.html | PLAYERS; SCOTTIE WAS BORN TO BE THE TOP DOG | False | By Malcolm Moran | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/leader-development-reports-earnings-for-qtr-to-april-30.html | LEADER DEVELOPMENT reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/sci-med-life-systems-inc-reports-earnings-for-qtr-to-may-31.html | SCI-MED LIFE SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/campaign-notes-president-draws-fire-from-conservationists.html | CAMPAIGN NOTES; President Draws Fire From Conservationists | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/johnny-o-neal-piano-concert.html | JOHNNY O'NEAL PIANO CONCERT | False | By Stephen Holden | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/company-briefs-026213.html | COMPANY BRIEFS | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/l-the-slobs-dressed-down-for-summer-025576.html | ; THE 'SLOBS' DRESSED DOWN FOR SUMMER | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/chess-karpov-captures-first-place-in-oslo-centenary-tourney.html | Chess: Karpov Captures First Place In Oslo Centenary Tourney | False | By Robert Byrne | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/continental-bank-aid-voted.html | Continental Bank Aid Voted | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/executive-changes-025835.html | EXECUTIVE CHANGES | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/investex-inc-reports-earnings-for-qtr-to-dec-31.html | INVESTEX INC reports earnings for Qtr to Dec 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/3-censured-by-sec-for-audits.html | 3 CENSURED BY S.E.C. FOR AUDITS | False | By Kenneth B. Noble | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/pop-bobby-womack-sings.html | POP:BOBBY WOMACK SINGS | False | By Jon Pareles | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/advertising-shearson-tombstones-given-to-albert-frank.html | ADVERTISING; ; Shearson Tombstones Given to Albert Frank | False | By Philip H. Dougherty | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/science/how-a-soviet-secret-was-finally-pierced.html | HOW A SOVIET SECRET WAS FINALLY PIERCED | False | By William J. Broad | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/on-the-record-kennedy-on-mondale.html | On the Record ; Kennedy on Mondale | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/washington-scientific-co-reports-earnings-for-12-wks-to-june-3.html | WASHINGTON SCIENTIFIC CO reports earnings for 12 wks to June 3 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/the-city-koch-aide-studies-animal-control.html | THE CITY; Koch Aide Studies Animal Control | False | By United Press International | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/l-corporate-board-rooms-are-not-for-mere-consensus-making-025582.html | CORPORATE BOARD ROOMS ARE NOT FOR MERE 'CONSENSUS-MAKING' | False | | 1984-06-27 | TX 1-379325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/plan-to-aid-minority-companies-is-called-a-failure.html | PLAN TO AID MINORITY COMPANIES IS CALLED A FAILURE | False | By Selwyn Raab | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/american-league-royal-hitters-crush-a-s-16-0.html | AMERICAN LEAGUE; ROYAL HITTERS CRUSH A'S, 16-0 | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/theater/arctic-antigone-has-eskimo-cast.html | ARCTIC 'ANTIGONE' HAS ESKIMO CAST | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/american-furniture-co-reports-earnings-for-qtr-to-june-2.html | AMERICAN FURNITURE CO reports earnings for Qtr to June 2 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/chase-denies-loan-offer.html | Chase Denies Loan Offer | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/scouting-adviser-resigns.html | SCOUTING; Adviser Resigns | False | By Thomas Rogers | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/prime-rate-raised-half-point-to-13-president-is-critical.html | PRIME RATE RAISED HALF-POINT, TO 13%; PRESIDENT IS CRITICAL | False | By Robert A. Bennett | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/seek-iraniraq-peace.html | SEEK IRAN-IRAQ PEACE | False | By Robert C. Johansen | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/essex-county-sues-on-tax.html | Essex County Sues on Tax | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/supreme-court-roundup-justices-declare-illegal-aliens-are-protected-by-labor-law.html | SUPREME COURT ROUNDUP; JUSTICES DECLARE ILLEGAL ALIENS ARE PROTECTED BY LABOR LAW | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/the-city-part-of-building-collapses-on-2d-st.html | THE CITY; Part of Building Collapses on 2d St. | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/for-spain-and-for-felipe-the-clouds-take-over.html | FOR SPAIN AND FOR 'FELIPE,' THE CLOUDS TAKE OVER | False | By John Darnton | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/around-the-nation-faa-says-student-pilot-flew-plane-that-crashed.html | AROUND THE NATION; F.A.A. Says Student Pilot Flew Plane That Crashed | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/business-and-the-law-a-plan-to-spur-joint-research.html | Business and the Law; A Plan to Spur Joint Research | False | By Steven Greenhouse | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/aide-calls-hart-right-for-no-2-spot.html | AIDE CALLS HART RIGHT FOR NO. 2 SPOT | False | By Fay S. Joyce | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/the-un-today-june-26-1984.html | The U.N. Today June 26, 1984 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/business-digest-026945.html | BUSINESS DIGEST | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/science/personal-computers-but-is-it-writing.html | PERSONAL COMPUTERS; BUT IS IT WRITING? | False | By Erik Sandberg-Diment | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/quotation-of-the-day-027501.html | Quotation of the Day | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/hart-withdraws-threat-to-fight-rival-s-delegate.html | HART WITHDRAWS THREAT TO FIGHT RIVAL'S DELEGATE | False | By Warren Weaver Jr., Special To the New York Times | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/court-upholds-reagan-on-air-standard.html | COURT UPHOLDS REAGAN ON AIR STANDARD | False | By Linda Greenhouse | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/new-york-day-by-day-the-great-subway-debate.html | NEW YORK DAY BY DAY; The Great Subway Debate | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/ibm-adds-2-computer-versions.html | I.B.M. ADDS 2 COMPUTER VERSIONS | False | By David E. Sanger | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/brazil-s-djavan-makes-us-debut-at-fisher-hall.html | BRAZIL'S DJAVAN MAKES U.S. DEBUT AT FISHER HALL | False | By John Rockwell | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/fatal-accident-spurs-a-check-of-railings-at-construction-sites.html | FATAL ACCIDENT SPURS A CHECK OF RAILINGS AT CONSTRUCTION SITES | False | By David Bird | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/beatrice-profits-decline-5.2.html | Beatrice Profits Decline 5.2% | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/world-record-is-set-in-breast-stroke.html | World Record Is Set in Breast-Stroke | False | | 1984-06-27 | TX 1-379325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/market-place-growth-issues-a-bullish-view.html | Market Place; Growth Issues: A Bullish View | False | By Vartanig G. Vartan | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/accord-reached-on-wider-power-for-prosecutors.html | ACCORD REACHED ON WIDER POWER FOR PROSECUTORS | False | By Michael Oreskes | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/advertising-at-fallon-awards-aid-gains.html | Advertising; At Fallon, Awards Aid Gains | False | By Philip H. Dougherty | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/concord-fabrics-inc-reports-earnings-for-qtr-to-may-27.html | CONCORD FABRICS INC reports earnings for Qtr to May 27 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/kennedy-warmly-endorses-mondale.html | KENNEDY WARMLY ENDORSES MONDALE | False | By Bernard Weinraub | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/books/books-of-the-times-025293.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/science/q-a-025832.html | Q&A | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/us-track-team-may-be-best-ever.html | U.S Track Team May Be Best Ever | False | By Frank Litsky | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/kalvar-corp-reports-earnings-for-qtr-to-march-31.html | KALVAR CORP reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/around-the-world-ore-train-in-wales-stops-for-miners-picket-line.html | AROUND THE WORLD; Ore Train in Wales Stops For Miners' Picket Line | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/restrictions-on-house-barges-weighed-on-li-south-shore.html | RESTRICTIONS ON HOUSE BARGES WEIGHED ON L.I. SOUTH SHORE | False | By Lindsey Gruson, Special To the New York Times | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/campaign-notes-poll-in-michigan-finds-majority-prefer-reagan.html | CAMPAIGN NOTES; Poll in Michigan Finds Majority Prefer Reagan | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/new-york-day-by-day-boosting-the-bronx.html | NEW YORK DAY BY DAY; Boosting the Bronx | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/corning-glass-works-reports-earnings-for-qtr-to-june-17.html | CORNING GLASS WORKS reports earnings for Qtr to June 17 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/generals-season-a-success.html | Generals' Season a Success | False | By William N. Wallace | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/new-york-day-by-day-the-politics-of-heat.html | NEW YORK DAY BY DAY; The Politics of Heat | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/reagan-speaks-of-his-vigor-and-vision-on-rights.html | REAGAN SPEAKS OF HIS 'VIGOR AND VISION' ON RIGHTS | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/transactions-026078.html | Transactions | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/adieu-gold-hammers.html | ADIEU 'GOLD' HAMMERS | False | By Joseph R. Wright Jr. | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/a-vocal-duo-trumpeter.html | A VOCAL DUO, TRUMPETER | False | By Stephen Holden | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/science/about-education-reagan-confounds-the-forecasters.html | ABOUT EDUCATION; REAGAN CONFOUNDS THE FORECASTERS | False | By Fred M. Hechinger | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/l-for-the-disableda-giant-step-to-acceptance-025578.html | FOR THE DISABLED,A GIANT STEP TO ACCEPTANCE | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/6-and-9-rises-approved-in-stabilized-rents.html | 6% AND 9% RISES APPROVED IN STABILIZED RENTS | False | By Michael Decourcy Hinds | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/pan-am-planes.html | Pan Am Planes | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/l-lifesaving-young-age-025575.html | LIFESAVING YOUNG AGE | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/sports-people-cubs-lose-durham.html | SPORTS PEOPLE; Cubs Lose Durham | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-06-27 | TX 1-379325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/sterchi-brothers-stores-inc-reports-earnings-for-qtr-to-may-31.html | STERCHI BROTHERS STORES INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/style/new-fashion-entry-tailored-dress.html | NEW FASHION ENTRY: TAILORED DRESS | False | By Bernadine Morris | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/the-city-city-union-chief-urges-10-raises.html | THE CITY; City Union Chief Urges 10% Raises | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/science/science-watch-3-d-images-of-live-cells.html | SCIENCE WATCH; 3-D IMAGES OF LIVE CELLS | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/science/vaccine-liability-threatens-supplies.html | VACCINE LIABILITY THREATENS SUPPLIES | False | By Philip M. Boffey | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/cmc-international-reports-earnings-for-qtr-to-may-31.html | CMC INTERNATIONAL reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/salvadoran-s-visa-tied-to-his-help.html | SALVADORAN'S VISA TIED TO HIS HELP | False | By Hedrick Smith | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/around-the-world-argentine-ex-president-held-in-dirty-war-case.html | AROUND THE WORLD; Argentine Ex-President Held in 'Dirty War' Case | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/sheldahl-inc-reports-earnings-for-qtr-to-may-31.html | SHELDAHL INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/president-puts-blame-on-fear.html | PRESIDENT PUTS BLAME ON 'FEAR' | False | By Francis X. Clines | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/interco-incorporated-reports-earnings-for-qtr-to-may-31.html | INTERCO INCORPORATED reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/concert-goldman-band-returns-for-67th-season.html | CONCERT:GOLDMAN BAND RETURNS FOR 67TH SEASON | False | By Allen Hughes | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/finance-new-issues-027300.html | FINANCE/NEW ISSUES | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/tandy-expects-earnings-to-drop.html | Tandy Expects Earnings to Drop | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/advertising-chiat-wins-at-cannes-for-1984-apple-spot.html | ADVERTISING; ; Chiat Wins at Cannes For '1984' Apple Spot | False | By Philip H. Dougherty | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/this-can-t-be-yogurt-inc-reports-earnings-for-qtr-to-may-31.html | THIS CAN'T BE YOGURT INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/beatrice-companies-reports-earnings-for-qtr-to-may-31.html | BEATRICE COMPANIES reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/business-people-chock-full-to-end-bid-add-official.html | BUSINESS PEOPLE; Chock Full To End Bid, Add Official | False | By Kenneth N. Gilpin | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/american-hoist-derrick-co-reports-earnings-for-10-wks-to-may-26.html | AMERICAN HOIST & DERRICK CO reports earnings for 10 wks to May 26 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/science/education-plan-urges-broader-scope-in-journalism.html | EDUCATION; PLAN URGES BROADER SCOPE IN JOURNALISM | False | By Jonathan Friendly | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/l-more-than-the-deeds-of-erring-youths-025580.html | MORE THAN THE DEEDS OF 'ERRING YOUTHS' | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/new-york-keeping-doors-open.html | NEW YORK; KEEPING DOORS OPEN | False | By Sydney H. Schanberg | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/eagle-telephonics-reports-earnings-for-qtr-to-april-30.html | EAGLE TELEPHONICS reports earnings for Qtr to April 30 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/continental-group-is-seeking-offers.html | CONTINENTAL GROUP IS SEEKING OFFERS | False | By Robert J. Cole | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/mr-pickens-from-amarillo.html | MR. PICKENS FROM AMARILLO | False | By Charlotte Curtis | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/science/the-doctor-s-world-publicity-about-airline-incident-leads-to-crucial-diagnosis.html | THE DOCTOR'S WORLD; PUBLICITY ABOUT AIRLINE INCIDENT LEADS TO CRUCIAL DIAGNOSIS | False | By Lawrence K. Altman, M.d. | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/smd-industries-inc-reports-earnings-for-qtr-to-march-31.html | SMD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/heinz-hj-co-reports-earnings-for-qtr-to-may-2.html | HEINZ, H.J. CO reports earnings for Qtr to May 2 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/soviet-s-fleet-hurt-by-blast-may-lie-low.html | SOVIET'S FLEET, HURT BY BLAST, MAY LIE LOW | False | By Drew Middleton | 1984-06-27 | TX 1-379325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/perfect-data-corp-reports-earnings-for-qtr-to-march-31.html | PERFECT DATA CORP reports earnings for Qtr to March 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/the-washington-post-a-three-ring-obsession.html | THE WASHINGTON POST:A THREE-RING OBSESSION | False | By Phil Gailey | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/golden-temple-in-punjab-is-reopened.html | GOLDEN TEMPLE IN PUNJAB IS REOPENED | False | By William K. Stevens | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/subpoeaed-official-aide-assails-pentagon-on-high-military-costs.html | SUBPOEAED OFFICIAL AIDE ASSAILS PENTAGON ON HIGH MILITARY COSTS | False | By Charles Mohr | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/utilities-chapter-11-prospects.html | UTILITIES CHAPTER 11 PROSPECTS | False | By Matthew L. Wald | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/senators-88-1-drop-money-to-aid-nicaragua-rebels.html | SENATORS, 88-1, DROP MONEY TO AID NICARAGUA REBELS | False | By Martin Tolchin , Special To the New York Times | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/sundance-oil-chief-leaves.html | Sundance Oil Chief Leaves | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/prices-ease-in-a-slow-day.html | Prices Ease in a Slow Day | False | By H. J. Maidenberg | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/military-draft-in-nicaragua-is-meeting-wide-resistance.html | MILITARY DRAFT IN NICARAGUA IS MEETING WIDE RESISTANCE | False | By Stephen Kinzer, Special To the New York Times | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/topics-auto-mated.html | Topics Auto Mated | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/team.html | Team | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/bird-gets-mvp-award.html | Bird Gets M.V.P. Award | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/obituaries/albert-e-trieschman.html | ALBERT E. TRIESCHMAN | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/plays-sipe-gets-more-than-enough.html | PLAYS; SIPE GETS MORE THAN ENOUGH | False | By William N. Wallace | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/national-league-pirates-snap-club-streak-3-0.html | NATIONAL LEAGUE; PIRATES SNAP CLUB STREAK, 3-0 | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/mets-rout-phils-darling-gets-8th.html | METS ROUT PHILS;DARLING GETS 8TH | False | By Joseph Durso | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/172-call-boxes-lose-power-in-manhattan.html | 172 Call Boxes Lose Power in Manhattan | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/the-tax-increase-of-85.html | The Tax Increase of '85 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/ameron-inc-reports-earnings-for-qtr-to-may-31.html | AMERON INC reports earnings for Qtr to May 31 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/dole-warning-on-gains-tax.html | Dole Warning On Gains Tax | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/sports-of-the-times-he-ll-be-another-stengel.html | SPORTS OF THE TIMES; HE'LL BE ANOTHER STENGEL | False | By Dave Anderson | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/business-people-continental-executive-in-conticommodity-post.html | BUSINESS PEOPLE; Continental Executive In Conticommodity Post | False | By Kenneth N. Gilpin | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/around-the-nation-lucky-break-helped-florida-find-fruit-fly.html | AROUND THE NATION; 'Lucky Break' Helped Florida Find Fruit Fly | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/convention-center-official-is-assailed.html | CONVENTION CENTER OFFICIAL IS ASSAILED | False | By Martin Gottlieb | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/gloom-marks-eec-talks.html | Gloom Marks E.E.C. Talks | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/big-telecommunications-trade-gap-seen.html | BIG TELECOMMUNICATIONS TRADE GAP SEEN | False | By Clyde H. Farnsworth | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/key-rates-026833.html | Key Rates | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/dioxin-trial-opens-against-monsanto.html | DIOXIN TRIAL OPENS AGAINST MONSANTO | False | | 1984-06-27 | TX 1-379325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/us-nicaragua-talks-reported-to-open-in-mexico.html | U.S.-NICARAGUA TALKS REPORTED TO OPEN IN MEXICO | False | By Richard J. Meislin | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/market-drifts-as-trading-declines.html | Market Drifts as Trading Declines | False | By Phillip H. Wiggins | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/tv-sports-olympic-show-still-gold-medal-drama.html | TV SPORTS; OLYMPIC SHOW STILL GOLD MEDAL DRAMA | False | By Ira Berkow | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/finance-new-issues-national-gypsum.html | FINANCE/NEW ISSUES; National Gypsum | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/scouting-trying-again.html | SCOUTING; Trying Again | False | By Thomas Rogers | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/embassy-row-all-the-world-has-been-her-stage.html | EMBASSY ROW; ALL THE WORLD HAS BEEN HER STAGE | False | By Barbara Gamarekian | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/block-returns-to-work.html | Block Returns to Work | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/immigration-bill-may-bring-end-to-long-wait-of-boat-people.html | IMMIGRATION BILL MAY BRING END TO LONG WAIT OF BOAT PEOPLE | False | By Reginald Stuart | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/collaborative-research-inc-reports-earnings-for-qtr-to-may-26.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to May 26 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/sports-people-duva-fined-2500.html | SPORTS PEOPLE; Duva Fined $2,500 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/mine-toll-at-47-in-taiwan.html | Mine Toll at 47 in Taiwan | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/the-region-newark-faulted-on-school-guards.html | THE REGION; Newark Faulted On School Guards | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/home-sales-off-in-may.html | Home Sales Off in May | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/finance-new-issues-chase-provides-lincoln-first-data.html | FINANCE/NEW ISSUES; Chase Provides Lincoln First Data | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/sports-people-ruling-for-tarkanian.html | SPORTS PEOPLE; Ruling for Tarkanian | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/imperial-oil-s-new-strategy.html | IMPERIAL OIL'S NEW STRATEGY | False | By Douglas Martin | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/science/bass-why-is-hudson-so-important.html | BASS/WHY IS HUDSON SO IMPORTANT? | False | By Sam Roberts | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/the-tax-increase-of-84.html | The Tax Increase of '84 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/9-indicted-in-sale-of-ministries-for-tax-scheme.html | 9 INDICTED IN SALE OF 'MINISTRIES FOR TAX SCHEME | False | By Arnold H. Lubasch | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/movies/tv-review-documentary-on-miami.html | TV REVIEW; DOCUMENTARY ON MIAMI | False | By John Corry | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/hunt-for-oil-treasure-sets-off-tug-of-war-over-a-barren-island-off-alaska.html | HUNT FOR OIL TREASURE SETS OFF TUG OF WAR OVER A BARREN ISLAND OFF ALASKA | False | By Wallace Turner | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/presidential-library-bill-gains.html | Presidential Library Bill Gains | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/a-philanthropist-finds-giving-is-hard-work.html | A PHILANTHROPIST FINDS 'GIVING IS HARD WORK' | False | By Kathleen Teltsch | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/jackson-in-cuba-calls-for-peace.html | JACKSON, IN CUBA, CALLS FOR PEACE | False | By Gerald M. Boyd | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/style/snoopy-in-designer-clothes.html | SNOOPY IN DESIGNER CLOTHES | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/c-corrections-027504.html | CORRECTIONS | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/calm-mcenroe-wins-at-wimbledon.html | Calm McEnroe Wins at Wimbledon | False | By Jane Gross | 1984-06-27 | TX 1-379325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/business/alpha-microsystems-reports-earnings-for-qtr-to-may-27.html | ALPHA MICROSYSTEMS reports earnings for Qtr to May 27 | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/the-city-newdrivetofight-times-sq-crime.html | THE CITY; NewDriveToFight Times Sq. Crime | False | By United Press International | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/the-region-li-man-arrested-in-foot-ticklings.html | THE REGION; L.I. Man Arrested In Foot-Ticklings | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/new-york-day-by-day-wired-dust-jacket-draws-suit-by-hotel.html | NEW YORK DAY BY DAY; 'Wired' Dust Jacket Draws Suit by Hotel | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/books/judaica-books-records-subpoenaed.html | JUDAICA BOOKS RECORDS SUBPOENAED | False | By Douglas C. McGill | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/obituaries/michel-foucault-french-historian.html | MICHEL FOUCAULT, FRENCH HISTORIAN | False | By Peter Kerr | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/attorney-general-s-power-to-bar-special-counsel-upheld-in-court.html | ATTORNEY GENERAL'S POWER TO BAR SPECIAL COUNSEL UPHELD IN COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/music-housing-agency.html | MUSIC:HOUSING AGENCY | False | By Will Crutchfield | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/democrats-meet-kean-on-transportation-bill.html | DEMOCRATS MEET KEAN ON TRANSPORTATION BILL | False | By Joseph F. Sullivan | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/around-the-world-former-nigerian-official-sentenced-to-22-years.html | AROUND THE WORLD; Former Nigerian Official Sentenced to 22 Years | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/bill-passed-to-deregulate-state-banks.html | BILL PASSED TO DEREGULATE STATE BANKS | False | By Edward A. Gargan | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/sports/track-joy-shared-with-blind.html | TRACK JOY SHARED WITH BLIND | False | By William C. Rhoden | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/nyregion/c-corrections-026924.html | CORRECTIONS | False | | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/indonesia-landslides-kill-11.html | Indonesia Landslides Kill 11 | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/opinion/promoting-jobs-for-youth.html | PROMOTING JOBS FOR YOUTH | False | By Augustus F. Hawkins | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/us/shuttle-launching-delayed-24-hours-by-the-failure-of-a-backup-computer.html | SHUTTLE LAUNCHING DELAYED 24 HOURS BY THE FAILURE OF A BACKUP COMPUTER | False | By John Noble Wilford | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/world/us-threatens-to-cut-off-aid-to-un-s-population-agency.html | U.S. Threatens to Cut Off Aid To U.N.'s Population Agency | False | AP | 1984-06-27 | TX 1-379325 |
| 1984-06-26 | 1984-06-26 | https://www.nytimes.com/1984/06/26/arts/mrs-gould-s-antiques-auctioned-in-monte-carlo.html | MRS. GOULD'S ANTIQUES AUCTIONED IN MONTE CARLO | False | By Rita Reif | 1984-06-27 | TX 1-379325 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/sports-people-the-lonely-burmese.html | SPORTS PEOPLE; The Lonely Burmese | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/mets-lose-strawberry-sidelined.html | METS LOSE;STRAWBERRY SIDELINED | False | By Joseph Durso | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/outdoors-event-for-the-average-angler.html | OUTDOORS; EVENT FOR THE AVERAGE ANGLER | False | By Nelson Bryant | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/c-corrections-029715.html | CORRECTIONS | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/movies/screen-paul-verhoeven-s-4th-man.html | SCREEN: PAUL VERHOEVEN'S '4TH MAN' | False | By Janet Maslin | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/c-corrections-029713.html | CORRECTIONS | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/the-region-7-on-fire-truck-injured-in-crash.html | THE REGION; 7 on Fire Truck Injured in Crash | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/the-bureaucracy-splitting-hairs-over-splitting-genes.html | THE BUREAUCRACY; SPLITTING HAIRS OVER SPLITTING GENES | False | By Philip M. Boffey | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/observer-something-about-bananas.html | OBSERVER; SOMETHING ABOUT BANANAS | False | By Russell Baker | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-at-t-information-adds-to-ogilvy-joy.html | ADVERTISING; AT&T Information Adds to Ogilvy Joy | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/denny-zeitlin-and-solo-piano.html | DENNY ZEITLIN AND SOLO PIANO | False | By George Goodman | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/pakistani-said-to-join-arabs-for-talks-on-gulf.html | PAKISTANI SAID TO JOIN ARABS FOR TALKS ON GULF | False | By Paul Lewis | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/plays-arias-wins-in-grass-court-debut.html | PLAYS; ARIAS WINS IN GRASS-COURT DEBUT | False | By Jane Gross | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/dixico-inc-reports-earnings-for-qtr-to-may-27.html | DIXICO INC reports earnings for Qtr to May 27 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/new-york-day-by-day-coffee-tea-and-hart.html | NEW YORK DAY BY DAY; Coffee, Tea and Hart | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/kitchen-equipment-easy-charcoal-starter.html | KITCHEN EQUIPMENT; EASY CHARCOAL STARTER | False | By Pierre Franey | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/sports-people-gregg-out-of-bout.html | SPORTS PEOPLE; Gregg Out of Bout | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/voices-of-crew-record-abort.html | VOICES OF CREW RECORD 'ABORT' | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/travelodge-international-inc-reports-earnings-for-qtr-to-april-30.html | TRAVELODGE INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/fujitsu-to-export-computer.html | FUJITSU TO EXPORT COMPUTER | False | By Andrew Pollack | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/careers-improving-managers-techniques.html | CAREERS; IMPROVING MANAGERS' TECHNIQUES | False | By Elizabeth M. Fowler | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/no-headline-029490.html | No Headline | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/d-aubuisson-is-finding-a-friend-on-capitol-hil.html | D'AUBUISSON IS FINDING A FRIEND ON CAPITOL HILL | False | By Joel Brinkley | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/books/books-of-the-times-027832.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/last-defendant-in-brink-s-trials-given-75-years-to-life-in-prison.html | LAST DEFENDANT IN BRINK'S TRIALS GIVEN 75 YEARS TO LIFE IN PRISON | False | By James Feron | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-magazine-is-planned-for-modern-black-man.html | ADVERTISING; Magazine Is Planned For Modern Black Man | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/company-briefs-029342.html | COMPANY BRIEFS | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/in-peking-a-discount-maxim-s.html | IN PEKING, A DISCOUNT MAXIM'S | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/washington-what-s-jesse-doing.html | WASHINGTON; WHAT'S JESSE DOING? | False | By James Reston | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/l-trudeau-s-stature-028050.html | TRUDEAU'S STATURE | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/intermetrics-inc-reports-earnings-for-qtr-to-may-31.html | INTERMETRICS INC reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/italian-communists-choose-a-successor-to-berlinguer.html | ITALIAN COMMUNISTS CHOOSE A SUCCESSOR TO BERLINGUER | False | By Henry Kamm | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/hbo-documentaries-fill-3-networks-breach.html | HBO DOCUMENTARIES FILL 3 NETWORKS' BREACH | False | By Stephen Farber | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/elan-corp-reports-earnings-for-year-to-march-31.html | ELAN CORP reports earnings for Year to March 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/pillsbury-co-reports-earnings-for-qtr-to-may-31.html | PILLSBURY CO reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/miss-navratilova-is-fast-6-4-6-0-winner.html | MISS NAVRATILOVA IS FAST 6-4, 6-0 WINNER | False | By Jane Gross | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/finance-new-issues-6-7.1-yields-on-notes-of-los-angeles-county.html | FINANCE/NEW ISSUES; 6-7.1% YIELDS ON NOTES OF LOS ANGELES COUNTY | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/israeli-s-team-seeks-3d-gold.html | ISRAELI'S TEAM SEEKS 3D GOLD | False | By William C. Rhoden | 1984-06-29 | TX 1-371128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/the-region-sabbath-lawcase-set-for-high-court.html | THE REGION; Sabbath-LawCase Set for High Court | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/60-minute-gourmet-027128.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/barden-settles-sec-charge.html | Barden Settles S.E.C. Charge | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/bill-would-clarify-marble-hill-s-status.html | Bill Would Clarify Marble Hill's Status | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/music-birgit-nilsson-and-the-philadelphians.html | MUSIC: BIRGIT NILSSON AND THE PHILADELPHIANS | False | By Will Crutchfield | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/city-offers-apartment-sharing-plan-for-homeless.html | CITY OFFERS APARTMENT-SHARING PLAN FOR HOMELESS | False | By Michael Goodwin | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/tranzonic-companies-reports-earnings-for-qtr-to-may-31.html | TRANZONIC COMPANIES reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/l-us-policy-on-pakistan-028052.html | U.S. POLICY ON PAKISTAN | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/a-bill-to-protect-workers-right-gains-in-albany.html | A BILL TO PROTECT WORKERS RIGHT GAINS IN ALBANY | False | By Michael Oreskes | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/theater/repertory-company-blossoms.html | REPERTORY COMPANY BLOSSOMS | False | By Leslie Bennetts | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/man-in-the-news-the-westway-s-man-in-the-middle.html | MAN IN THE NEWS; THE WESTWAY'S MAN IN THE MIDDLE | False | By Maureen Dowd | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/politician-with-a-mission.html | POLITICIAN WITH A MISSION | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/sports-people-distinction-for-bench.html | SPORTS PEOPLE; Distinction for Bench | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/chancellor-corp-reports-earnings-for-qtr-to-march-31.html | CHANCELLOR CORP reports earnings for Qtr to March 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/the-city-bill-would-change-restroom-rules.html | THE CITY; Bill Would Change Restroom Rules | False | By United Press International | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-hallmark-victory-for-ogilvy.html | ADVERTISING; Hallmark Victory For Ogilvy | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/military-spending-dispute-stalls-budget-measure.html | MILITARY SPENDING DISPUTE STALLS BUDGET MEASURE | False | By Jonathan Fuerbringer | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/cool-america-boil-the-world.html | Cool America, Boil the World | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/dow-drops-7.73-trading-is-active.html | Dow Drops 7.73; Trading Is Active | False | By Phillip H. Wiggins | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/day-care-linked-to-ills-of-children.html | DAY CARE LINKED TO ILLS OF CHILDREN | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/detroit-texas-gas-gathreng-co-reports-earnings-for-qtr-to-feb-29.html | DETROIT-TEXAS GAS GATHERNG CO reports earnings for Qtr to Feb 29 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/sports-of-the-times-winfield-swinging-at-steinbrenner.html | SPORTS OF THE TIMES; WINFIELD SWINGING AT STEINBRENNER | False | By Dave Anderson | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/continental-aid-signed.html | Continental Aid Signed | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/board-rules-unions-lack-power-to-curb-members-resignations.html | BOARD RULES UNIONS LACK POWER TO CURB MEMBERS' RESIGNATIONS | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/the-risky-business-of-toys.html | THE RISKY BUSINESS OF TOYS | False | By Pamela G. Hollie | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/calny-inc-reports-earnings-for-qtr-to-may-19.html | CALNY INC reports earnings for Qtr to May 19 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/obituaries/carl-foreman-producer-and-river-kwai-screenwriter-dies.html | CARL FOREMAN, PRODUCER AND 'RIVER KWAI' SCREENWRITER, DIES | False | By Jon Pareles | 1984-06-29 | TX 1-371128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/legal-rights-of-embryos.html | LEGAL RIGHTS OF EMBRYOS | False | By David Margolick | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/boomerang-first-to-finish-race.html | Boomerang First To Finish Race | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/air-florida-system-inc-reports-earnings-for-qtr-to-march-31.html | AIR FLORIDA SYSTEM INC reports earnings for Qtr to March 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/metropolitan-diary-027892.html | METROPOLITAN DIARY | False | By Georgia Dullea At Least | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/halt-set-for-work-at-midland.html | HALT SET FOR WORK AT MIDLAND | False | By John Holusha | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/auto-racing-dream-is-near.html | AUTO RACING DREAM IS NEAR | False | By Michael Katz | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/police-laud-15-members-of-civilian-radio-patrol.html | POLICE LAUD 15 MEMBERS OF CIVILIAN RADIO PATROL | False | By Leonard Buder | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/business-people-official-dismissed-by-united-artists.html | BUSINESS PEOPLE ; Official Dismissed By United Artists | False | By Peter W. Barnes | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/nicaraguan-rebel-ejected-by-group.html | NICARAGUAN REBEL EJECTED BY GROUP | False | By Richard J. Meislin | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/finance-new-issues-korea-fund-files-for-initial-offer.html | FINANCE/NEW ISSUES; Korea Fund Files For Initial Offer | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/us-cyclist-riding-hard-for-the-tour.html | U.S. CYCLIST RIDING HARD FOR THE TOUR | False | By Samuel Abt | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/briefing-028419.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/lexicon-corp-reports-earnings-for-qtr-to-may-31.html | LEXICON CORP reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/sports-people-saints-not-marching.html | SPORTS PEOPLE; Saints Not Marching | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/spread-of-atom-arms-called-peril-in-report.html | Spread of Atom Arms Called Peril in Report | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/campaign-notes-foe-of-studds-says-issue-is-child-molestation.html | CAMPAIGN NOTES; Foe of Studds Says Issue Is 'Child Molestation' | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/study-faulting-fbi-work-mailed-to-delorean-jurors.html | STUDY FAULTING F.B.I. WORK MAILED TO DELOREAN JURORS | False | By Judith Cummings | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/herzog-vs-hernandez.html | Herzog vs. Hernandez | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/l-and-haddock-too-030060.html | And Haddock Too | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/business-people-director-picked-in-bidto-complete-seabrook.html | BUSINESS PEOPLE; Director Picked in BidTo Complete Seabrook | False | By Peter W. Barnes | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/l-defense-focus-a-missing-supreme-act-028031.html | DEFENSE FOCUS: A MISSING 'SUPREME ACT' | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/personal-health-027820.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/japanese-output-up.html | Japanese Output Up | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/secrecy-shrouds-salvadoran-s-trip.html | SECRECY SHROUDS SALVADORAN'S TRIP | False | By Hedrick Smith | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/reagan-to-appoint-gitman-to-head-vienna-arms-talks.html | Reagan to Appoint Glitman To Head Vienna Arms Talks | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/brazilian-foods-reflect-a-cultural-mosaic.html | BRAZILIAN FOODS REFLECT A CULTURAL MOSAIC | False | By Bryan Miller | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/sports-people-ncaa-answers-back.html | SPORTS PEOPLE; N.C.A.A. Answers Back | False | | 1984-06-29 | TX 1-371128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/high-court-bars-state-spending-limit-on-charities.html | HIGH COURT BARS STATE SPENDING LIMIT ON CHARITIES | False | By Linda Greenhouse | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/no-headline-028193.html | No Headline | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/commercial-metals-co-reports-earnings-for-qtr-to-may-31.html | COMMERCIAL METALS CO reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/half-interest-in-jazz-is-bought-by-saudi.html | HALF-INTEREST IN JAZZ IS BOUGHT BY SAUDI | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/role-in-israel-is-planned-for-eban.html | ROLE IN ISRAEL IS PLANNED FOR EBAN | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/koch-declines-to-sign-measure-at-a-ceremony.html | KOCH DECLINES TO SIGN MEASURE AT A CEREMONY | False | By David W. Dunlap | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/cadillac-tail-fin-symbol-of-dispute.html | CADILLAC TAIL FIN: SYMBOL OF DISPUTE | False | By Joseph Giovannini | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/maintenance-deficiencies-blamed-for-bridge-collapse.html | MAINTENANCE DEFICIENCIES BLAMED FOR BRIDGE COLLAPSE | False | By Jane Perlez | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/israel-s-kibbutzim-look-to-needs-of-the-individual.html | ISRAEL'S KIBBUTZIM LOOK TO NEEDS OF THE INDIVIDUAL | False | By David K. Shipler | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/thatcher-foes-assail-agreement.html | Thatcher Foes Assail Agreement | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/the-2d-space-flight-halted-after-ignition.html | THE 2D SPACE FLIGHT HALTED AFTER IGNITION | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/a-vote-for-covert-diplomacy.html | A Vote for 'Covert' Diplomacy | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/jury-s-use-of-statistics-upheld.html | JURY'S USE OF STATISTICS UPHELD | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/around-the-world-angola-will-not-send-a-team-to-the-olympics.html | AROUND THE WORLD; Angola Will Not Send A Team to the Olympics | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/have-california-cabernets-lost-their-cachet.html | HAVE CALIFORNIA CABERNETS LOST THEIR CACHET? | False | By Frank J. Prial | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/about-real-estate-18-story-office-building-is-rising-in-fort-lee-nj.html | ABOUT REAL ESTATE; 18-STORY OFFICE BUILDING IS RISING IN FORT LEE, N.J. | False | By Anthony Depalma | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/scott-fetzer-co-reports-earnings-for-qtr-to-may-31.html | SCOTT & FETZER CO reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/wednesday-june-27-1984-international.html | WEDNESDAY, JUNE 27, 1984 International | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/l-what-professional-era-boosters-may-be-up-to-028043.html | ; WHAT 'PROFESSIONAL' E.R.A. BOOSTERS MAY BE UP TO | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/wackenhuts-back-24-a-share-offer.html | Wackenhuts Back $24-a-Share Offer | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/scouting-olsen-is-priming-for-redemption.html | SCOUTING; OLSEN IS PRIMING FOR REDEMPTION | False | By Thomas Rogers and Murray Chase | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/the-pop-life-rollins-s-quest-the-ultimate-sound.html | THE POP LIFE; ROLLINS'S QUEST: 'THE ULTIMATE SOUND' | False | By Robert Palmer | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/the-white-house-the-night-the-ducks-all-neat-in-a-row-died.html | THE WHITE HOUSE; THE NIGHT THE DUCKS, ALL NEAT IN A ROW, DIED | False | By Steven R. Weisman | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/scouting-kuhn-has-impact.html | SCOUTING; KUHN HAS IMPACT | False | By Thomas Rogers and Murray Chase | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/c-corrections-029712.html | CORRECTIONS | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/conner-homes-corp-reports-earnings-for-qtr-to-june-2.html | CONNER HOMES CORP reports earnings for Qtr to June 2 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/us-reportedly-placed-heavy-guard-on-envoy.html | U.S. Reportedly Placed Heavy Guard on Envoy | False | | 1984-06-29 | TX 1-371128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/at-t-4-seconds-the-shuttle-is-halted.html | AT T-4 SECONDS, THE SHUTTLE IS HALTED | False | By John Noble Wilford , Special To the New York Times | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/kool-jazz-festival-an-evening-of-harold-arlen-s-music.html | KOOL JAZZ FESTIVAL; AN EVENING OF HAROLD ARLEN'S MUSIC | False | By John S. Wilson | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/food-stores-the-squeeze-is-on-space.html | FOOD STORES: THE SQUEEZE IS ON SPACE | False | By Florence Fabricant | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/food-notes-028017.html | FOOD NOTES | False | By Nancy Jenkins | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/around-the-nation-jury-debates-the-guilt-of-2-in-detroit-slaying.html | AROUND THE NATION; Jury Debates the Guilt of 2 in Detroit Slaying | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/campaign-notes-75-percent-of-delegates-favor-woman-on-ticket.html | CAMPAIGN NOTES; 75 Percent of Delegates Favor Woman on Ticket | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/subtleties-of-the-formula.html | SUBTLETIES OF THE FORMULA | False | By E. J. Dionne Jr. | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/soviet-points-finger-at-a-civil-rights-case-in-us.html | SOVIET POINTS FINGER AT A CIVIL RIGHTS CASE IN U.S. | False | By Seth Mydans | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/parker-pen-co-reports-earnings-for-qtr-to-may-31.html | PARKER PEN CO reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/man-killed-in-raid-shooting-is-termed-accidental-by-police.html | MAN KILLED IN RAID;SHOOTING IS TERMED ACCIDENTAL BY POLICE | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/new-harmony-of-2-rivals-follows-sharp-clashes.html | NEW HARMONY OF 2 RIVALS FOLLOWS SHARP CLASHES | False | By David E. Rosenbaum | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/at-t-introduces-personal-computer.html | A.T.&T. INTRODUCES PERSONAL COMPUTER | False | By David E. Sanger | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/what-terrorism-is-and-isnt.html | WHAT TERRORISM IS AND ISN'T | False | By Charles Maechling Jr. | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/ex-boston-mayor-s-aide-guilty-in-money-scheme.html | EX-BOSTON MAYOR'S AIDE GUILTY IN MONEY SCHEME | False | By Fox Butterfield | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/jersey-leaders-reach-accord-on-3.3-billion-plan-for-roads.html | JERSEY LEADERS REACH ACCORD ON $3.3 BILLION PLAN FOR ROADS | False | By Joseph F. Sullivan | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/concept-inc-reports-earnings-for-qtr-to-may-31.html | CONCEPT INC reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/economic-scene-rise-in-prime-stirs-debtors.html | ECONOMIC SCENE; RISE IN PRIME STIRS DEBTORS | False | By Leonard Silk | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/books/author-of-machine-dreams-finds-drama-in-life.html | AUTHOR OF 'MACHINE DREAMS' FINDS DRAMA IN LIFE | False | By Fox Butterfield | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/aiguebelle-resources-reports-earnings-for-year-to-march-31.html | AIGUEBELLE RESOURCES reports earnings for Year to March 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/networks-criticized-on-polls.html | NETWORKS CRITICIZED ON POLLS | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/castro-after-talks-with-jackson-frees-22-jailed-americans.html | CASTRO, AFTER TALKS WITH JACKSON, FREES 22 JAILED AMERICANS | False | By Gerald M. Boyd, Special To the New York Times | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/mondale-denounces-muslim-remark-on-judaism.html | MONDALE DENOUNCES MUSLIM REMARK ON JUDAISM | False | By David Bird | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/loss-narrows-at-air-florida.html | Loss Narrows At Air Florida | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/miss-verdy-quits-ballet-post.html | MISS VERDY QUITS BALLET POST | False | By Jennifer Dunning | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/around-the-nation-vermont-chief-backs-order-to-raid-commune.html | AROUND THE NATION; Vermont Chief Backs Order to Raid Commune | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/the-city-connecticut-man-shot-in-the-bronx.html | THE CITY; Connecticut Man Shot in the Bronx | False | By United Press International | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/credo-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | CREDO PETROLEUM CORP reports earnings for Qtr to April 30 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/finance-new-issues-top-yield-10.20-on-alabama-issue.html | FINANCE/NEW ISSUES; Top Yield 10.20% On Alabama Issue | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/no-headline-029430.html | No Headline | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/burnup-sims-inc-reports-earnings-for-year-to-april-30.html | BURNUP & SIMS INC reports earnings for Year to April 30 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/children-and-the-bomb.html | CHILDREN AND THE BOMB | False | By John J. O'Connor | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/mondale-and-hart-with-smiles-say-only-target-now-is-reagin.html | MONDALE AND HART, WITH SMILES, SAY ONLY TARGET NOW IS REAGAN | False | By Bernard Weinraub | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/jiffy-industries-reports-earnings-for-qtr-to-april-30.html | JIFFY INDUSTRIES reports earnings for Qtr to April 30 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/l-seat-belt-systems-that-are-not-for-everyone-028035.html | SEAT BELT SYSTEMS THAT ARE NOT FOR EVERYONE | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/house-panel-approves-new-limits-on-banking.html | HOUSE PANEL APPROVES NEW LIMITS ON BANKING | False | By Kenneth B. Noble | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/southern-hospitality-corp-reports-earnings-for-year-to-may-31.html | SOUTHERN HOSPITALITY CORP reports earnings for Year to May 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/quotation-of-the-day-029711.html | Quotation of the Day | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-june-2.html | APOGEE ENTERPRISES INC reports earnings for Qtr to June 2 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/l-highly-probable-peril-to-the-human-species-028030.html | HIGHLY PROBABLE PERIL TO THE HUMAN SPECIES | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/assemblt-passes-waterfront-projects-in-queens-and-hoboken.html | ASSEMBLT PASSES WATERFRONT PROJECTS IN QUEENS AND HOBOKEN | False | By Josh Barbanel | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/robots-join-blocks-in-the-classroom.html | ROBOTS JOIN BLOCKS IN THE CLASSROOM | False | By Laurie Johnston | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/new-york-day-by-day-how-to-prevent-chain-snatchings.html | NEW YORK DAY BY DAY; How to Prevent Chain Snatchings | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/australian-wheat-crop.html | Australian Wheat Crop | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/covention-center-s-head-gets-backing-in-dispute.html | COVENTION CENTER'S HEAD GETS BACKING IN DISPUTE | False | By Martin Gottlieb | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/credit-markets-yields-jump-at-treasury-sale.html | CREDIT MARKETS ; Yields Jump at Treasury Sale | False | By H. J. Maidenberg | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/bonn-economics-minister-resigns-in-bribery-case.html | BONN ECONOMICS MINISTER RESIGNS IN BRIBERY CASE | False | By James M. Markham, Special To the New York Times | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/new-york-day-by-day-koch-on-tape.html | NEW YORK DAY BY DAY; Koch on Tape | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/executive-changes-028037.html | EXECUTIVE CHANGES | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/the-kennedy-touch.html | THE KENNEDY TOUCH | False | By Phil Gailey | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/top-judge-anyone.html | Top Judge, Anyone? | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/screening-test-for-liver-cancer-stirs-wide-hopes.html | SCREENING TEST FOR LIVER CANCER STIRS WIDE HOPES | False | By Harold M. Schmeck Jr. | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/l-what-professional-era-boosters-may-be-up-to-029972.html | WHAT 'PROFESSIONAL' E.R.A. BOOSTERS MAY BE UP TO | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/no-headline-028075.html | No Headline | False | | 1984-06-29 | TX 1-371128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/new-york-day-by-day-return-to-the-city.html | NEW YORK DAY BY DAY; Return to the City | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/philip-glass-salutes-jazz.html | PHILIP GLASS SALUTES JAZZ | False | By Jon Pareles | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/immigrant-controls.html | IMMIGRANT CONTROLS | False | By Edwin Harwood | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/the-un-today-june-27-1984.html | The U.N. Today June 27, 1984 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/business-people-former-gca-executive-to-head-robotic-vision.html | BUSINESS PEOPLE; Former GCA Executive To Head Robotic Vision | False | By Peter W. Barnes | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/ftc-staff-asks-eased-rule-on-sale-of-used-cars.html | F.T.C. STAFF ASKS EASED RULE ON SALE OF USED CARS | False | By Irvin Molotsky | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/the-city-conversion-of-brig-tocost-44million.html | THE CITY; Conversion of Brig ToCost$44Million | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/butterfly-record-set-at-trials.html | BUTTERFLY RECORD SET AT TRIALS | False | By Frank Litsky | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/the-dance-mixed-bill.html | THE DANCE: MIXED BILL | False | By Jennifer Dunning | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/clean-water-act-renewed-in-house.html | CLEAN WATER ACT RENEWED IN HOUSE | False | By Philip Shabecoff | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/rising-rates-benefiting-investors.html | RISING RATES BENEFITING INVESTORS | False | By Michael Blumstein | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/reagan-is-displaying-interest-in-cultural-exchanges-with-moscow.html | REAGAN IS DISPLAYING INTEREST IN CULTURAL EXCHANGES WITH MOSCOW | False | By Susan F. Rasky | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/common-market-ends-5-year-fight-on-budget-shares.html | COMMON MARKET ENDS 5-YEAR FIGHT ON BUDGET SHARES | False | By John Vinocur | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/scouting-in-line-of-duty.html | SCOUTING; IN LINE OF DUTY | False | By Thomas Rogers and Murray Chase | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/hearings-open-on-whether-westway-is-imperative-or-is-a-white-elephant.html | HEARINGS OPEN ON WHETHER WESTWAY IS 'IMPERATIVE OR IS A 'WHITE ELEPHANT' | False | By Sam Roberts | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/tempering-a-rental-shock.html | Tempering a Rental Shock | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/the-city-2-alarm-blaze-at-restaurant.html | THE CITY; 2-Alarm Blaze At Restaurant | False | By United Press International | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/advertising-a-telepictures-project-with-outward-bound.html | ADVERTISING ; A Telepictures Project With Outward Bound | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/csp-inc-reports-earnings-for-qtr-to-may-31.html | CSP INC reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/supreme-court-rules-on-a-question-of-jurors-bias.html | SUPREME COURT RULES ON A QUESTION OF JURORS' BIAS | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/bishops-challenge-mx-in-testimony.html | BISHOPS CHALLENGE MX IN TESTIMONY | False | By Richard Halloran | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/summer-lightning-a-warning.html | SUMMER LIGHTNING: A WARNING | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/democratic-panel-yields-to-jackson-backers.html | DEMOCRATIC PANEL YIELDS TO JACKSON BACKERS | False | By Warren Weaver Jr. | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/q-a-027742.html | Q&A | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/repeal-of-bond-tax-impact-abroad-unclear.html | REPEAL OF BOND TAX:IMPACT ABROAD UNCLEAR | False | By Barnaby J. Feder | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/around-the-world-029406.html | AROUND THE WORLD | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/style/at-soviet-dachas-bounty-for-summer.html | AT SOVIET DACHAS, BOUNTY FOR SUMMER | False | By Juliet Annan | 1984-06-29 | TX 1-371128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/opinion/l-an-economic-concept-belied-by-its-acronym-028042.html | AN ECONOMIC CONCEPT BELIED BY ITS ACRONYM | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/rectisel-corp-reports-earnings-for-qtr-to-june-3.html | RECTISEL CORP reports earnings for Qtr to June 3 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/orbital-financing-set.html | Orbital Financing Set | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/reagan-says-his-outlook-is-youthful.html | REAGAN SAYS HIS OUTLOOK IS YOUTHFUL | False | By Francis X. Clines | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/after-midnight-poland-is-free-to-laugh-at-itself.html | AFTER MIDNIGHT, POLAND IS FREE TO LAUGH AT ITSELF | False | By Michael T. Kaufman | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/house-approves-civil-rights-bill.html | HOUSE APPROVES CIVIL RIGHTS BILL | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/aid-phase-out-is-seen-for-foes-of-sandinistas.html | AID PHASE-OUT IS SEEN FOR FOES OF SANDINISTAS | False | By Philip Taubman, Special To the New York Times | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/senate-votes-bill-aimed-at-forcing-drinking-age-of-21.html | SENATE VOTES BILL AIMED AT FORCING DRINKING AGE OF 21 | False | By Martin Tolchin, Special To the New York Times | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/around-the-world-sikhs-golden-temple-closed-by-indian-army.html | AROUND THE WORLD; Sikhs' Golden Temple Closed by Indian Army | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/us/hart-foot-still-in-the-door-visits-early-backers-in-new-hampshire.html | HART, FOOT STILL IN THE DOOR, VISITS EARLY BACKERS IN NEW HAMPSHIRE | False | By Fay S. Joyce | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/market-place-bottom-line-optimism.html | MARKET PLACE; BOTTOM-LINE OPTIMISM | False | By Vartanig G. Vartan | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/belgian-forecasts.html | Belgian Forecasts | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/garden/l-what-kosher-entails-027720.html | What 'Kosher' Entails | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/laser-industries-inc-reports-earnings-for-qtr-to-march-31.html | LASER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/ziyad-inc-reports-earnings-for-qtr-to-may-31.html | ZIYAD INC reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/sports/tigers-beat-yanks-on-clout-in-10th-9-7.html | TIGERS BEAT YANKS ON CLOUT IN 10TH, 9-7 | False | By Craig Wolff | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/investor-s-daily-fight-for-life.html | INVESTOR'S DAILY:FIGHT FOR LIFE | False | By Alex S. Jones | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/no-headline-028283.html | No Headline | False | By Alan Truscott | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/world/around-the-world-manila-premier-testifies-in-hearing-on-aquino.html | AROUND THE WORLD; Manila Premier Testifies In Hearing on Aquino | False | AP | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/business/several-bids-for-orange-co.html | Several Bids For Orange-Co | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/arts/city-opera-starts-funds.html | CITY OPERA STARTS FUNDS | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/curbs-on-smoking-in-public-places-eased-slightly-voted-again-in-suffolk.html | CURBS ON SMOKING IN PUBLIC PLACES, EASED SLIGHTLY, VOTED AGAIN IN SUFFOLK | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/books/hebrew-books-and-manuscripts-sold.html | HEBREW BOOKS AND MANUSCRIPTS SOLD | False | By Douglas C. McGill | 1984-06-29 | TX 1-371128 |
| 1984-06-27 | 1984-06-27 | https://www.nytimes.com/1984/06/27/nyregion/editors-note-029505.html | EDITORS' NOTE | False | | 1984-06-29 | TX 1-371128 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/senate-panel-approves-bank-rules.html | SENATE PANEL APPROVES BANK RULES | False | By Kenneth B. Noble | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/out-town.html | OUT TOWN | False | By Michael Norman | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/a-tribute-to-the-debonair-mr-grant.html | A TRIBUTE TO THE DEBONAIR MR. GRANT | False | By John Duka | 1984-06-29 | TX 1-371127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/the-cookie-cutter-as-a-collectible.html | THE COOKIE CUTTER AS A COLLECTIBLE | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-el-al-switches-account-to-korey-kay.html | ADVERTISING; ; El Al Switches Account to Korey, Kay | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/us-assets-overseas-up.html | U.S. Assets Overseas Up | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/o-neill-home-on-coast-to-open-as-museum.html | O'NEILL HOME ON COAST TO OPEN AS MUSEUM | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/spectrum-control-inc-reports-earnings-for-qtr-to-may-31.html | SPECTRUM CONTROL INC reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/rock-king-crimson-plays-concert.html | ROCK;KING CRIMSON PLAYS CONCERT | False | By John Rockwell | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/half-a-jackson-transcript.html | Half a Jackson Transcript | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/sweden-s-gnp-rises.html | Sweden's G.N.P. Rises | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-romance-blossoms-in-central-park.html | NEW YORK DAY BY DAY; Romance Blossoms In Central Park | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/scouting-032826.html | SCOUTING | False | By Thomas Rogers | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/met-museum-gets-2.5-million-to-add-center.html | MET MUSEUM GETS $2.5 MILLION TO ADD CENTER | False | By Douglas C. McGill | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/1-an-old-lesson-re-emphasized-at-creedmoor-030575.html | AN OLD LESSON RE-EMPHASIZED AT CREEDMOOR | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/garment-center-future-at-stake-in-the-debate-on-times-sq-plan.html | GARMENT CENTER FUTURE AT STAKE IN THE DEBATE ON TIMES SQ. PLAN | False | By Martin Gottlieb | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/excerpts-from-reagan-remarks-on-soviet-ties.html | EXCERPTS FROM REAGAN REMARKS ON SOVIET TIES | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/cuomo-revamping-convention-board.html | CUOMO REVAMPING CONVENTION BOARD | False | By Michael Oreskes | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/congress-approves-tax-rise.html | CONGRESS APPROVES TAX RISE | False | By Jonathan Fuerbringer | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/amid-congress-debate-navy-gets-cruise-missiles.html | AMID CONGRESS DEBATE, NAVY GETS CRUISE MISSILES | False | By Wayne Biddle | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/foreign-affairs-time-for-active-waiting.html | FOREIGN AFFAIRS; TIME FOR ACTIVE WAITING | False | By Flora Lewis | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/fbi-investigates-letter-sent-to-delorean-jurors.html | F.B.I. INVESTIGATES LETTER SENT TO DELOREAN JURORS | False | By Judith Cummings | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/penobscot-shoe-co-reports-earnings-for-qtr-to-may-25.html | PENOBSCOT SHOE CO reports earnings for Qtr to May 25 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/us-goalball-team-scores-2-victories.html | U.S. GOALBALL TEAM SCORES 2 VICTORIES | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/tv-review-first-edition-series-on-writers-and-books.html | TV REVIEW; 'FIRST EDITION' SERIES, ON WRITERS AND BOOKS | False | By John J. O'Connor | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-pottery-for-a-computer.html | NEW YORK DAY BY DAY; Pottery for a Computer | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-in-the-original-hand.html | NEW YORK DAY BY DAY; In the Original Hand | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/poland-is-critized-by-an-ilo-inquiry-for-solidarity-curb.html | POLAND IS CRITIZED BY AN I.L.O. INQUIRY FOR SOLIDARITY CURB | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/sports-people-hamsho-goes-to-court.html | SPORTS PEOPLE; Hamsho Goes to Court | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/afghan-war-russians-tell-of-the-horror.html | AFGHAN WAR;RUSSIANS TELL OF THE HORROR | False | By Jo Thomas | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/new-care-labels-to-protect-clothing.html | NEW CARE LABELS TO PROTECT CLOTHING | False | By Lisa Belkin | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/israel-s-election-race-big-issues-ignite-little-fire.html | ISRAEL'S ELECTION RACE;BIG ISSUES IGNITE LITTLE FIRE | False | By Thomas L. Friedman | 1984-06-29 | TX 1-371127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-taxi-or-transit.html | NEW YORK DAY BY DAY; Taxi or Transit? | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-champion-employee-campaign.html | Advertising; Champion Employee Campaign | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/computer-merger.html | Computer Merger | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-bates-branches-abroad.html | ADVERTISING; ; Bates Branches Abroad | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/sports-people-passing-remarks.html | SPORTS PEOPLE; Passing Remarks | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/pico-products-inc-reports-earnings-for-qtr-to-april-30.html | PICO PRODUCTS INC reports earnings for Qtr to April 30 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/no-headline-030619.html | No Headline | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/jackson-says-cuba-offers-to-free-26-detained-as-political-prisoners.html | JACKSON SAYS CUBA OFFERS TO FREE 26 DETAINED AS POLITICAL PRISONERS | False | By Gerald M. Boyd, Special To the New York Times | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/state-dept-says-some-of-22-are-wanted-by-police-in-us.html | STATE DEPT. SAYS SOME OF 22 ARE WANTED BY POLICE IN U.S. | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/around-the-world-5000-sikhs-visit-reopened-temple.html | AROUND THE WORLD; 5,000 Sikhs Visit Reopened Temple | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/fuller-hb-co-reports-earnings-for-qtr-to-may-31.html | FULLER, H.B. CO reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/congress-fails-to-act-on-bankruptch-system.html | CONGRESS FAILS TO ACT ON BANKRUPTCH SYSTEM | False | By Stephen Engelberg | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/networks-give-ruling-little-impact.html | NETWORKS GIVE RULING LITTLE IMPACT | False | By Joseph Berger | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/rumanian-landsat-use-seen.html | RUMANIAN LANDSAT USE SEEN | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/movies/new-cautionary-film-rating-readied-for-parents.html | NEW CAUTIONARY FILM RATING READIED FOR PARENTS | False | By Leslie Bennetts | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/200-mile-race-is-reduced-to-168.html | 200-Mile Race Is Reduced to 168 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/four-die-as-plane-crashes-in-jersey.html | FOUR DIE AS PLANE CRASHES IN JERSEY | False | By William R. Greer | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/ballet-contest-opens.html | BALLET CONTEST OPENS | False | By Jennifer Dunning | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/music-oboist-plays-bach.html | MUSIC;OBOIST PLAYS BACH | False | By Tim Page | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/faa-chief-holds-airways-are-safe.html | F.A.A. CHIEF HOLDS AIRWAYS ARE SAFE | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/3-d-quarter-gains-seen-by-regan.html | 3-D QUARTER GAINS SEEN BY REGAN | False | By Robert D. Hershey Jr. | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/continental-line-of-credit.html | Continental Line of Credit | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/early-rally-falters-dow-drops-6.07.html | Early Rally Falters; Dow Drops 6.07 | False | By Phillip H. Wiggins | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/hers.html | HERS | False | By Ann P. Harris | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/l-disabilty-no-lawless-government-stance-030558.html | DISABILTY:NO 'LAWLESS GOVERNMENT STANCE... | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-may-31.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/johnstown-america-cos-reports-earnings-for-qtr-to-may-31.html | JOHNSTOWN AMERICA COS reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/l-what-hitler-liked-about-oberammergau-s-play-030564.html | WHAT HITLER LIKED ABOUT OBERAMMERGAU'S PLAY | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/mondale-in-dilemma-on-jackson-as-jews-start-to-ask-repudiation.html | MONDALE IN DILEMMA ON JACKSON AS JEWS START TO ASK REPUDIATION | False | By Phil Gailey, Special To the New York Times | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-d-arcy-macmanus-set-for-direct-marketing.html | ADVERTISING; ; D'Arcy MacManus Set For Direct Marketing | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/block-island-gets-power-on-mopeds.html | BLOCK ISLAND GETS POWER ON MOPEDS | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/churches-and-us-clash-on-alien-sanctuary.html | CHURCHES AND U.S. CLASH ON ALIEN SANCTUARY | False | By Robert Reinhold, Special To the New York Times | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/putting-a-new-shine-on-a-chandelier.html | PUTTING A NEW SHINE ON A CHANDELIER | False | By Karel Joyce Littman | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-teachers-view-their-profession.html | NEW YORK DAY BY DAY; Teachers View Their Profession | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/seaway-marks-a-25th-birthday-amid-troubles.html | SEAWAY MARKS A 25TH BIRTHDAY AMID TROUBLES | False | By Lindsey Gruson, Special To the New York Times | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/bonn-acting-swiftly-picks-a-new-economics-minister.html | BONN, ACTING SWIFTLY, PICKS A NEW ECONOMICS MINISTER | False | By James M. Markham | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/business-digest-032193.html | BUSINESS DIGEST | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/gardening-hostas-just-plant-and-forget-for-nearly-perfect-perennials.html | GARDENING; HOSTAS JUST PLANT AND FORGET FOR NEARLY PERFECT PERENNIALS | False | By Joan Lee Faust | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/godfrey-co-reports-earnings-for-qtr-to-may-26.html | GODFREY CO reports earnings for Qtr to May 26 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/first-interstate.html | First Interstate | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/poisoning-population-assistance.html | POISONING POPULATION ASSISTANCE | False | By Rafael M. Salas | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/democrat-from-queens.html | DEMOCRAT FROM QUEENS | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/cosmos-defeated-4-0.html | Cosmos Defeated, 4-0 | False | (AP) | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/technology-medical-role-for-the-nose.html | Technology; Medical Role For the Nose | False | By Stuart Diamond | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/players-from-maine-to-the-marines.html | PLAYERS; From Maine to the Marines | False | By Malcolm Moran | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/unimar-purchases-control-of-enstar.html | Unimar Purchases Control Of Enstar | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/jersey-bid-for-yanks-called-preliminary.html | JERSEY BID FOR YANKS CALLED PRELIMINARY | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/around-the-nation-new-orleans-fair-fund-passes-legislature.html | AROUND THE NATION; New Orleans Fair Fund Passes Legislature | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/house-tv-is-enlisted-in-search-for-missing.html | House TV Is Enlisted In Search for Missing | False | (AP) | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/funeral-held-for-overstreet.html | Funeral Held For Overstreet | False | (AP) | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-addendum.html | ADVERTISING; ; Addendum | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/orange-co-inc-reports-earnings-for-qtr-to-may-31.html | ORANGE-CO INC reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/abroad-at-home-covert-lessons.html | ABROAD AT HOME; COVERT LESSONS | False | By Anthony Lewis | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-mccann-loses-b-f-adds-heublein.html | ADVERTISING McCann Loses B-F, Adds Heublein | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/swiss-tanker-is-reported-hit-in-gulf.html | SWISS TANKER IS REPORTED HIT IN GULF | False | By Paul Lewis | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/study-assails-transit-purchasing.html | STUDY ASSAILS TRANSIT PURCHASING | False | By Joseph P. Fried | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/theater/rabe-and-the-war-at-home.html | RABE AND THE WAR AT HOME | False | By Samuel G. Freedman | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/calendar-of-events.html | CALENDAR OF EVENTS | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/phone-sales-rule-relaxed.html | Phone Sales Rule Relaxed | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/l-wrong-time-for-a-pact-on-east-west-study-030569.html | WRONG TIME FOR A PACT ON EAST-WEST STUDY | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/c-corrections-032790.html | CORRECTIONS | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/australian-output-up.html | Australian Output Up | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/business-people-tobacco-maker-changes.html | BUSINESS PEOPLE; TOBACCO MAKER CHANGES | False | By Daniel F. Cuff | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/bill-would-let-religion-groups-meet-in-school.html | BILL WOULD LET RELIGION GROUPS MEET IN SCHOOL | False | By Martin Tolchin , Special To the New York Times | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/scouting-031322.html | SCOUTING | False | By Thomas Rogers | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/carol-bellamy-fights-sharing-of-apartments-for-homeless.html | CAROL BELLAMY FIGHTS SHARING OF APARTMENTS FOR HOMELESS | False | By Michael Goodwin | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/man-in-the-news-delorean-trial-judge.html | MAN IN THE NEWS; DELOREAN TRIAL JUDGE | False | By Judith Cummings | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/orioles-3-red-sox-1baltimore-ap-scott-mcgregor-held-off-boston-for-8z-innings.html | Orioles 3, Red Sox 1BALTIMORE (AP) - Scott McGregor held off Boston for 8Z innings, and Gary Roenicke hit a home run in a rare start against a right- handed pitcher to lead Baltimore. McGregor (9-6), who was rapped for 10 earned runs and 19 hits over 8Y innings in his previous two starts, allowed 11 Red Sox hits. He escaped frequent jams but left with two outs in the ninth when Dwight Evans singled with the bases loaded to drive in Boston's run. Roenicke, a right-handed batter, connected off Roger Clemens in the fourth. The Orioles scored twice in the eighth, aided by an error by the center fielder Tony Armas and a catcher's interference. Boston's Bill Buckner singled in the second for his 2,000th major league hit.; Brewers 5, Blue Jays 1 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/south-africans-put-24-hour-cameras-in-cells.html | SOUTH AFRICANS PUT 24-HOUR CAMERAS IN CELLS | False | By Alan Cowell | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/belgian-prices-rise.html | Belgian Prices Rise | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/albany-leaders-draft-a-proposal-on-malpractice.html | ALBANY LEADERS DRAFT A PROPOSAL ON MALPRACTICE | False | By Josh Barbanel | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/the-no-oil-drill.html | The No-Oil Drill | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/business-people-esmark-executive-ousted-by-beatrice.html | BUSINESS PEOPLE ; Esmark Executive Ousted by Beatrice | False | By Daniel F. Cuff | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/nicaragua-rebels-vow-to-fight-on.html | NICARAGUA REBELS VOW TO FIGHT ON | False | By Stephen Kinzer | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/ashes-of-9000-are-found-dumped-on-the-ground.html | ASHES OF 9,000 ARE FOUND DUMPED ON THE GROUND | False | | 1984-06-29 | TX 1-371127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/key-rates-030854.html | Key Rates | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/government-moves-to-drop-four-charges-against-judge.html | GOVERNMENT MOVES TO DROP FOUR CHARGES AGAINST JUDGE | False | By Joseph Berger | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/wtc-international-nv-reports-earnings-for-qtr-to-may-31.html | WTC INTERNATIONAL N.V. reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/state-bank-deregulation-and-effect-on-consumer.html | STATE BANK DEREGULATION AND EFFECT ON CONSUMER | False | By Edward A. Gargan | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/beefsteak-charlie-s-inc-reports-earnings-for-qtr-to-may-12.html | BEEFSTEAK CHARLIE'S INC reports earnings for Qtr to May 12 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-pontiac-to-sponsor-hall-and-oates-tour.html | ADVERTISING; ; Pontiac to Sponsor Hall and Oates Tour | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/us-traces-use-of-energy-in-home.html | U.S. TRACES USE OF ENERGY IN HOME | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/juno-lighting-reports-earnings-for-qtr-to-may-31.html | JUNO LIGHTING reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/company-briefs-031128.html | COMPANY BRIEFS | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/sports-people-morton-loses-job.html | SPORTS PEOPLE; Morton Loses Job | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/repairs-expected-to-keep-shuttle-on-ground-for-at-least-3-weeks.html | REPAIRS EXPECTED TO KEEP SHUTTLE ON GROUND FOR AT LEAST 3 WEEKS | False | By John Noble Wilford | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/the-un-today-june-28-1984.html | The U.N. Today June 28, 1984 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/knicks-bid-for-pat-cummings.html | Knicks Bid for Pat Cummings | False | By Sam Goldaper | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/mazzoli-bill-is-not-helping-at-home.html | MAZZOLI BILL IS NOT HELPING AT HOME | False | By James Barron | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/supreme-court-roundup-tight-time-limit-is-barred-in-a-rights-case.html | SUPREME COURT ROUNDUP; TIGHT TIME LIMIT IS BARRED IN A RIGHTS CASE | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/congress-the-thing-to-fear-is-too-much-security.html | CONGRESS; THE THING TO FEAR IS TOO MUCH SECURITY | False | By Martin Tolchin | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/supervalu-stores-inc-reports-earnings-for-qtr-to-june-16.html | SUPERVALU STORES INC reports earnings for Qtr to June 16 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/fcc-eases-rules-for-broadcast-tv.html | F.C.C. EASES RULES FOR BROADCAST TV | False | By David Burnham | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/tentative-accord-is-set-in-german-metal-strike.html | TENTATIVE ACCORD IS SET IN GERMAN METAL STRIKE | False | By John Tagliabue | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/c-corrections-032791.html | CORRECTIONS | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/q-a-029706.html | Q&A | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/last-ditch-midland-talks.html | 'Last-Ditch' Midland Talks | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/mrs-ferraro-would-allow-nomination-as-statement.html | MRS. FERRARO WOULD ALLOW NOMINATION AS 'STATEMENT' | False | By Jane Perlez | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/appeal-planned.html | Appeal Planned | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/obituaries/oswald-jacoby-dies-won-wide-acclaim-as-expert-on-bridge.html | OSWALD JACOBY DIES; WON WIDE ACCLAIM AS EXPERT ON BRIDGE | False | By Alan Truscott | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/the-expanding-world-of-american-crafts.html | THE EXPANDING WORLD OF AMERICAN CRAFTS | False | By Lisa Hammel | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/yankees-rally-to-beat-tigers.html | YANKEES RALLY TO BEAT TIGERS | False | By Craig Wolff | 1984-06-29 | TX 1-371127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/eec-steel-output-up.html | E.E.C. Steel Output Up | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/treasury-issues-move-higher.html | TREASURY ISSUES MOVE HIGHER | False | By H. J. Maidenberg | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/no-headline-030628.html | No Headline | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/frontier-airlines-ends-some-routes.html | Frontier Airlines Ends Some Routes | False | (AP) | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/festival-events-scheduled-today.html | FESTIVAL EVENTS SCHEDULED TODAY | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/hecht-to-open-a-new-store.html | Hecht to Open A New Store | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/sikes-corp-reports-earnings-for-qtr-to-may-31.html | SIKES CORP reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/helpful-hardware-stretching-frames-that-are-versatile.html | HELPFUL HARDWARE; STRETCHING FRAMES THAT ARE VERSATILE | False | By Mary Smith | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/campaign-notes-cuomo-says-the-keynote-will-reflect-his-ideas.html | CAMPAIGN NOTES; Cuomo Says the Keynote Will Reflect His Ideas | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/carey-sets-world-record-in-backstroke.html | CAREY SETS WORLD RECORD IN BACKSTROKE | False | By Frank Litsky | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/ticket-battle-is-heating-up.html | TICKET BATTLE IS HEATING UP | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/1500-jobs-to-be-cut-by-merrill.html | 1,500 JOBS TO BE CUT BY MERRILL | False | By Michael Blumstein | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/bringing-it-all-together-in-one-room.html | BRINGING IT ALL TOGETHER IN ONE ROOM | False | By Anne-Marie Schiro | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/opponents-of-westway-win-fees.html | OPPONENTS OF WESTWAY WIN FEES | False | By Arnold H. Lubasch | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/air-force-seeking-a-shuttle-backup.html | AIR FORCE SEEKING A SHUTTLE BACKUP | False | By Philip M. Boffey | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/ruling-adds-options-for-colleges-and-television.html | RULING ADDS OPTIONS FOR COLLEGES AND TELEVISION | False | By Gordon S. White Jr. | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/center-for-sports-is-established.html | Center for Sports Is Established | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/executives.html | EXECUTIVES | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/alfonsin-in-turnaround-calls-for-more-austerity.html | ALFONSIN, IN TURNAROUND, CALLS FOR MORE AUSTERITY | False | By Edward Schumacher | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/jersey-will-hold-hosts-liable-if-drunken-guests-crash-cars.html | JERSEY WILL HOLD HOSTS LIABLE IF DRUNKEN GUESTS CRASH CARS | False | By Joseph F. Sullivan, Special To the New York Times | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/record-field-at-henley.html | Record Field at Henley | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/no-headline-032435.html | No Headline | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/curb-on-entrapment-defense-held-constitutional-in-jersey.html | Curb on Entrapment Defense Held Constitutional in Jersey | False | (AP) | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/salvadoran-denies-role-in-plot-against-envoy.html | SALVADORAN DENIES ROLE IN PLOT AGAINST ENVOY | False | By Hedrick Smith | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/books/books-of-the-times-030385.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/3-villages-are-disputed-on-thai-laotian-border.html | 3 VILLAGES ARE DISPUTED ON THAI-LAOTIAN BORDER | False | By Christopher S. Wren | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/recession-is-seen-harming-health.html | RECESSION IS SEEN HARMING HEALTH | False | By David E. Rosenbaum | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/home-beat-one-man-s-show-of-furniture.html | HOME BEAT; ONE MAN'S SHOW OF FURNITURE | False | By Suzanne Slesin | 1984-06-29 | TX 1-371127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/l-the-present-danger-to-our-satellites-030570.html | THE PRESENT DANGER TO OUR SATELLITES | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/france-beats-spain-in-soccer-final-2-0.html | FRANCE BEATS SPAIN IN SOCCER FINAL, 2-0 | False | By John Vinocur | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/racal-electronics-plc-reports-earnings-for-year-to-march-31.html | RACAL ELECTRONICS PLC reports earnings for Year to March 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/schorr-urges-restraint-in-tv-coverage.html | Schorr Urges Restraint In TV Coverage | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/knight-is-offering-1-million-for-campus-press-program.html | Knight Is Offering $1 Million For Campus Press Program | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/icn-and-kodak-in-joint-venture.html | ICN and Kodak In Joint Venture | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/excerpts-from-supreme-court-opinions-in-ncaa-case.html | EXCERPTS FROM SUPREME COURT OPINIONS IN N.C.A.A. CASE | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/standard-commercial-toacco-co-reports-earnings-for-year-to-march-31.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Year to March 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/hearings-on-westway-end-leaving-dozens-of-questions-to-be-considered.html | HEARINGS ON WESTWAY END, LEAVING DOZENS OF QUESTIONS TO BE CONSIDERED | False | By Sam Roberts | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/gooden-routed-mets-drop-to-2d.html | GOODEN ROUTED; METS DROP TO 2D | False | By Joseph Durso | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/rise-in-japan-exports.html | Rise in Japan Exports | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/new-york-day-by-day-70-years-of-matrimony.html | NEW YORK DAY BY DAY; 70 Years of Matrimony | False | By Susan Heller Anderson and Maurice Carroll | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/quotation-of-the-day-032789.html | Quotation of the Day | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/bishop-and-lawmaker-debate-nuclear-arms.html | BISHOP AND LAWMAKER DEBATE NUCLEAR ARMS | False | By Richard Halloran | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/myopia-on-teenage-drinking.html | MYOPIA ON TEEN-AGE DRINKING | False | By Ashbel Green | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/court-rejects-payne-s-appeal.html | Court Rejects Payne's Appeal | False | (UPI) | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/medar-inc-reports-earnings-for-year-to-march-31.html | MEDAR INC reports earnings for Year to March 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/final-cuts-made-for-us-team.html | Final Cuts Made For U.S. Team | False | (AP) | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/advertising-a-new-consultant.html | ADVERTISING; ; A New Consultant | False | By Philip H. Dougherty | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/l-how-to-put-a-stop-to-arbitrary-removal-from-benefit-rolls-030557.html | ...HOW TO PUT A STOP TO ARBITRARY REMOVAL FROM BENEFIT ROLLS | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/sports-people-pride-close-to-a-fall.html | SPORTS PEOPLE; Pride Close to a Fall | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/the-rising-force-of-women-s-pacs.html | THE RISING FORCE OF WOMEN'S PACS | False | By Sandra Salmans | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/thursday-june-28-1984-international.html | THURSDAY, JUNE 28, 1984 International | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/police-will-assign-more-officers-to-foot-patrol-duty-next-month.html | POLICE WILL ASSIGN MORE OFFICERS TO FOOT PATROL DUTY NEXT MONTH | False | By Leonard Buder | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/psc-limits-cost-of-atomic-plant-to-consumers.html | P.S.C. LIMITS COST OF ATOMIC PLANT TO CONSUMERS | False | By Matthew L. Wald | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/warehouse-burns-on-coast.html | Warehouse Burns on Coast | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/thursday-sports-auto-racing.html | THURSDAY SPORTS Auto Racing | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/opinion/topics-shameless.html | Topics Shameless | False | | 1984-06-29 | TX 1-371127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/machine-technology-inc-reports-earnings-for-qtr-to-may-31.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/tanzania-bus-crash-kills-33.html | Tanzania Bus Crash Kills 33 | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/movies/film-brady-s-escape.html | FILM:'BRADY'S ESCAPE' | False | By Vincent Canby | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/valtek-inc-reports-earnings-for-qtr-to-april-30.html | VALTEK INC reports earnings for Qtr to April 30 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/briefing-030853.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/business-people-fared-robot-systems-names-new-president.html | BUSINESS PEOPLE; ; Fared Robot Systems Names New President | False | By Daniel F. Cuff | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/murdoch-gets-st-regis-stake.html | MURDOCH GETS ST. REGIS STAKE | False | By Alex S. Jones | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/common-market-chief-praised-for-pragmatism.html | COMMON MARKET CHIEF PRAISED FOR PRAGMATISM | False | By E. J. Dionne Jr. | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/us-school-drug-plan.html | U.S. School Drug Plan | False | (UPI) | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/sports-of-the-times-great-red-hopes-in-the-olympics.html | SPORTS OF THE TIMES; GREAT RED HOPES IN THE OLYMPICS | False | By George Vecsey | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/around-the-nation-oregon-court-reverses-holding-on-guru-s-town.html | AROUND THE NATION; Oregon Court Reverses Holding on Guru's Town | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/c-corrections-032061.html | CORRECTIONS | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/church-and-civil-rights-groups-assail-new-remark-by-farrakhan.html | CHURCH AND CIVIL RIGHTS GROUPS ASSAIL NEW REMARK BY FARRAKHAN | False | By David Bird | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/flow-systems-reports-earnings-for-year-to-april-30.html | FLOW SYSTEMS reports earnings for Year to April 30 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/kool-jazz-festival-2-big-bands-on-one-bill.html | KOOL JAZZ FESTIVAL; 2 BIG BANDS ON ONE BILL | False | By John S. Wilson | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/us-parley-with-nicaragua-ends-in-mexico.html | U.S. PARLEY WITH NICARAGUA ENDS IN MEXICO | False | By Richard J. Meislin | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/scouting-032824.html | SCOUTING | False | By Thomas Rogers | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/nyregion/bridge-the-shadow-a-radio-hero.html | Bridge: The Shadow, a Radio Hero | False | By Alan Truscott | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/the-press-how-to-use-it-or-lose-it.html | THE PRESS:HOW TO USE IT OR LOSE IT | False | By Charles Mohr | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/around-the-world-032827.html | AROUND THE WORLD | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/reports-of-insider-trading.html | Reports of Insider Trading | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/argentina-acts-to-end-impasse.html | ARGENTINA ACTS TO END IMPASSE | False | By Clyde H. Farnsworth | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/sports/miss-navratilova-is-tested-but-wins.html | MISS NAVRATILOVA IS TESTED BUT WINS | False | By Jane Gross | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/theater/critic-s-notebook-wide-range-of-options-at-stratford-festival.html | CRITIC'S NOTEBOOK; WIDE RANGE OF OPTIONS AT STRATFORD FESTIVAL | False | By Mel Gussow | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/data-general-corp-reports-earnings-for-qtr-to-june-2.html | DATA GENERAL CORP reports earnings for Qtr to June 2 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/syria-israel-deal-on-prisoners-reported.html | SYRIA-ISRAEL DEAL ON PRISONERS REPORTED | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/arts/graffiti-rock-tunes-in-on-the-hip-hop-culture.html | 'Graffiti Rock' Tunes In On the Hip-Hop Culture | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/cd-rates-still-climb.html | C.D. Rates Still Climb | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/israel-court-orders-candidate-to-begin-a-bribery-jail-term.html | Israel Court Orders Candidate To Begin a Bribery Jail Term | False | | 1984-06-29 | TX 1-371127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/garden/st-augustine-split-on-preservation.html | ST AUGUSTINE SPLIT ON PRESERVATION | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/market-place-the-shakeout-in-computers.html | Market Place; The Shakeout In Computers | False | By Vartanig G. Vartan | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/high-court-ends-ncaa-control-of-tv-football.html | HIGH COURT ENDS N.C.A.A. CONTROL OF TV FOOTBALL | False | By Linda Greenhouse | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/giant-coast-thrift-unit-is-charged-in-lawsuit.html | GIANT COAST THRIFT UNIT IS CHARGED IN LAWSUIT | False | By Thomas C. Hayes | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/us/reagan-outlines-steps-to-improve-ties-with-moscow.html | REAGAN OUTLINES STEPS TO IMPROVE TIES WITH MOSCOW | False | By Steven R. Weisman | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/avery-international-corp-reports-earnings-for-qtr-to-may-31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/french-lift-wage-floor.html | French Lift Wage Floor | False | AP | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/tab-products-co-reports-earnings-for-qtr-to-may-31.html | TAB PRODUCTS CO reports earnings for Qtr to May 31 | False | | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/word-of-release-cheers-prisoners-families.html | WORD OF RELEASE CHEERS PRISONERS' FAMILIES | False | By William R. Greer | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/world/soviet-links-reagan-shift.html | SOVIET LINKS;REAGAN SHIFT | False | By Bernard Gwertzman | 1984-06-29 | TX 1-371127 |
| 1984-06-28 | 1984-06-28 | https://www.nytimes.com/1984/06/28/business/junk-bond-market-growing.html | 'JUNK BOND' MARKET GROWING | False | By Fred R. Bleakley | 1984-06-29 | TX 1-371127 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/finance-new-issues-treasury-considering-zero-coupon-offerings.html | FINANCE/NEW ISSUES ; Treasury Considering Zero-Coupon Offerings | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/opera-a-british-war-and-peace.html | OPERA:A BRITISH 'WAR AND PEACE' | False | By Donal Henahan | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/on-the-record-naacp-on-farrakhan-and-anti-semitism.html | ON THE RECORD; N.A.A.C.P. ON FARRAKHAN AND ANTI-SEMITISM | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/us-surgical-reports-deficit.html | U.S. Surgical Reports Deficit | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/2-firms-say-eurobond-fraud-cost-8.3-million.html | 2 FIRMS SAY EUROBOND FRAUD COST $8.3 MILLION | False | By Susan Chira | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/thrift-unit-attacks-suit.html | Thrift Unit Attacks Suit | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/virginia-wade-posts-a-3-6-6-4-7-5-upset.html | VIRGINIA WADE POSTS A 3-6, 6-4, 7-5 UPSET | False | By Jane Gross | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/top-pop-records.html | TOP POP RECORDS | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/no-headline-033459.html | No Headline | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/imf-view.html | I.M.F. View | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/liberty-regatta-starts-tomorrow.html | Liberty Regatta Starts Tomorrow | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/tiffany-rejects-16-million-bid.html | Tiffany Rejects $16 Million Bid | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/fabi-s-life-as-2-car-family.html | FABI'S LIFE AS 2-CAR FAMILY | False | By Michael Katz | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/conagra-inc-reports-earnings-for-qtr-to-may-27.html | CONAGRA INC reports earnings for Qtr to May 27 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/stock-commissions-are-heading-up.html | STOCK COMMISSIONS ARE HEADING UP | False | By Michael Blumstein | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/excerpts-from-supreme-court-s-opinions-on-travel-by-tourists-to-cuba.html | EXCERPTS FROM SUPREME COURT'S OPINIONS ON TRAVEL BY TOURISTS TO CUBA | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/economic-scene-new-wisdom-vs-the-old.html | ECONOMIC SCENE; New Wisdom Vs. the Old | False | By Leonard Silk | 1984-07-02 | TX 1-386278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/trio-at-jazz-theater.html | Trio at Jazz Theater | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/shaw-hampton-double-bill.html | SHAW-HAMPTON DOUBLE BILL | False | By John S. Wilson | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/sargent-industries-reports-earnings-for-qtr-to-april-30.html | SARGENT INDUSTRIES reports earnings for Qtr to April 30 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/kool-jazz-festival-philip-glass-ensemble.html | KOOL JAZZ FESTIVAL; PHILIP GLASS ENSEMBLE | False | By Robert Palmer | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/julliard-picks-a-president.html | JULLIARD PICKS A PRESIDENT | False | By John Rockwell | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/friday-sports-auto-racing.html | FRIDAY SPORTS Auto Racing | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/drug-research-at-games.html | Drug Research at Games | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/tv-weekend-it-s-the-time-of-year-when-the-plot-thins.html | TV WEEKEND ; IT'S THE TIME OF YEAR WHEN THE PLOT THINS | False | By John J. O'Connor | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/shultz-questions-havana-s-motives.html | SHULTZ QUESTIONS HAVANA'S MOTIVES | False | By Bernard Gwertzman, Special To the New York Times | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/theater/stage-yup-ik-eskimo-antigone.html | STAGE:YUPIK ESKIMO 'ANTIGONE' | False | By Jennifer Dunning | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/new-rule-planned-on-tampon-labels.html | NEW RULE PLANNED ON TAMPON LABELS | False | By Stephen Engelberg | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/visual-graphics-reports-earnings-for-qtr-to-march-31.html | VISUAL GRAPHICS reports earnings for Qtr to March 31 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/sports-people-chinaglia-s-plans.html | SPORTS PEOPLE; Chinaglia's Plans | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/s-carolina-s-mazda-bid.html | S. Carolina's Mazda Bid | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/talks-fail-in-rescue-of-creusot.html | TALKS FAIL IN RESCUE OF CREUSOT | False | By E. J. Dionne Jr. | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/rates-advance-modestly.html | RATES ADVANCE MODESTLY | False | By Michael Quint | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/generals-will-see-more-of-bryant.html | GENERALS WILL SEE MORE OF BRYANT | False | By William N. Wallace | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/jackson-criticizes-remarks-made-by-farrakhan-as-reprehensible.html | JACKSON CRITICIZES REMARKS MADE BY FARRAKHAN AS 'REPREHENSIBLE' | False | By Fay S. Joyce, Special to the New York Times | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/auctions.html | AUCTIONS | False | By Rita Reif, Special to the New York Times | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/style/the-lines-form-for-a-new-treat-from-italy-gelato.html | THE LINES FORM FOR A NEW TREAT FROM ITALY: GELATO | False | By Bryan Miller | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/us-trade-deficit-is-narrowed.html | U.S. TRADE DEFICIT IS NARROWED | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/argentina-hints-it-might-pay.html | ARGENTINA HINTS IT MIGHT PAY | False | By Edward Schumacher, Special To the New York Times | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/greece-upsets-us-in-terrorist-case.html | GREECE UPSETS U.S. IN TERRORIST CASE | False | By Leslie H. Gelb | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/israel-court-drops-ban-on-2-political-parties.html | Israel Court Drops Ban On 2 Political Parties | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/hispanic-mayor-in-texas.html | HISPANIC MAYOR IN TEXAS | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/movies/film-schwarzenegger-in-new-conan.html | FILM:SCHWARZENEGGER IN NEW 'CONAN' | False | By Vincent Canby | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/sports-people-mancini-gets-go-ahead.html | SPORTS PEOPLE; Mancini Gets Go-Ahead | False | | 1984-07-02 | TX 1-386278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/boy-in-elevator-14-hours.html | Boy in Elevator 14 Hours | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/books/books-of-the-times-032616.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/market-place-analysts-view-tandy-s-future.html | MARKET PLACE; Analysts View Tandy's Future | False | By Vartanig G. Vartan | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/business-people-chairman-president-leaves-bangor-punta.html | BUSINESS PEOPLE; Chairman, President Leaves Bangor Punta | False | By Kenneth N. Gilpin | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/bad-show-in-turkey.html | Bad Show - in Turkey | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/the-un-today-june-29-1984.html | The U.N. Today June 29, 1984 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/administration-weighs-insider-bill.html | ADMINISTRATION WEIGHS INSIDER BILL | False | By Kenneth B. Noble | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/new-york-day-by-day-034727.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/about-real-estate-new-rochelle-mid-rise-built-over-a-railroad-cut.html | ABOUT REAL ESTATE; NEW ROCHELLE MID-RISE BUILT OVER A RAILROAD CUT | False | By Alan S. Oser | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/scouting-034779.html | SCOUTING | False | By Thomas Rogers and Jane Gross | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/2-bands-offer-rock-interlude.html | 2 BANDS OFFER ROCK INTERLUDE | False | By George W. Goodman | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/jackson-back-in-us-from-cuba-with-prisoners-set-free-by-castro.html | JACKSON BACK IN U.S. FROM CUBA WITH PRISONERS SET FREE BY CASTRO | False | By Gerald M. Boyd, Special To the New York Times | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/mets-are-beaten-3d-time-in-row.html | METS ARE BEATEN 3D TIME IN ROW | False | By Joseph Durso | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/united-telecontrol-elecronics-inc-reports-earnings-for-year-to-march-31.html | UNITED TELECONTROL ELECRONICS INC reports earnings for Year to March 31 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/no-headline-034800.html | No Headline | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/gencorp-inc-reports-earnings-for-qtr-to-may-31.html | GENCORP INC reports earnings for Qtr to May 31 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/telecredit-inc-reports-earnings-for-qtr-to-april-30.html | TELECREDIT INC reports earnings for Qtr to April 30 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/sports-people-convincing-victory.html | SPORTS PEOPLE; Convincing Victory | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/ex-auto-worker-guilty-in-slaying.html | EX-AUTO WORKER GUILTY IN SLAYING | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/briefing.html | BRIEFING | False | By William E. Farrel and Marjorie Hunter | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/new-accord-reached-to-provide-subway-access-for-the-disabled.html | NEW ACCORD REACHED TO PROVIDE SUBWAY ACCESS FOR THE DISABLED | False | By Edward A. Gargan | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/c-corrections-034747.html | CORRECTIONS | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/friday-june-29-1984.html | FRIDAY, JUNE 29, 1984 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/dow-industrials-climb-9.83.html | DOW INDUSTRIALS CLIMB 9.83 | False | By Phillip H. Wiggins | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/how-to-put-new-york-under-drug-siege.html | HOW TO PUT NEW YORK UNDER DRUG SIEGE | False | By Michael Rubenstein | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/splendor-and-shanties-in-south-africa-homeland.html | SPLENDOR AND SHANTIES IN SOUTH AFRICA 'HOMELAND' | False | By Alan Cowell | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/art-at-the-met-72-pieces-to-explain-the-fascination-of-ivory.html | ART:AT THE MET, 72 PIECES TO EXPLAIN THE FASCINATION OF IVORY | False | By Michael Brenson | 1984-07-02 | TX 1-386278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/the-city-state-panel-warns-city-on-85-budget.html | THE CITY; State Panel Warns City on '85 Budget | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/mcfaddin-ventures-reports-earnings-for-qtr-to-may-31.html | MCFADDIN VENTURES reports earnings for Qtr to May 31 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/morrison-inc-reports-earnings-for-qtr-to-june-2.html | MORRISON INC reports earnings for Qtr to June 2 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-hbm-creamer-lands-marshall-s-campaign.html | ADVERTISING; HBM/Creamer Lands Marshall's Campaign | False | By Philip H. Dougherty | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/books/hebrew-books-storage-disclosed-by-sotheby-s.html | HEBREW BOOKS' STORAGE DISCLOSED BY SOTHEBY'S | False | By Douglas C. McGill | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/at-airport-kin-await-prisoners.html | AT AIRPORT, KIN AWAIT PRISONERS | False | By Susan F. Rasky | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/theater/actors-and-theaters-extend-pact.html | ACTORS AND THEATERS EXTEND PACT | False | By Samuel G. Freedman | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/movies/film-it-s-never-too-late.html | FILM:'IT'S NEVER TOO LATE' | False | By Janet Maslin | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/exocets-small-but-deadly.html | EXOCETS: SMALL BUT DEADLY | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/hartmarx-corp-reports-earnings-for-qtr-to-may-31.html | HARTMARX CORP reports earnings for Qtr to May 31 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/obituaries/carl-f-holmes.html | CARL F. HOLMES | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/goalby-shoots-70.html | Goalby Shoots 70 | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/gm-entering-computer-field-on-major-scale.html | G.M. ENTERING COMPUTER FIELD ON MAJOR SCALE | False | By John Holusha, Special To the New York Times | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/shuttle-chief-tells-of-a-calm-crew-after-misfire.html | SHUTTLE CHIEF TELLS OF A CALM CREW AFTER MISFIRE | False | By John Noble Wilford | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/the-city-armed-men-take-5-million-in-gems.html | THE CITY; Armed Men Take $5 Million in Gems | False | By United Press International | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/price-co-ltd-reports-earnings-for-qtr-to-june-10.html | PRICE CO LTD reports earnings for Qtr to June 10 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/senate-51-42-votes-to-back-plan-to-promote-democracy.html | Senate, 51-42, Votes to Back Plan to Promote Democracy | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/price-s-67-earns-lead-in-canada.html | Price's 67 Earns Lead in Canada | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/the-worm-and-the-apple-meaner-streets-cleaner-streets.html | THE WORM AND THE APPLE; Meaner Streets, Cleaner Streets | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/larsen-co-reports-earnings-for-qtr-to-may-31.html | LARSEN CO reports earnings for Qtr to May 31 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/mondale-assesses-realities-of-survey-of-vice-presidential-choices.html | MONDALE ASSESSES 'REALITIES OF SURVEY OF VICE-PRESIDENTIAL CHOICES | False | By Bernard Weinraub | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/us-challenges-accord-in-starrett-city-bias-suit.html | U.S. CHALLENGES ACCORD IN STARRETT CITY BIAS SUIT | False | By Joseph P. Fried | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/steps-of-man-erode-life-along-appalachian-trail.html | STEPS OF MAN ERODE LIFE ALONG APPALACHIAN TRAIL | False | By William E. Schmidt | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/business-people-technology-chief-retiring-at-ibm.html | BUSINESS PEOPLE ; Technology Chief Retiring at I.B.M. | False | By Kenneth N. Gilpin | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/democratic-panels-end-preparations.html | DEMOCRATIC PANELS END PREPARATIONS | False | By Warren Weaver Jr. | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/red-garland-tribute.html | Red Garland Tribute | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/city-assails-state-over-homeless.html | CITY ASSAILS STATE OVER HOMELESS | False | By Michael Goodwin | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/style/from-chloe-for-evening.html | FROM CHLOE FOR EVENING | False | By Bernadine Morris | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/onyx-imi-inc-reports-earnings-for-qtr-to-june-10.html | ONYX & IMI INC reports earnings for Qtr to June 10 | False | | 1984-07-02 | TX 1-386278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/pilot-in-plane-crash-killing-four-averted-hitting-two-houses.html | PILOT IN PLANE CRASH KILLING FOUR AVERTED HITTING TWO HOUSES | False | By Alfonso A. Narvaez | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/obituaries/lord-astor-head-of-dynasty-and-aide-at-times-of-london.html | LORD ASTOR, HEAD OF DYNASTY AND AIDE AT TIMES OF LONDON | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/drinking-age-bill-goes-to-president.html | DRINKING-AGE BILL GOES TO PRESIDENT | False | By Irvin Molotsky | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/indians-on-film.html | Indians on Film | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/reagan-grants-hasidim-disadvantaged-status.html | REAGAN GRANTS HASIDIM 'DISADVANTAGED STATUS | False | By Richard Severo | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/movies/screen-burt-reynolds-in-cannonball-run-ii.html | SCREEN:BURT REYNOLDS IN 'CANNONBALL RUN II' | False | By Janet Maslin | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/legislature-pushing-for-a-recess-weighs-help-for-an-industry-and-a.html | LEGISLATURE, PUSHING FOR A RECESS, WEIGHS HELP FOR AN INDUSTRY AND A CITY; THE COUNTY REJECTS BID TO AID YONKERS WITH A $4.85 MILLION | False | By Franklin Whitehouse | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/pop-jazz.html | POP/JAZZ | False | By John S. Wilson | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-daily-test-for-adweek.html | ADVERTISING; Daily Test for Adweek | False | By Philip H. Dougherty | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/company-briefs-034388.html | COMPANY BRIEFS | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/3-henley-course-records-set.html | 3 HENLEY COURSE RECORDS SET | False | By Norman Hildes-Heim | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/plane-subsidy-rejected.html | Plane Subsidy Rejected | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/norwegian-sets-5000-record.html | Norwegian Sets 5,000 Record | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/working-profile-maureen-reagan-helping-father-on-issues-daughter-knows-best.html | WORKING PROFILE: MAUREEN REAGAN; HELPING FATHER ON ISSUES DAUGHTER KNOWS BEST | False | By Francis X. Clines | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/text-of-statement-by-jackson.html | TEXT OF STATEMENT BY JACKSON | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/an-often-revised-work.html | AN OFTEN-REVISED WORK | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/delorean-s-secretary-charged-in-jersey-with-cocaine-trafficking.html | DELOREAN'S SECRETARY CHARGED IN JERSEY WITH COCAINE TRAFFICKING | False | By Judith Cummings | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/big-bear-inc-reports-earnings-for-qtr-to-may-26.html | BIG BEAR INC reports earnings for Qtr to May 26 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/theater/theater-alvin-epstein-in-beckett-s-endgame.html | THEATER:ALVIN EPSTEIN IN BECKETT'S 'ENDGAME' | False | By Frank Rich | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/eec-prices-up-0.5.html | E.E.C. Prices Up 0.5% | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/scouting-034776.html | SCOUTING | False | By Thomas Rogers and Jane Gross | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/olympians-trounce-nba.html | OLYMPIANS TROUNCE N.B.A. | False | By Malcolm Moran | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/movies/the-screen-another-country.html | THE SCREEN:'ANOTHER COUNTRY" | False | By Vincent Canby | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/the-city-police-group-bars-homosexual-unit.html | THE CITY; Police Group Bars Homosexual Unit | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/manila-panel-is-urged-to-check-aquino-body.html | Manila Panel Is Urged To Check Aquino Body | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/house-rejects-debt-ceiling-rise.html | HOUSE REJECTS DEBT CEILING RISE | False | By Jonathan Fuerbringer | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/wave-of-repairs-brings-flood-of-traffic-ills.html | WAVE OF REPAIRS BRINGS FLOOD OF TRAFFIC ILLS | False | By Joseph Berger | 1984-07-02 | TX 1-386278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/kenai-corp-reports-earnings-for-qtr-to-april-30.html | KENAI CORP reports earnings for Qtr to April 30 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/c-corrections-034742.html | CORRECTIONS | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/books/publishing-mcgraw-hill-at-75-a-robust-giant.html | PUBLISHING:MCGRAW-HILL AT 75, A ROBUST GIANT | False | By Edwin McDowell | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/high-court-puts-limits-on-banks.html | HIGH COURT PUTS LIMITS ON BANKS | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/skipper-s-inc-reports-earnings-for-qtr-to-june-10.html | SKIPPER'S INC reports earnings for Qtr to June 10 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/obituaries/d-wiesleyan-professor.html | D Wiesleyan Professor | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/88-election-offer-dropped-in-brazil.html | '88 ELECTION OFFER DROPPED IN BRAZIL | False | By Marlise Simons | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/new-york-day-by-day-033838.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/the-region-connecticut-man-guilty-in-slayings.html | THE REGION; Connecticut Man Guilty in Slayings | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/new-chief-set-by-diasonics.html | New Chief Set By Diasonics | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/art-guggenheim-displays-new-acquisitions.html | ART:GUGGENHEIM DISPLAYS NEW ACQUISITIONS | False | By Vivien Raynor | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/data-packaging-corp-reports-earnings-for-qtr-to-june-2.html | DATA PACKAGING CORP reports earnings for Qtr to June 2 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/irish-millionaire-charged.html | Irish Millionaire Charged | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/festival-events-set-for-today.html | FESTIVAL EVENTS SET FOR TODAY | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-laurence-charles-gets-laxative-account.html | ADVERTISING; Laurence, Charles Gets Laxative Account | False | By Philip H. Dougherty | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/business-people-3-man-chairman-office-at-white-consolidated.html | BUSINESS PEOPLE; 3-Man Chairman Office At White Consolidated | False | By Kenneth N. Gilpin | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/soundscape-finale.html | Soundscape Finale | False | By Jon Pareles | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/argentine-court-frees-ex-president.html | ARGENTINE COURT FREES EX-PRESIDENT | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/arkla-s-stock-jumps-on-rumors.html | Arkla's Stock Jumps on Rumors | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/intertec-data-systems-reports-earnings-for-qtr-to-march-31.html | INTERTEC DATA SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/rebel-seeks-role-in-nicaragua-vote.html | REBEL SEEKS ROLE IN NICARAGUA VOTE | False | By Hedrick Smith | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/scouting-033527.html | SCOUTING | False | By Thomas Rogers and Jane Gross | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/c-corrections-034744.html | CORRECTIONS | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/perceptronics-inc-reports-earnings-for-year-to-march-31.html | PERCEPTRONICS INC reports earnings for Year to March 31 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/jersey-lawmakers-give-approval-to-a-state-budget-of-8.1-billion.html | JERSEY LAWMAKERS GIVE APPROVAL TO A STATE BUDGET OF $8.1 BILLION | False | By Joseph F. Sullivan | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/4-at-cia-due-to-change-jobs.html | 4 at C.I.A. Due to Change Jobs | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/8-died-in-gulf-raid-shipowner-says.html | 8 DIED IN GULF RAID, SHIPOWNER SAYS | False | By Paul Lewis | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/executive-changes-033250.html | EXECUTIVE CHANGES | False | | 1984-07-02 | TX 1-386278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/finance-new-issues-new-bonds-guard-against-price-fall.html | FINANCE/NEW ISSUES; New Bonds Guard Against Price Fall | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/assets-of-money-funds-up-759.1-million.html | Assets of Money Funds Up $759.1 Million | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-magazine-is-offering-a-discount.html | ADVERTISING ; Magazine Is Offering A Discount | False | By Philip H. Dougherty | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/the-region-utility-is-limited-on-accident-costs.html | THE REGION; Utility Is Limited On Accident Costs | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/high-court-restores-curbs-on-tourist-travel-to-cuba.html | HIGH COURT RESTORES CURBS ON TOURIST TRAVEL TO CUBA | False | By Linda Greenhouse | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/israel-and-syria-in-first-prisoner-exchange-in-10-years.html | ISRAEL AND SYRIA IN FIRST PRISONER EXCHANGE IN 10 YEARS | False | By Thomas L. Friedman | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/turkish-deficit-shrinks.html | Turkish Deficit Shrinks | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/l-poor-us-investment-in-promoting-democracy-032932.html | ; POOR U.S. INVESTMENT IN 'PROMOTING DEMOCRACY' | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/bundesbank-raises-rate.html | Bundesbank Raises Rate | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/new-york-day-by-day-034728.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/cuomo-says-convention-center-problem-is-false.html | CUOMO SAYS CONVENTION CENTER PROBLEM IS 'FALSE' | False | By Martin Gottlieb | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/the-prisoners-to-be-released.html | THE PRISONERS TO BE RELEASED | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/l-a-fairer-realty-tax-for-small-business-032927.html | A FAIRER REALTY TAX FOR SMALL BUSINESS | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/three-state-warm-up-for-the-fourth-of-july.html | THREE-STATE WARM-UP FOR THE FOURTH OF JULY | False | By Nicole Simmons | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/the-worm-and-the-apple-meaner-streets-cleaner-streets-successful-scooping.html | THE WORM AND THE APPLE; Meaner Streets, Cleaner Streets; Successful Scooping | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/soviet-derides-reagan-speech-as-election-oratory.html | SOVIET DERIDES REAGAN SPEECH AS ELECTION ORATORY | False | By Seth Mydans | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-restaurants-to-ddb.html | ADVERTISING; Restaurants to D.D.B | False | By Philip H. Dougherty | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/movies/at-the-movies-how-to-tempt-jeremy-irons.html | AT THE MOVIES; How to Tempt Jeremy Irons. | False | By Janet Maslin | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/l-federal-funding-s-cost-in-american-rights-032928.html | FEDERAL FUNDING'S COST IN AMERICAN RIGHTS | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/roll-call-in-senate-on-religious-issue.html | ROLL-CALL IN SENATE ON RELIGIOUS ISSUE | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/estimate-board-votes-trade-off-street-for-school.html | ESTIMATE BOARD VOTES TRADE-OFF:STREET FOR SCHOOL | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/us-takes-2-goalball-titles.html | U.S. Takes 2 Goalball Titles | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/the-region-salesman-seized-in-rape-slaying.html | THE REGION; Salesman Seized In Rape-Slaying | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/sca-will-begin-acquisition-talks.html | SCA Will Begin Acquisition Talks | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/advertising-doyle-dane-bernbach-buys-back-some-stock.html | ADVERTISING; Doyle Dane Bernbach Buys Back Some Stock | False | By Philip H. Dougherty | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/sports-of-the-times-gold-rush-time.html | SPORTS OF THE TIMES; GOLD RUSH TIME | False | By George Vecsey | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/murdoch-explains-st-regis-intentions.html | Murdoch Explains St. Regis Intentions | False | By Alex S. Jones | 1984-07-02 | TX 1-386278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/around-the-nation-law-college-settles-suit-on-sexual-harassment.html | AROUND THE NATION; Law College Settles Suit On Sexual Harassment | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/turkey-to-ease-martial-law.html | Turkey to Ease Martial Law | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/dining-out-guide-ice-cream-and-sherbet-desserts.html | Dining Out Guide: Ice Cream and Sherbet Desserts | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/virus-casts-a-pall-over-lexington-sales.html | VIRUS CASTS A PALL OVER LEXINGTON SALES | False | Steven Crist on Horse Racing | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/towermarc-reports-earnings-for-qtr-to-may-31.html | TOWERMARC reports earnings for Qtr to May 31 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/obituaries/james-r-thornwell-46-dies-sued-army-over-test-of-lsd.html | James R. Thornwell, 46, Dies; Sued Army Over Test of LSD | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/inertia-dynamics-corp-earnings-for-qtr-to-may-31.html | INERTIA DYNAMICS CORP reports earnings for Qtr to May 31 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/around-the-world-yacht-s-survivors-tell-of-a-gale-off-canada.html | AROUND THE WORLD; Yacht's Survivors Tell Of a Gale Off Canada | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/bit-players-stand-in-for-elected-stars-on-the-board-of-estimate-s-stage.html | BIT PLAYERS STAND IN FOR ELECTED STARS ON THE BOARD OF ESTIMATE'S STAGE | False | By David W. Dunlap | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/orcatech-reports-earnings-for-qtr-to-april-30.html | ORCATECH reports earnings for Qtr to April 30 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/obituaries/oswald-jacoby-top-expert-on-bridge-and-a-columnist.html | OSWALD JACOBY, TOP EXPERT ON BRIDGE AND A COLUMNIST | False | By Alan Truscott | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/sargent-acquired.html | Sargent Acquired | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/1-one-court-system-s-meat-another-s-poison-032929.html | ONE COURT SYSTEM'S MEAT, ANOTHER'S POISON | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/friday-june-29-1984-international.html | FRIDAY, JUNE 29, 1984 International | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/restaurants-034327.html | RESTAURANTS | False | By Marian Burros | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/pass-the-civil-rights-act-of-1984.html | Pass the Civil Rights Act of 1984 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/motorola-s-powerful-new-chip.html | MOTOROLA'S POWERFUL NEW CHIP | False | By David E. Sanger | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/kool-jazz-festival-a-big-band-and-a-small.html | KOOL JAZZ FESTIVAL; A BIG BAND AND A SMALL | False | By Jon Pareles | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/steinbrenner-says-yanks-not-moving.html | Steinbrenner Says Yanks Not Moving | False | By Craig Wolff | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/excerpts-fro-address.html | EXCERPTS FRO ADDRESS | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/finance-new-issues-ratings-lowered-for-beatrice-debt.html | FINANCE/NEW ISSUES; Ratings Lowered For Beatrice Debt | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/no-headline-033507.html | No Headline | False | By Alan Truscott | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/foreign-policy-in-a-reagan-second-term-radical-or-centrist.html | FOREIGN POLICY IN A REAGAN SECOND TERM: RADICAL OR CENTRIST? | False | By Stanley Hoffman | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/quotation-of-the-day-034738.html | Quotation of the Day | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/regan-warns-on-bank-bill.html | Regan Warns On Bank Bill | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/new-york-day-by-day-034725.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/law-for-religious-meetings-in-schools-stalled-by-o-neill.html | LAW FOR RELIGIOUS MEETINGS IN SCHOOLS STALLED BY O'NEILL | False | By Martin Tolchin | 1984-07-02 | TX 1-386278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/jenna-johnson-wins-fast-100-butterfly.html | JENNA JOHNSON WINS FAST 100 BUTTERFLY | False | By Frank Litsky | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/obituaries/yigael-yadin-famed-israeli-dies-was-archeologist-and-war-hero.html | YIGAEL YADIN, FAMED ISRAELI, DIES;WAS ARCHEOLOGIST AND WAR HERO | False | By James Brooke | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/legislature-pushing-for-recess-weighs-help-for-industry-city-measure-would-let.html | LEGISLATURE, PUSHING FOR A RECESS, WEIGHS HELP FOR AN INDUSTRY AND A CITY; MEASURE WOULD LET GROCERY STORES SELL A WINE BEVERAGE | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/key-rates-033573.html | Key Rates | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/homfeld-wins-with-coastline.html | Homfeld Wins With Coastline | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/epson-introduces-2d-lap-computer.html | Epson Introduces 2d Lap Computer | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/the-city-water-and-power-lost-on-rikers-i.html | THE CITY; Water and Power Lost on Rikers I. | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/el-salvador-rebels-capture-dam-before-being-driven-off.html | EL SALVADOR REBELS CAPTURE DAM BEFORE BEING DRIVEN OFF | False | By James Lemoyne, Special To the New York Times | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/cubans-are-said-to-have-refused-rehabilitation.html | CUBANS ARE SAID TO HAVE REFUSED 'REHABILITATION' | False | By George Volsky | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/federal-paper-board-co-inc-reports-earnings-for-qtr-to-june-16.html | FEDERAL PAPER BOARD CO INC reports earnings for Qtr to June 16 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/conferees-adopt-plan-to-overhaul-bankruptcy-law.html | CONFEREES ADOPT PLAN TO OVERHAUL BANKRUPTCY LAW | False | By Bill Keller, Special To the New York Times | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/campaign-notes-smoking-curbs-are-set-for-convention-on-coast.html | CAMPAIGN NOTES; Smoking Curbs Are Set For Convention on Coast | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/tape-contradicts-disavowalof-gutter-religion-attack.html | TAPE CONTRADICTS DISAVOWALOF 'GUTTER RELIGION' ATTACK | False | By E. R. Shipp | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/nutri-foods-international-reports-earnings-for-year-to-march-31.html | NUTRI FOODS INTERNATIONAL reports earnings for Year to March 31 | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/satellite-to-home-plan-is-abandoned-by-cbs.html | SATELLITE-TO-HOME PLAN IS ABANDONED BY CBS | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/l-orwell-on-hitler-an-effort-to-understand-evil-032935.html | ORWELL ON HITLER: AN EFFORT TO UNDERSTAND EVIL | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/new-york-shut-up-or-get-out.html | NEW YORK; SHUT UP OR GET OUT | False | By Sydney H. Schanberg | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/tv-ruling-creates-confusion.html | TV RULING CREATES CONFUSION | False | By Gordon S. White Jr. | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/world/mexico-sees-perils-in-proposed-changes-in-us-immigration-laws.html | MEXICO SEES PERILS IN PROPOSED CHANGES IN U.S. IMMIGRATION LAWS | False | By Richard J. Meislin | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/leaders-in-albany-back-bill-to-curb-some-trial-rights.html | LEADERS IN ALBANY BACK BILL TO CURB SOME TRIAL RIGHTS | False | By Michael Oreskes, Special To the New York Times | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/tour-de-france-to-start-today.html | Tour de France To Start Today | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/nyregion/the-city-13-are-charged-as-loan-sharks.html | THE CITY; 13 Are Charged As Loan Sharks | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/brothel-keeper-as-a-witness-us-skirts-the-risk.html | BROTHEL KEEPER AS A WITNESS: U.S. SKIRTS THE RISK | False | By Wallace Turner | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/us/pentagon-arms-and-the-election-year.html | PENTAGON; ARMS AND THE ELECTION YEAR | False | By Richard Halloran | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/sports-people-suspension-stands.html | SPORTS PEOPLE; Suspension Stands | False | | 1984-07-02 | TX 1-386278 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/sports/scouting-034777.html | SCOUTING | False | By Thomas Rogers and Jane Gross | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/opinion/l-freed-slaves-detour-en-route-to-a-haven-032933.html | FREED SLAVES' DETOUR EN ROUTE TO A HAVEN | False | | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/arts/art-how-studios-look-to-the-painters-who-work-in-them.html | ART:HOW STUDIOS LOOK TO THE PAINTERS WHO WORK IN THEM | False | By Grace Glueck | 1984-07-02 | TX 1-386278 |
| 1984-06-29 | 1984-06-29 | https://www.nytimes.com/1984/06/29/business/panel-backs-fed-nominee.html | Panel Backs Fed Nominee | False | AP | 1984-07-02 | TX 1-386278 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/company-briefs-035933.html | COMPANY BRIEFS | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/quotation-of-the-day-036933.html | Quotation of the Day | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/key-rates-035905.html | Key Rates | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/us-forest-plan-set-in-california.html | U.S. FOREST PLAN SET IN CALIFORNIA | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/gulf-raids-us-weighs-ffleet-build-up.html | GULF RAIDS:U.S. WEIGHS FFLEET BUILD-UP | False | By Drew Middleton | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/home-centers-k-mart-accord.html | Home Centers, K Mart Accord | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/us-officer-calls-nicargua-militarist-behemoth.html | U.S. OFFICER CALLS NICARGUA 'MILITARIST BEHEMOTH' | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/early-california-industries-inc-reports-earnings-for-qtr-to-march-31.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/l-government-s-problem-with-the-health-plan-tax-shelter-034832.html | GOVERNMENT'S PROBLEM WITH THE HEALTH PLAN TAX SHELTER | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/the-boom-in-video-cassettes.html | THE BOOM IN VIDEO CASSETTES | False | By Peter Kerr | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/obituaries/cissie-aidinoff-dies-legal-aid-executive-and-democratic-aide.html | CISSIE AIDINOFF DIES; LEGAL AID EXECUTIVE AND DEMOCRATIC AIDE | False | By Walter H. Waggoner | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/dance-jacob-s-pillow-potpourri-with-9-dancers.html | DANCE:JACOB'S PILLOW POTPOURRI WITH 9 DANCERS | False | By Jack Anderson | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/si-handling-systems-inc-reports-earnings-for-qtr-to-may-27.html | SI HANDLING SYSTEMS INC reports earnings for Qtr to May 27 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/no-more-pencils.html | NO MORE PENCILS | False | By Susan Thaler | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/jackson-lobbies-for-latin-talks-trip-criticized-by-administration.html | JACKSON LOBBIES FOR LATIN TALKS;TRIP CRITICIZED BY ADMINISTRATION | False | By Gerald M. Boyd, Special To the New York Times | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/movies/met-museum-cameras-putting-art-on-the-road.html | MET MUSEUM CAMERAS PUTTING ART ON THE ROAD | False | By Nan Robertson | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/no-headline-036645.html | No Headline | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/boston-ballet-seeks-head.html | Boston Ballet Seeks Head | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/restructuring-of-us-schools-urged-by-panel-of-educators.html | RESTRUCTURING OF U.S. SCHOOLS URGED BY PANEL OF EDUCATORS | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/ferguson-marsalis-bill-plus-a-new-guitarist.html | FERGUSON-MARSALIS BILL PLUS A NEW GUITARIST | False | By John S. Wilson | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/new-bankruptcy-law-tougher-on-consumers.html | NEW BANKRUPTCY LAW TOUGHER ON CONSUMERS | False | By Irvin Molotsky | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/c-corrections-036935.html | CORRECTIONS | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/generals-seeking-a-sweep-of-stars.html | GENERALS SEEKING A SWEEP OF STARS | False | By William N. Wallace | 1984-07-05 | TX 1-386296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/argentina-to-pay-overdue-interest-in-banking-pact.html | ARGENTINA TO PAY OVERDUE INTEREST IN BANKING PACT | False | By Edward Schumacher , Special To the New York Times | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/briefing.html | BRIEFING | False | By Willam E. Farrell and Marjorie Hunter | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/brazil-prices-up-9.2-in-june.html | Brazil Prices Up 9.2% in June | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/hinault-takes-tour-prologue.html | Hinault Takes Tour Prologue | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/bridge-defender-s-trumps-can-be.html | Bridge:Defender's Trumps Can Be | False | By Alan Truscott | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/us-in-weaker-bracket.html | U.S. in Weaker Bracket | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/prices-paid-to-farmers-declined-by-0.7-in-june.html | PRICES PAID TO FARMERS DECLINED BY 0.7% IN JUNE | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/frequency-electronics-inc-reports-earnings-for-year-to-april-30.html | FREQUENCY ELECTRONICS INC reports earnings for Year to April 30 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/the-editorial-notebook-the-poison-the-plane-and-the-pope.html | The Editorial Notebook; The Poison, the Plane and the Pope | False | NICHOLAS WADE | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/salvadoran-right-blocks-land-plan.html | SALVADORAN RIGHT BLOCKS LAND PLAN | False | By James Lemoyne, Special To the New York Times | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/an-olympic-dream-is-ended.html | AN OLYMPIC DREAM IS ENDED | False | By Frank Litsky | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/scouting-harrelson-enjoys-life-on-the-farm.html | SCOUTING; Harrelson Enjoys Life on the Farm | False | By Thomas Rogers and Jane Gross | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/continental-group-sets-merger.html | CONTINENTAL GROUP SETS MERGER | False | By Lee A. Daniels | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/104-medals-to-us-as-games-close.html | 104 Medals to U.S. as Games Close | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/mondale-warned-by-women-s-group.html | MONDALE WARNED BY WOMEN'S GROUP | False | By Sandra Salmans | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/reform-federal-deposit-insurance.html | REFORM FEDERAL DEPOSIT INSURANCE | False | By Perry D. Quick | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/70-innings-of-baseball-then-freedom.html | 70 INNINGS OF BASEBALL, THEN FREEDOM | False | By Joel Brinkley | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/smucker-jm-co-reports-earnings-for-qtr-to-april-30.html | SMUCKER, J.M. CO reports earnings for Qtr to April 30 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/around-the-world-2-white-south-africans-killed-by-bomb-in-angola.html | AROUND THE WORLD; 2 White South Africans Killed by Bomb in Angola | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/style/consumer-saturday-warnings-on-kettles-and-cribs.html | CONSUMER SATURDAY; WARNINGS ON KETTLES AND CRIBS | False | By Lisa Belkin | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/l-our-stake-in-population-control-abroad-034831.html | OUR STAKE IN POPULATION CONTROL ABROAD | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/sports-people-determined-runner.html | SPORTS PEOPLE; Determined Runner | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/5-us-crews-win-at-henley.html | 5 U.S. Crews Win at Henley | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/article-037161-no-title.html | Article 037161 -- No Title | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/night-of-dameronia.html | Night of Dameronia | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/kool-jazz-festival-an-american-evening-of-torme-and-shearing.html | KOOL JAZZ FESTIVAL; AN AMERICAN EVENING OF TORME AND SHEARING | False | By John Rockwell | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/new-york-day-by-day-036946.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/sports-people-denial-on-palmer.html | SPORTS PEOPLE; Denial on Palmer | False | | 1984-07-05 | TX 1-386296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/no-headline-036994.html | No Headline | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/transactions-035505.html | Transactions | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/judge-bars-city-from-enforcing-bias-order.html | JUDGE BARS CITY FROM ENFORCING BIAS ORDER | False | By Marcia Chambers | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/cardinals-5-padres-0.html | Cardinals 5, Padres 0 | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/issue-and-debate-should-televising-of-rape-trials-be-permitted.html | ISSUE AND DEBATE; SHOULD TELEVISING OF RAPE TRIALS BE PERMITTED? | False | By Peter W. Kaplan | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/private-push-to-clean-city-moves-ahead.html | PRIVATE PUSH TO CLEAN CITY MOVES AHEAD | False | By Sam Roberts | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/books/books-of-the-times-taking-life-by-storm.html | BOOKS OF THE TIMES; TAKING LIFE BY STORM | False | By Anatole Broyard | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/tom-brown-inc-reports-earnings-for-qtr-to-march-31.html | TOM BROWN INC reports earnings for Qtr to March 31 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/mullin-can-listen-as-well-as-shoot.html | MULLIN CAN LISTEN AS WELL AS SHOOT | False | By Malcolm Moran | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/soviet-and-us-statements-on-space-weapons-negotiations.html | SOVIET AND U.S. STATEMENTS ON SPACE-WEAPONS NEGOTIATIONS | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/fund-sets-stage-for-payments.html | FUND SETS STAGE FOR PAYMENTS | False | By Clyde H. Farnsworth | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/movies/screen-bachelor-party.html | SCREEN:'BACHELOR PARTY' | False | By Janet Maslin | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/yanks-and-niekro-defeated-by-royals.html | YANKS AND NIEKRO DEFEATED BY ROYALS | False | By Craig Wolff | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/ltv-republic.html | LTV-Republic | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/l-co-op-conversions-serving-the-public-034828.html | CO-OP CONVERSIONS SERVING THE PUBLIC | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/obituaries/frederick-w-howarth-dies-led-hahne-stores-in-jersey.html | Frederick W. Howarth Dies; Led Hahne Stores in Jersey | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/thriftimart-inc-reports-earnings-for-qtr-to-june-17.html | THRIFTIMART INC reports earnings for Qtr to June 17 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/us-judge-backs-curb-on-polling-at-voting-places.html | U.S. JUDGE BACKS CURB ON POLLING AT VOTING PLACES | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/saturday-june-30-1984-international.html | SATURDAY, JUNE 30, 1984 International | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/oer-to-the-bounding-maine.html | O'ER TO THE BOUNDING MAINE | False | By Aram S. Nersesian | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/pin-a-tail-on-the-forecasts.html | PIN A TAIL ON THE FORECASTS | False | By Charles Wolf Jr. | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/sports-of-the-times-pride-without-pay.html | SPORTS OF THE TIMES; PRIDE WITHOUT PAY | False | By Steven Crist | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/congress-passes-rise-in-debt-limit-and-adjourns.html | CONGRESS PASSES RISE IN DEBT LIMIT AND ADJOURNS | False | By Jonathan Fuerbringer | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/around-the-world-metalworkers-chief-sees-gains-in-german-pact.html | AROUND THE WORLD; Metalworkers' Chief Sees Gains in German Pact | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/congress-and-reagan-aides-differ-on-latin-moves.html | CONGRESS AND REAGAN AIDES DIFFER ON LATIN MOVES | False | By Hedrick Smith | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/l-another-bracero-fiasco-034829.html | ANOTHER BRACERO FIASCO? | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/dow-rises-by-5.85-volume-up.html | DOW RISES BY 5.85; VOLUME UP | False | By Phillip H. Wiggins | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/military-parts-ban-upheld.html | Military Parts Ban Upheld | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/c-corrections-036937.html | CORRECTIONS | False | | 1984-07-05 | TX 1-386296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/drug-agent-insists-delorean-put-up-collateral-for-a-deal.html | DRUG AGENT INSISTS DELOREAN PUT UP COLLATERAL FOR A DEAL | False | By Judith Cummings | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/kool-jazz-festival-today.html | KOOL JAZZ FESTIVAL TODAY | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/key-economic-index-declined-a-bit-in-may.html | KEY ECONOMIC INDEX DECLINED A BIT IN MAY | False | By Robert D. Hershey Jr. | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/preferential-liquor-tax-of-hawaii-invalidated.html | PREFERENTIAL LIQUOR TAX OF HAWAII INVALIDATED | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/ban-on-protest-sleeping-is-upheld-by-high-court.html | BAN ON PROTEST SLEEPING IS UPHELD BY HIGH COURT | False | By Linda Greenhouse | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/around-the-world-suspended-archbishop-ordains-25-new-priests.html | AROUND THE WORLD; Suspended Archbishop Ordains 25 New Priests | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/scouting-the-natural.html | SCOUTING; The Natural | False | By Thomas Rogers and Jane Gross | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/newspaper-chiefs-in-debate.html | NEWSPAPER CHIEFS IN DEBATE | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/ac-nielsen-co-reports-earnings-for-qtr-to-may-31.html | A.C. NIELSEN CO reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/northeast-utilities-reports-earnings-for-year-to-may-31.html | NORTHEAST UTILITIES reports earnings for Year to May 31 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/style/shopping-in-freeport-me-more-than-just-ll-bean.html | SHOPPING IN FREEPORT, ME.;MORE THAN JUST L.L. BEAN | False | By Lisa Belkin, Special To the New York Times | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/japan-whaler-says-he-s-no-bad-guy.html | JAPAN WHALER SAYS HE'S NO BAD GUY | False | By Clyde Haberman | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/scouting-life-size-hero.html | SCOUTING; Life-Size Hero | False | By Thomas Rogers and Jane Gross | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/american-stores.html | American Stores | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/city-streets-meet-country-clubs-as-suburbia-breaks-and-shakes.html | CITY STREETS MEET COUNTRY CLUBS AS SUBURBIA BREAKS AND SHAKES | False | By Jeffrey Schmalz, Special To the New York Times | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/soviet-asks-talks-on-the-outlawing-of-space-weapons.html | SOVIET ASKS TALKS ON THE OUTLAWING OF SPACE WEAPONS | False | By Seth Mydans | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/maxco-inc-reports-earnings-for-year-to-march-31.html | MAXCO INC reports earnings for Year to March 31 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/us-tells-soviet-it-would-talk-about-all-arms.html | U.S. TELLS SOVIET IT WOULD TALK ABOUT ALL ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/space-team-to-replace-faulty-shuttle-engine.html | SPACE TEAM TO REPLACE FAULTY SHUTTLE ENGINE | False | By John Noble Wilford | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/pact-extending-limit-on-rents-is-set-in-albany.html | PACT EXTENDING LIMIT ON RENTS IS SET IN ALBANY | False | By Josh Barbanel | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/c-corrections-036938.html | CORRECTIONS | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/obituaries/thomas-o-donnell-79-dies-sat-on-state-supreme-court.html | Thomas O'Donnell, 79, Dies; Sat on State Supreme Court | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/mondale-in-south-continues-attacks-on-reagan.html | MONDALE IN SOUTH, CONTINUES ATTACKS ON REAGAN | False | By Bernard Weinraub | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/campaign-notes-dodd-criticizes-method-of-filling-party-ticket.html | CAMPAIGN NOTES; Dodd Criticizes Method Of Filling Party Ticket | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/concerns-on-bankruptcy-law.html | CONCERNS ON BANKRUPTCY LAW | False | By Bill Keller | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/democrats-hail-jackson-shift-on-muslim-but-fears-persist.html | DEMOCRATS HAIL JACKSON SHIFT ON MUSLIM, BUT FEARS PERSIST | False | By Phil Gailey, Special To the New York Times | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/gm-deal-designed-to-hold-perot-staff.html | G.M. DEAL DESIGNED TO HOLD PEROT STAFF | False | By Gary Klott | 1984-07-05 | TX 1-386296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/l-pickets-can-t-curb-the-porn-industry-034826.html | PICKETS CAN'T CURB THE PORN INDUSTRY | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/fdic-suit-on-penn-square.html | F.D.I.C. SUIT ON PENN SQUARE | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/seattle-director-named.html | Seattle Director Named | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/israelis-intercept-and-search-lebanon-bound-ferryboat.html | ISRAELIS INTERCEPT AND SEARCH LEBANON-BOUND FERRYBOAT | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/danish-prices-rise-1.1.html | Danish Prices Rise 1.1% | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/average-price-of-new-home-tops-100000-for-first-time.html | AVERAGE PRICE OF NEW HOME TOPS $100,000 FOR FIRST TIME | False | By Peter T. Kilborn, Special To the New York Times | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/new-york-day-by-day-036950.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/no-headline-035851.html | No Headline | False | By Daniel F. Cuff | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/two-views-at-odds-on-vermont-sect.html | TWO VIEWS AT ODDS ON VERMONT SECT | False | By Dudley Clendinen | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/obituaries/therese-lewis.html | THERESE LEWIS | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/loan-from-state-completes-aid-plan-for-yonkers.html | LOAN FROM STATE COMPLETES AID PLAN FOR YONKERS | False | By Franklin Whitehouse | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/aid-to-salvador-rebels-is-sporadic-us-says.html | AID TO SALVADOR REBELS IS SPORADIC, U.S. SAYS | False | By Philip Taubman | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/observer-billing-the-host.html | OBSERVER; BILLING THE HOST | False | By Russell Baker | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/alliance-concerts.html | Alliance Concerts | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/congress-plea-on-sakharov.html | CONGRESS PLEA ON SAKHAROV | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/jackson-to-meet-mondale.html | Jackson To Meet Mondale | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/toast-to-the-host-in-new-jersey.html | Toast to the Host in New Jersey | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/city-ends-fiscal-year-with-497-million-surplus.html | CITY ENDS FISCAL YEAR WITH $497 MILLION SURPLUS | False | By Michael Goodwin | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/computer-investors-group-inc-reports-earnings-for-qtr-to-march-31.html | COMPUTER INVESTORS GROUP INC reports earnings for Qtr to March 31 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/how-the-mailed-fist-saves-lives.html | How the 'Mailed Fist' Saves Lives | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/house-passes-water-projects-bill-in-259-33-vote.html | HOUSE PASSES WATER PROJECTS BILL IN 259-33 VOTE | False | By Philip Shabecoff | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/patents-electronic-checker-of-languages.html | PATENTS; ELECTRONIC CHECKER OF LANGUAGES | False | By Stacy V. Jones | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/park-electrochemical-corp-reports-earnings-for-qtr-to-may-27.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to May 27 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/inter-tel-inc-reports-earnings-for-qtr-to-may-31.html | INTER-TEL INC reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/opinion/l-will-new-york-city-love-sidney-034827.html | ; WILL NEW YORK CITY LOVE SIDNEY? | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/rating-lower-for-usfl.html | Rating Lower For U.S.F.L. | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/an-ebullient-governor.html | AN EBULLIENT GOVERNOR | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/around-the-nation-37-accused-of-smuggling-federally-protected-birds.html | AROUND THE NATION; 37 Accused of Smuggling Federally Protected Birds | False | AP | 1984-07-05 | TX 1-386296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | LENNAR CORP reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/at-shelter-the-spirits-are-down.html | AT SHELTER, THE SPIRITS ARE DOWN | False | By Maureen Dowd | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/smelter-putting-arsenic-in-the-air-is-set-to-close.html | SMELTER PUTTING ARSENIC IN THE AIR IS SET TO CLOSE | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/the-toils-of-the-democratic-threshing-machine.html | THE TOILS OF THE DEMOCRATIC THRESHING MACHINE | False | By Warren Weaver Jr. | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/jurors-reject-death-penalty-for-convicted-killer-in-jersey.html | Jurors Reject Death Penalty For Convicted Killer in Jersey | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/hospital-in-maine-to-release-cagney.html | HOSPITAL IN MAINE TO RELEASE CAGNEY | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/connecticut-man-suspected-of-slaying-6-women.html | CONNECTICUT MAN SUSPECTED OF SLAYING 6 WOMEN | False | By Richard L. Madden, Special To the New York Times | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/sports-people-multiple-injuries.html | SPORTS PEOPLE; Multiple Injuries | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/sports-people-vermeil-declines.html | SPORTS PEOPLE; Vermeil Declines | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/ex-mexico-police-chief-arrested-in-puerto-rico.html | Ex-Mexico Police Chief Arrested in Puerto Rico | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/sports-people-torre-s-hopes.html | SPORTS PEOPLE; Torre's Hopes | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/senate-backs-insider-bill.html | Senate Backs Insider Bill | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/canadian-coal-output.html | Canadian Coal Output | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/jackson-and-farrakhan-sought-unity.html | JACKSON AND FARRAKHAN SOUGHT UNITY | False | By Ronald Smothers | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/2-top-punjabi-aides-resign-in-shuffle.html | 2 TOP PUNJABI AIDES RESIGN IN SHUFFLE | False | By Sanjoy Hazarika | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/attendance-up.html | Attendance Up | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/6-die-in-dallas-club-as-enraged-man-fires-wildly.html | 6 DIE IN DALLAS CLUB AS ENRAGED MAN FIRES WILDLY | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/when-coke-throws-a-party.html | WHEN COKE THROWS A PARTY | False | By N. R. Kleinfield | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/credit-markets-prices-ebb-in-light-activity.html | CREDIT MARKETS ; Prices Ebb in Light Activity | False | By Kenneth N. Gilpin | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/football-playoffs-rejected.html | FOOTBALL PLAYOFFS REJECTED | False | By Gordon S. White Jr. | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/german-trade-surplus.html | German Trade Surplus | False | AP | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY | False | By Susan Heller and Maurice Carroll | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/your-money-linked-ira-s-note-of-caution.html | YOUR MONEY; LINKED I.R.A.'S: NOTE OF CAUTION | False | By Leonard Sloane | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/sports-people-new-life.html | SPORTS PEOPLE; New Life | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/slumping-mets-drop-4th-in-a-row.html | SLUMPING METS DROP 4TH IN A ROW | False | By Joseph Durso | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/ampad-corp-reports-earnings-for-qtr-to-may-26.html | AMPAD CORP reports earnings for Qtr to May 26 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/style/de-gustibus-perils-of-a-traveling-cook.html | DE GUSTIBUS; PERILS OF A TRAVELING COOK | False | By Marian Burros | 1984-07-05 | TX 1-386296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/debt-revamping-by-dome-delayed.html | Debt Revamping By Dome Delayed | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/union-pacific-cable-accord.html | Union Pacific Cable Accord | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/foyt-out-at-the-meadowlands.html | FOYT OUT AT THE MEADOWLANDS | False | By Michael Katz | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/world/around-the-world-polish-communists-oust-marxist-philosopher.html | AROUND THE WORLD; Polish Communists Oust Marxist Philosopher | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/business/johnson-products-co-reports-earnings-for-qtr-to-may-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/odd-allies-in-jersey.html | ODD ALLIES IN JERSEY | False | By Joseph F. Sullivan | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/new-york-day-by-day-036947.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/sports/li-continues-wimbledon-march.html | L.I. CONTINUES WIMBLEDON MARCH | False | By Jane Gross | 1984-07-05 | TX 1-386296 |
| 1984-06-30 | 1984-06-30 | https://www.nytimes.com/1984/06/30/nyregion/article-036650-no-title.html | Article 036650 -- No Title | False | By Martin Gottlieb | 1984-07-05 | TX 1-386296 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/record-total-to-aid-51-arts-groups.html | RECORD TOTAL TO AID 51 ARTS GROUPS | False | By John B. O'Mahoney | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/a-memorial-to-little-miss-1565.html | A MEMORIAL TO LITTLE MISS 1565 | False | By Pete Mobilia | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/l-bronx-revival-040245.html | Bronx Revival | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/buffalo-teachers-lose-desegregation-appeal.html | BUFFALO TEACHERS LOSE DESEGREGATION APPEAL | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/is-any-woman-no-1-on-the-list-for-no-2.html | IS ANY WOMAN NO. 1 ON THE LIST FOR NO. 2 | False | By Jane Perlez | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/sandinistas-are-aware-the-world-is-watching.html | SANDINISTAS ARE AWARE THE WORLD IS WATCHING | False | By Stephen Kinzer | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/westchester-guide-032364.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/l-french-cheese-032712.html | French Cheese | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/l-italian-ice-cream-032714.html | Italian Ice Cream | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/devotion-to-the-stage-was-her-hallmark.html | DEVOTION TO THE STAGE WAS HER HALLMARK | False | By Samuel G. Freedman | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/l-fact-fiction-and-the-barcelona-bar-that-wasn-t-038360.html | FACT, FICTION AND THE BARCELONA BAR THAT WASN'T | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/a-couple-of-met-relievers-are-roommates-not-rivals.html | A COUPLE OF MET RELIEVERS ARE ROOMMATES, NOT RIVALS | False | By Joseph Durso | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/miss-herman-marries-danish-correspondent.html | Miss Herman Marries Danish Correspondent | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/dining-out-dishes-with-an-austrian-accent.html | DINING OUT ; DISHES WITH AN AUSTRIAN ACCENT | False | By Patricia Brooks | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/postings-medical-suite.html | POSTINGS; 'MEDICAL SUITE' | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/roadblocks-part-of-holiday-strategy.html | ROADBLOCKS PART OF HOLIDAY STRATEGY | False | By David McKay Wilson | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/terry-waldo-plays-ragtime.html | TERRY WALDO PLAYS RAGTIME | False | By John S. Wilson | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/best-sellers.html | BEST SELLERS | False | | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/westchester-journal-029747.html | WESTCHESTER JOURNAL | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/islip-moves-to-curb-growth-of-airport.html | ISLIP MOVES TO CURB GROWTH OF AIRPORT | False | By John T. McQuiston | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/a-town-clears-its-attics-and-cellars-of-hazardous-chemicals.html | A TOWN CLEARS ITS ATTICS AND CELLARS OF HAZARDOUS CHEMICALS | False | By Andree Brooks | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-island-journal-029804.html | LONG ISLAND JOURNAL | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/newsman-among-the-nabobs.html | NEWSMAN AMONG THE NABOBS | False | By Louis Heren | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/ewing-fashioning-link-to-old-master.html | EWING FASHIONING LINK TO OLD MASTER | False | By Malcolm Moran | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/sunny-orientation-for-an-open-site.html | SUNNY ORIENTATION FOR AN OPEN SITE | False | By Anthony Depalma | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sports-people-palmer-sticks-to-tv.html | SPORTS PEOPLE; Palmer Sticks to TV | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/medical-students-persevere-after-foreign-school-closings.html | MEDICAL STUDENTS PERSEVERE AFTER FOREIGN SCHOOL CLOSINGS | False | By Marc Kusinitz | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/dining-out-the-cooking-outshines-the-style.html | DINING OUT; THE COOKING OUTSHINES THE STYLE | False | By Florence Fabricant | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/only-the-fish-are-lagging-for-the-holiday.html | ONLY THE FISH ARE LAGGING FOR THE HOLIDAY | False | By Leo H. Carney | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/timothy-riley-is-wed-to-moira-ellen-fahey.html | Timothy Riley Is Wed To Moira Ellen Fahey | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/art-view-the-triptych-lives-on-in-modern-variations.html | ART VIEW; THE TRIPTYCH LIVES ON IN MODERN VARIATIONS | False | By Grace Glueck | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/around-the-nation-038335.html | AROUND THE NATION | False | By Michael Wright, Carlyle C. Douges and Caroline Rand Herron | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/president-criticizes-congress.html | PRESIDENT CRITICIZES CONGRESS | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/where-to-turn-for-assistance-if-problems-develop.html | WHERE TO TURN FOR ASSISTANCE IF PROBLEMS DEVELOP | False | By Michael Decoursy Hinds | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/c-correction-038357.html | CORRECTION | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/turner-sworn-in-as-canada-chief-trudeau-era-ends.html | TURNER SWORN IN AS CANADA CHIEF; TRUDEAU ERA ENDS | False | By Douglas Martin, Special To the New York Times | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/carmel-s-charm-resists-the-tide-of-change.html | CARMEL'S CHARM RESISTS THE TIDE OF CHANGE | False | By Robert Lindsey | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/newark-assailed-on-school-security.html | NEWARK ASSAILED ON SCHOOL SECURITY | False | By Alfonso A. Narvaez | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/lately-quiescent-trieste-buds-as-a-science-center.html | LATELY QUIESCENT, TRIESTE BUDS AS A SCIENCE CENTER | False | By Henry Kamm | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/us-says-it-weighs-kremlin-s-motives-in-new-arms-offer.html | U.S. SAYS IT WEIGHS KREMLIN'S MOTIVES IN NEW ARMS OFFER | False | By Bernard Gwertzman, Special To the New York Times | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/l-truth-and-trials-032531.html | Truth and Trials | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/conflicts-over-latin-america-refuse-to-be-put-on-hold.html | CONFLICTS OVER LATIN AMERICA REFUSE TO BE PUT ON HOLD | False | By Hedrick Smith | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/mishap-ends-cyclist-s-dream.html | MISHAP ENDS CYCLIST'S DREAM | False | By Albert J. Parisi | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sports-of-the-times-usfl-at-the-crossroads.html | SPORTS OF THE TIMES; U.S.F.L. AT THE CROSSROADS | False | By Dave Anderson | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/newcomer-makes-his-mark.html | NEWCOMER MAKES HIS MARK | False | By Conrad Wesselhoeft | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/how-high-the-berms.html | HOW HIGH THE BERMS? | False | By John Rather | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/childrens-books.html | CHILDREN'S BOOKS | False | By Anthony Brandt | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/salmon-run-is-late-but-best-in-3-years.html | SALMON RUN IS LATE BUT BEST IN 3 YEARS | False | By Chip Bates | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/ideas-trends-038352.html | IDEAS & TRENDS | False | By Margot Slade and Katherine Roberts | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/taking-potluck-in-morocco.html | TAKING POTLUCK IN MOROCCO | False | By Philip D. Schuyler | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/chess-karpov-telegraphs-his-coming-strategy.html | CHESS; KARPOV TELEGRAPHS HIS COMING STRATEGY | False | By Robert Byrne | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/simenon-in-spite-of-himself.html | SIMENON IN SPITE OF HIMSELF | False | By Mavis Gallant | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/1-where-is-holden-caulfield-now-032260.html | WHERE IS HOLDEN CAULFIELD NOW? | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/1-if-the-democrats-had-a-shadow-cabinet-035300.html | IF THE DEMOCRATS HAD A SHADOW CABINET | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/druse-start-to-pull-guns-out-of-beirut.html | DRUSE START TO PULL GUNS OUT OF BEIRUT | False | By Ihsan A. Hijazi | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/the-hot-ticket-in-retailing.html | THE HOT TICKET IN RETAILING | False | By Isadore Barmash | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/developer-benjamin-duke-holloway-equitables-player-in-the-real.html | DEVELOPER: BENJAMIN DUKE HOLLOWAY; EQUITABLE'S PLAYER IN THE REAL ESTATE SWEEPSTAKES | False | By G. Bruce Knecht | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/food-stuffed-mushrooms.html | FOOD; STUFFED MUSHROOMS | False | By Craig Claiborne With Pierre Franey | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/postings-midtown-is-home.html | POSTINGS; MIDTOWN IS HOME | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/record-notes-artie-shaw-the-past-swings-on.html | RECORD NOTES; ARTIE SHAW: THE PAST SWINGS ON | False | By Gerald Gold | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/joost-bongaerts-plans-to-marry-miss-du-val.html | Joost Bongaerts Plans To Marry Miss Du Val | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sports-people-bird-declines.html | SPORTS PEOPLE; Bird Declines | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/bergen-showcase-is-broadway-next.html | BERGEN SHOWCASE: IS BROADWAY NEXT? | False | By Alvin Klein | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/around-the-nation-arkansas-trooper-slain-man-held-in-shootout.html | AROUND THE NATION; Arkansas Trooper Slain; Man Held in Shootout | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/how-a-teen-ager-from-new-jersey-broke-into-the-china-trade.html | HOW A TEEN-AGER FROM NEW JERSEY BROKE INTO THE CHINA TRADE | False | By Kirk Johnson | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/battles-raging-off-the-court.html | BATTLES RAGING OFF THE COURT | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/races-off-at-belmont.html | Races Off At Belmont | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/miss-pogue-i.html | Miss Pogue I | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/home-clinic-repairing-cracks-in-concrete-on-walks-and-driveways.html | HOME CLINIC; REPAIRING CRACKS IN CONCRETE ON WALKS AND DRIVEWAYS | False | By Bernard Gladstone | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/fashion.html | FASHION | False | By Bill Cunningham | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/former-pennsylvania-official-guilty-in-job-sales.html | FORMER PENNSYLVANIA OFFICIAL GUILTY IN JOB SALES | False | | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/b-d-dwed-to-miss-mcgrath.html | B D DWed To Miss McGrath | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/l-hitting-the-road-034970.html | HITTING THE ROAD | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/data-update.html | Data Update | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/l-where-is-holden-caulfield-now-032545.html | WHERE IS HOLDEN CAULFIELD NOW? | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-world-038338.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim, and Richard Levine | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/cable-censorship-issue-arises.html | CABLE CENSORSHIP ISSUE ARISES | False | By Franklin Whitehouse | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/grocers-disputes-still-impending-european-cooperation.html | 'GROCERS' DISPUTES STILL IMPENDING EUROPEAN COOPERATION | False | By John Vinocur | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/heroes-without-parades.html | HEROES WITHOUT PARADES | False | By H. Stuart Hughes | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/q-a-032662.html | Q&A | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/stockbroker-in-denver-marries-jane-e-rubin.html | Stockbroker in Denver Marries Jane E. Rubin | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/kevin-kline-tries-on-anther-crown.html | KEVIN KLINE TRIES ON ANTHER CROWN | False | By Glenn Collins | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/fair-to-aid-town-green.html | FAIR TO AID TOWN GREEN | False | By Laurie A. O'Neill | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-jersey-opinion-surprlus-budget-an-opportunity-to-aid-schools.html | NEW JERSEY OPINION; SURPRLUS BUDGET AN OPPORTUNITY TO AID SCHOOLS | False | By Sayre Uhler | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/parties-prepare-for-fall.html | PARTIES PREPARE FOR FALL | False | By Peggy McCarthy | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sports-people-scott-has-his-day.html | SPORTS PEOPLE; Scott Has His Day | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/postings-london-luxury.html | POSTINGS; LONDON LUXURY | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/data-bank-july-1-1984.html | Data Bank; July 1, 1984 | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/foundations-held-aided-by-tax-bill.html | FOUNDATIONS HELD AIDED BY TAX BILL | False | By Kathleen Teltsch | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/scott-sherman-and-miss-wong-exchange-vows.html | Scott Sherman And Miss Wong Exchange Vows | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/us-warns-on-subsidy-from-bonn-to-farmers.html | U.S. Warns on Subsidy From Bonn to Farmers | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/topics-024862.html | TOPICS | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/art-from-china-displayed-in-a-ski-lodge-turned-gallery.html | ART FROM CHINA DISPLAYED IN A SKI LODGE TURNED GALLERY | False | By Helen A. Harrison | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-world-038340.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/the-wounds-of-war.html | THE WOUNDS OF WAR | False | By Anne Tyler | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/connecticut-opinion-how-can-we-pay-for-health-care-for-the-poor.html | CONNECTICUT OPINION; HOW CAN WE PAY FOR HEALTH CARE FOR THE POOR? | False | By C. Thomas Smith | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/ellen-yoakum-student-wed.html | Ellen Yoakum, Student, Wed | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/lives-in-a-rearview-mirror.html | LIVES IN A REARVIEW MIRROR | False | By David Kalstone | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/numismatics-new-yorks-ascendancy-as-an-auction-capital.html | NUMISMATICS; NEW YORK'S ASCENDANCY AS AN AUCTION CAPITAL | False | By Ed Reiter | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/2-1-2-inch-rainfall-disrupts-travel-in-city.html | 2 1/2-INCH RAINFALL DISRUPTS TRAVEL IN CITY | False | By Lena Williams | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/no-2-old-style.html | NO. 2, OLD-STYLE | False | By Robert Manning | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/as-thrill-of-3-2-1-liftoff-fades-cape-denizens-can-t-sell-crowds-on-sapce.html | AS THRILL OF '3-2-1-LIFTOFF!' FADES, CAPE DENIZENS CAN'T SELL CROWDS ON SAPCE | False | By Reginald Stuart | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/more-fun-and-games-for-college-football.html | MORE FUN AND GAMES FOR COLLEGE FOOTBALL | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/campaign-notes-image-of-reagan-urged-for-mount-rushmore.html | CAMPAIGN NOTES; Image of Reagan Urged For Mount Rushmore | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/recipients-help-assess-foundation.html | RECIIPIENTS HELP ASSESS FOUNDATION | False | By Tessa Melvin | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/a-new-program-helps-the-elderly-keep-homes.html | A NEW PROGRAM HELPS THE ELDERLY KEEP HOMES | False | By Judy Klemesrud, Special To the New York Times | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/flxible-bus-nj-transit-finds-few-problems.html | FLXIBLE BUS: NJ TRANSIT FINDS FEW PROBLEMS | False | By Joseph Deitch | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/fresh-air-children-catch-train-joys-summer-big-wooden-benches-dim-waiting-room.html | FRESH AIR CHILDREN CATCH A TRAIN TO JOYS OF SUMMER The big wooden benches in the dim waiting room at Grand Central Terminal were filled with little people. They sat clutching suitcases and sacks, and the color-coded name tags hanging from their necks marked their destinations: Fairfield, New Canaan, Darien, Chappaqua. | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/generals-eliminated-by-stars-28-7.html | GENERALS ELIMINATED BY STARS, 28-7 | False | By William N. Wallace , Special To the New York Times | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/l-sewanee-032719.html | SEWANEE | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/recent-releases-032429.html | RECENT RELEASES | False | By Allen Hughes | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/l-rating-the-system-032399.html | Rating the System | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/monitoring-the-studentathlete-cause.html | MONITORING THE STUDENT-ATHLETE CAUSE | False | By Richard E. Lapchick | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/pamir-overall-winner-in-bermuda-yacht-race.html | Pamir Overall Winner In Bermuda Yacht Race | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/l-simple-solution-040208.html | Simple Solution | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/l-should-seat-belts-be-redesigned-for-women-035303.html | SHOULD SEAT BELTS BE REDESIGNED FOR WOMEN? | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/critics-choices-025483.html | CRITICS' CHOICES | False | By John S. Wilson Jazz | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/opening-the-books-on-censorship-034962.html | OPENING THE BOOKS ON CENSORSHIP | False | HUGH O'NEILL | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/part-of-an-era-will-fall-with-roosevelt-stadium.html | PART OF AN ERA WILL FALL WITH ROOSEVELT STADIUM | False | By Frank Borsky | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/mondale-says-he-broke-barrier-on-considering-women-for-ticket.html | MONDALE SAYS HE BROKE 'BARRIER' ON CONSIDERING WOMEN FOR TICKET | False | By Bernard Weinraub, Special To the New York Times | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/this-time-the-shuttle-is-bitten-by-bugs.html | THIS TIME, THE SHUTTLE IS BITTEN BY BUGS | False | By John Noble Wilford | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/postings-political-theater.html | POSTINGS; POLITICAL THEATER | False | By William G. Blair | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/peking-tries-to-fill-a-10-year-gap-in-the-shelves-of-its-university-libraries.html | PEKING TRIES TO FILL A 10-YEAR GAP IN THE SHELVES OF ITS UNIVERSITY LIBRARIES | False | By Edward B. Fiske | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/three-way-race-avoided-in-contest-for-perone-s-seat.html | THREE-WAY RACE AVOIDED IN CONTEST FOR PERONE'S SEAT | False | By James Feron | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha Miles | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/string-musicians-are-glassboro-bound.html | STRING MUSICIANS ARE GLASSBORO BOUND | False | By Rena Fruchter | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/mondale-on-no-2-spot.html | Mondale On No. 2 Spot | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/film-view-don-t-despair-there-s-more-at-hand-than-escapism.html | FILM VIEW; DON'T DESPAIR, THERE'S MORE AT HAND THAN ESCAPISM | False | By Vincent Canby | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/no-headline-034903.html | No Headline | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/a-plan-to-revitalize-union-square.html | A PLAN TO REVITALIZE UNION SQUARE | False | By Lee A. Daniels | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/the-political-waves-of-latins-economics.html | THE POLITICAL WAVES OF LATINS' ECONOMICS | False | By Ambler H. Moss Jr. | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/memphis-did-not-kill-affirmative-action.html | MEMPHIS DID NOT KILL AFFIRMATIVE ACTION | False | By Douglas F. Seaver | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/parkway-profile.html | PARKWAY PROFILE | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/raymondsmith3ded-to-anne-marie-sherwood.html | RaymondSmith3ded To Anne Marie Sherwood | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/danielle-lombardo-weds-alexander-peter-trostorff.html | Danielle Lombardo Weds Alexander Peter Trostorff | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/l-the-making-of-a-sports-hero-034955.html | ; THE MAKING OF A SPORTS HERO | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/there-are-too-some-new-things-to-say-about-the-westway.html | THERE ARE TOO SOME NEW THINGS TO SAY ABOUT THE WESTWAY | False | By James Brooke | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/a-place-for-the-timid-to-take-the-stage.html | A PLACE FOR THE TIMID TO TAKE THE STAGE | False | By Ellye Bloom | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/art-celebrating-25-years-of-an-atmoshpere-of-creativity.html | ART; CELEBRATING 25 YEARS OF AN 'ATMOSHPERE OF CREATIVITY' | False | By Phyllis Braff | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/recent-sales-040222.html | Recent Sales | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/guildry-loses-6-2-allows-3-homers.html | GUILDRY LOSES, 6-2; ALLOWS 3 HOMERS | False | By Craig Wolff | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/l-fact-fiction-and-the-barcelona-bar-that-wasn-t-035304.html | FACT, FICTION AND THE BARCELONA BAR THAT WASN'T | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/planning-the-postreagan-era.html | PLANNING THE POST-REAGAN ERA | False | By Richard Margolis | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/city-opera-at-40-young-as-ever.html | CITY OPERA AT 40-YOUNG AS EVER | False | By Bernard Holland | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/dining-out-the-bargain-of-a-chinese-banquet.html | DINING OUT ; THE BARGAIN OF A CHINESE BANQUET | False | By Valerie Sinclair | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/met-rainout-2-games-today.html | Met Rainout, 2 Games Today | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/marilyn-seibel-weds-john-matthew-tomich.html | Marilyn Seibel Weds John Matthew Tomich | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/i-want-my-dancers-to-keep-that-wildflower-feeling.html | 'I WANT MY DANCERS TO KEEP THAT WILDFLOWER FEELING' | False | By Eric Taub | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/l-opening-the-books-on-censorship-034966.html | OPENING THE BOOKS ON CENSORSHIP | False | | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-nation-037589.html | THE NATION | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/westchester-opinion-a-camp-report-from-the-calamity-kid.html | WESTCHESTER OPINION; A CAMP REPORT FROM THE CALAMITY KID | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/margo-a-bendix-married-to-steven-howard-batha.html | Margo A. Bendix Married To Steven Howard Batha | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sports-of-the-times-oerter-still-going-for-distance.html | SPORTS OF THE TIMES; OERTER STILL GOING FOR DISTANCE | False | By George Vecsey | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/speaking-personally-reliving-history-in-cemeteries-of-old.html | SPEAKING PERSONALLY; RELIVING HISTORY IN CEMETERIES OF OLD | False | By William Moir | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/parking-lot-sparks-a-community-fight.html | PARKING LOT SPARKS A COMMUNITY FIGHT | False | By Kirk Johnson | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/garbage-collectors-vote-to-go-on-strike-in-9-jersey-counties.html | GARBAGE COLLECTORS VOTE TO GO ON STRIKE IN 9 JERSEY COUNTIES | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/feminist-education-in-the-80s-explored.html | FEMINIST EDUCATION IN THE '80's EXPLORED | False | By Paul Ben-Itzak | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/esthetics-rule-in-the-kingdom-of-pebble-beach.html | ESTHETICS RULE IN THE KINGDOM OF PEBBLE BEACH | False | By Phyllis Theroux | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/mailbox.html | MAILBOX | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/jackson-tests-mondale-s-political-wits.html | JACKSON TESTS MONDALE'S POLITICAL WITS | False | By Phil Gailey | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/towns-suing-state-on-revenue-share.html | TOWNS SUING STATE ON REVENUE SHARE | False | By Diane Greenberg | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-housing-plan-offered-in-princeton.html | NEW HOUSING PLAN OFFERED IN PRINCETON | False | By Susan Craighead | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/what-s-new-in-air-travel-winning-passenger-loyalty-in-a-frequent-flier-derby.html | WHAT'S NEW IN AIR TRAVEL; WINNING PASSENGER LOYALTY IN A FREQUENT-FLIER DERBY | False | By Pimm Fox Once Upon A Time, Business Travelers Booked A Flight For No Better Reason Than When It Was Scheduled To Take Off Or Land, Paying Little Attention To the Name On the Plane. But Times Have Changed, Thanks To An Innovative Effort To Bolster Sagging Passenger Revenue Miles That Has Turned Into A Marketing Free-For-All. | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/us-press-comes-as-surprise-to-third-world-reporters.html | U.S. PRESS COMES AS SURPRISE TO THIRD WORLD REPORTERS | False | By Alex S. Jones | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/bridge-to-absent-friends.html | BRIDGE; TO ABSENT FRIENDS | False | By Alan Truscott | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/concert-czech-themes-from-the-synagogue.html | CONCERT: CZECH THEMES FROM THE SYNAGOGUE | False | By Tim Page | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/dance-view-taking-stock-of-america-s-dance-influence-abroad.html | DANCE VIEW; TAKING STOCK OF AMERICA'S DANCE INFLUENCE ABROAD | False | By Anna Kisselgoff | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/price-leading-by-4.html | Price Leading by 4 | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/l-a-blind-spot-040247.html | A Blind Spot | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/l-is-it-astounding-038383.html | Is It Astounding? | False | | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/music-homage-to-america-in-festivals-for-the-fourth-of-july.html | MUSIC; HOMAGE TO AMERICA IN FESTIVALS FOR THE FOURTH OF JULY | False | By Robert Sherman | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/headliners-038354.html | HEADLINERS | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/campaign-notes-harlem-paper-assails-farrakhan-and-koch.html | CAMPAIGN NOTES; Harlem Paper Assails Farrakhan and Koch | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/1-where-is-holden-caulfield-now-032547.html | WHERE IS HOLDEN CAULFIELD NOW? | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/when-the-english-masses-arose.html | WHEN THE ENGLISH MASSES AROSE | False | By Martin J. Wiener | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/script-in-lap-play-readings-in-debut.html | 'SCRIPT-IN-LAP' PLAY READINGS IN DEBUT | False | By Alvin Klein | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/anitques-collector-groups-play-major-role.html | ANITQUES; COLLECTOR GROUPS PLAY MAJOR ROLE | False | By Muriel Jacobs | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/beyond-the-jackson-bid-some-gains-for-blacks.html | BEYOND THE JACKSON BID: SOME GAINS FOR BLACKS | False | By Ronald Smothers | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/westchester-opinion-on-the-need-for-a-law-to-fight-computer-fraud.html | WESTCHESTER OPINION; ON THE NEED FOR A LAW TO FIGHT COMPUTER FRAUD | False | By Irving J. Sloan | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/aide-hints-us-may-return-to-unesco.html | AIDE HINTS U.S. MAY 'RETURN TO UNESCO | False | By Clifford D. May | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/cable-tv-notes-a-singular-concert-from-tel-aviv.html | CABLE TV NOTES; A SINGULAR CONCERT FROM TEL AVIV | False | By Steve Knoll | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/hartford-looks-hard-at-bridge-inspectors.html | HARTFORD LOOKS HARD AT BRIDGE INSPECTORS | False | By Richard L. Madden | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sports-people-warning-olympiansthe-united-states-olympic-committee-director-col.html | SPORTS PEOPLE; Warning to OlympiansThe United States Olympic Committee director, Col. | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/hitting-the-right-note.html | HITTING THE RIGHT NOTE | False | By William P. Luce | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/at-princeton-molcecular-biology.html | AT PRINCETON, MOLCECULAR BIOLOGY | False | By Josh P. Roberts | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/top-state-court-bars-benefit-cut-in-pension-law.html | TOP STATE COURT BARS BENEFIT CUT IN PENSION LAW | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/connecticut-opinion-those-summer-athletes.html | CONNECTICUT OPINION ; THOSE SUMMER ATHLETES | False | By Claudette Russell | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/paperback-best-sellers-july-1-1984fiction1.html | PAPERBACK BEST SELLERS July 1, 1984Fiction1 | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/fate-of-historic-orient-inn-hangs-in-balance.html | FATE OF HISTORIC ORIENT INN HANGS IN BALANCE | False | By Ronnie Wacker | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/stanley-cowell-in-piano-solos.html | STANLEY COWELL IN PIANO SOLOS | False | By Jon Pareles | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/connecticut-opinion-in-search-of-useless-junk.html | CONNECTICUT OPINION; IN SEARCH OF 'USELESS JUNK' | False | By Mary Carolyn Morgan | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/headliners-036873.html | HEADLINERS | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-world-038339.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/edna-silcox-kelly-is-married-to-peter-migliorato.html | Edna Silcox Kelly Is Married to Peter Migliorato | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/sound-research-provides-a-solution-to-the-loud-soft-debate.html | SOUND; RESEARCH PROVIDES A SOLUTION TO THE LOUD-SOFT DEBATE | False | By Hans Fantel | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/wellspring-of-palladio.html | WELLSPRING OF PALLADIO | False | By Louis Inturrisi | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/campaign-notes-poll-finds-president-has-lead-of-19-points.html | CAMPAIGN NOTES; Poll Finds President Has Lead of 19 Points | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/africa-s-debts-appear-more-troublesome-than-others.html | AFRICA'S DEBTS APPEAR MORE TROUBLESOME THAN OTHERS | False | By Clifford D. May | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/workshops-for-teachers-prove-popular.html | WORKSHOPS FOR TEACHERS PROVE POPULAR | False | By Peggy McCarthy | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/for-pbs-s-new-president-the-challenge-is-still-spelled-m-o-n-e-y.html | FOR PBS'S NEW PRESIDENT, THE CHALLENGE IS STILL SPELLED M-O-N-E-Y | False | By Irvin Molotsky | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/lawrence-gelb-weds-miss-andersson.html | Lawrence Gelb Weds Miss Andersson | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-region-037676.html | THE REGION | False | By Alan Finder | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/week-in-business-argentina-avoids-the-brink-again.html | WEEK IN BUSINESS; ARGENTINA AVOIDS THE BRINK AGAIN | False | By Merrill Perlman | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/l-fact-fiction-and-the-barcelona-bar-that-wasn-t-038362.html | FACT, FICTION AND THE BARCELONA BAR THAT WASN'T | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/hilary-eaton-and-john-j-pearl-wed-in-greenwich.html | Hilary Eaton and John J. Pearl Wed in Greenwich | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/female-lawyers-weigh-game-plan.html | FEMALE LAWYERS WEIGH 'GAME PLAN' | False | By Judith Hoopes | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/sunday-observer-are-you-better-off.html | SUNDAY OBSERVER; ARE YOU BETTER OFF? | False | By Russell Baker | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-island-opinion-the-rooms-they-leave-behind.html | LONG ISLAND OPINION; THE ROOMS THEY LEAVE BEHIND | False | By Florence Grossman | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/richard-b-friedman-weds-sandra-madow.html | Richard B. Friedman Weds Sandra Madow | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/l-moscow-vs-religion-035299.html | MOSCOW VS. RELIGION | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/legal-notes-us-is-pressed-on-naming-legal-aid-lawyer-to-district-court.html | LEGAL NOTES; U.S. IS PRESSED ON NAMING LEGAL AID LAWYER TO DISTRICT COURT | False | By David Margolick | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/topics-late-and-lamentable.html | TOPICS; LATE AND LAMENTABLE | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/tv-view-music-video-is-here-with-a-vengeance.html | TV VIEW; MUSIC VIDEO IS HERE, WITH A VENGEANCE | False | By John J. O'Connor | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/illness-no-barrier-to-oarsman.html | ILLNESS NO BARRIER TO OARSMAN | False | By Frank Brady | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/palmer-keeps-1-stroke-lead.html | PALMER KEEPS 1-STROKE LEAD | False | By Gordon S. White Jr. | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sports-people-all-star-coaches-managers.html | SPORTS PEOPLE; All-Star Coaches Managers | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/states-face-a-carrot-or-a-stick-on-the-drinking-age.html | STATES FACE A CARROT OR A STICK ON THE DRINKING AGE | False | By Martin Tolchin | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/cuomo-s-star-seem-brighter-from-afar.html | CUOMO'S STAR SEEM BRIGHTER FROM AFAR | False | By Michael Oreskes | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/republicans-in-albany-again-urge-tax-cuts.html | REPUBLICANS IN ALBANY AGAIN URGE TAX CUTS | False | By Josh Barbanel | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-jersey-opinion-why-all-the-secrecy-about-bills.html | NEW JERSEY OPINION; WHY ALL THE SECRECY ABOUT BILLS? | False | By Meyer S. Schreibner | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/salvador-says-it-has-suspect-in-plot-to-kill-envoy.html | SALVADOR SAYS IT HAS SUSPECT IN PLOT TO KILL ENVOY | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/doctors-find-cost-cutting-rules-hard-to-accept.html | DOCTORS FIND COST-CUTTING RULES HARD TO ACCEPT | False | By Milt Freudenheim | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-region-037480.html | THE REGION | False | By Alan Finder | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/tour-starts-for-women.html | Tour Starts For Women | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/dwight-stones-old-act-reaches-new-heights.html | DWIGHT STONES: OLD ACT REACHES NEW HEIGHTS | False | By Diane K. Shah | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/city-junk.html | City Junk | False | | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/jandi-du-bois-is-wed-to-dr-erik-olmsted.html | Jandi du Bois Is Wed To Dr. Erik Olmsted | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/foreign-affairs-hops-away-from-crisis.html | FOREIGN AFFAIRS; HOPS AWAY FROM CRISIS | False | By Flora Lewis | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/songs-that-draw-inspiration-from-many-cultures.html | SONGS THAT DRAW INSPIRATION FROM MANY CULTURES | False | By George Jellinek | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/recent-releases-027336.html | RECENT RELEASES | False | By Lawrence Van Gelder | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/airport-delays-grow-with-no-cure-in-sight.html | AIRPORT DELAYS GROW, WITH NO CURE IN SIGHT | False | By Richard Witkin | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/the-sun-never-rises-on-rudolf.html | THE SUN NEVER RISES ON RUDOLF | False | By John Simon | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/c-corrections-038126.html | CORRECTIONS | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/l-why-hands-get-kissed-035301.html | WHY HANDS GET KISSED | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/c-corrections-038309.html | CORRECTIONS | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/obituaries/lillian-hellman-playwright-author-and-rebel-dies-at-79.html | LILLIAN HELLMAN, PLAYWRIGHT, AUTHOR AND REBEL, DIES AT 79 | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/l-opening-the-books-on-censorship-034959.html | OPENING THE BOOKS ON CENSORSHIP | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/child-beatings-question-of-abuse-or-discipline.html | CHILD BEATINGS: QUESTION OF ABUSE OR DISCIPLINE | False | By Dudley Clendinen | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/investing-the-imponderables-of-a-summer-rally.html | INVESTING; THE IMPONDERABLES OF A SUMMER RALLY | False | By Kenneth N. Gilpin | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/headliners-038356.html | HEADLINERS | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/castle-gallery-broadens-its-prespective.html | CASTLE GALLERY BROADENS ITS PRESPECTIVE | False | By Ian T. MacAuley | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/critics-choices.html | CRITICS' CHOICES | False | By John Corry Broadcast Tv | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/cost-of-driving-goes-up-today.html | COST OF DRIVING GOES UP TODAY | False | By Richard L Madden | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/l-those-credits-027937.html | THOSE CREDITS | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/mcenroe-winner-plays-scanlon-next.html | MCENROE WINNER, PLAYS SCANLON NEXT | False | By Jane Gross | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/miss-gruson-plans-to-wed-t-c-lourie.html | Miss Gruson Plans to Wed T. C. Lourie | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/critics-choices-038427.html | CRITICS' CHOICES | False | By Jack Anderson Dance | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/moving-of-school-protested.html | MOVING OF SCHOOL PROTESTED | False | By Robert Braile | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/bennington-a-seren-look-at-history.html | BENNINGTON: A SEREN LOOK AT HISTORY | False | By Linda Charlton | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/mailbox-first-hand-view-of-the-us-open-to-the-sports-editor.html | MAILBOX; First-Hand View Of the U.S. Open To the Sports Editor. | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/coast-guard-limits-aid-to-boaters.html | COAST GUARD LIMITS AID TO BOATERS | False | By Diane Ketcham | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sports-people-miss-muldowney-hurt.html | SPORTS PEOPLE; Miss Muldowney Hurt | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/palmer-sloan-has-nuptials.html | Palmer Sloan Has Nuptials | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/no-headline-037201.html | No Headline | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/in-short-032280.html | IN SHORT | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/s-h-wakeman-weds-miss-seed.html | S. H. Wakeman Weds Miss Seed | False | | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/outdoors-going-fishing-for-prize-money.html | OUTDOORS; GOING FISHING FOR PRIZE MONEY | False | By Nelson Bryant | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/m-g-andlinger-miss-keller-wed.html | M. G. Andlinger, Miss Keller Wed | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/westchester-opinion-a-limey-laments-the-loss-of-her-immigrant.html | WESTCHESTER OPINION; A 'LIMEY' LAMENTS THE LOSS OF HER IMMIGRANT TICKET | False | By Mary Dean Pentcheff | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/war-compensation-to-nurse.html | War Compensation to Nurse | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/l-sewanee-032717.html | Sewanee | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/music-summer-concert-hudson-river-backdrop.html | MUSIC: SUMMER CONCERT, HUDSON RIVER BACKDROP | False | By Bernard Holland | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/stamps-new-postal-cards-albums-and-books.html | STAMPS; NEW POSTAL CARDS, ALBUMS AND BOOKS | False | By Samuel A. Tower | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/mt-sinai-picks-medical-dean.html | MT. SINAI PICKS MEDICAL DEAN | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/connecticut-state-police-identify-3-more-victims-in-slaying-series.html | CONNECTICUT STATE POLICE IDENTIFY 3 MORE VICTIMS IN SLAYING SERIES | False | By Robert D. McFadden | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/shirley-f-ames-becomes-a-bride.html | Shirley F. Ames Becomes a Bride | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/leisure-furryleaved-plants-would-rather-bask-in-the-sunshine.html | LEISURE; 'FURRY-LEAVED' PLANTS WOULD RATHER BASK IN THE SUNSHINE; | False | By Pamela Harper | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/some-in-hong-kong-question-pekings-intentions.html | SOME IN HONG KONG QUESTION PEKING'S INTENTIONS | False | By Christopher S. Wren | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/wendy-c-weiler-married-to-donald-e-chappell.html | Wendy C. Weiler Married to Donald E. Chappell | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/l-where-is-holden-caulfield-now-032544.html | WHERE IS HOLDEN CAULFIELD NOW? | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/geoffrey-dec-gund-weds-felicity-i-nitz-in-california.html | Geoffrey deC. Gund Weds Felicity I. Nitz in California | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/police-fire-tear-gas-at-rally-after-year-of-copper-strike.html | Police Fire Tear Gas at Rally After Year of Copper Strike | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/l-civilized-pleasure-032715.html | Civilized Pleasure | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/follow-up-on-the-news-holocaust-sequel.html | FOLLOW-UP ON THE NEWS ; Holocaust Sequel | False | By Richard Haitch | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/prospects.html | PROSPECTS | False | By Gary Klott | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/photography-view-when-woman-is-idealized-without-restoring-to-cliche.html | PHOTOGRAPHY VIEW; WHEN WOMAN IS IDEALIZED WITHOUT RESTORING TO CLICHE | False | By Andy Grundberg | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/l-let-s-not-forget-the-playwright-032392.html | LET'S NOT FORGET THE PLAYWRIGHT | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/leisure-a-battle-plan-for-controlling-borers.html | LEISURE; A BATTLE PLAN FOR CONTROLLING BORERS | False | By Edward H. Smith | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/paul-hennessy-is-wed-to-patricia-ann-casey.html | Paul Hennessy Is Wed To Patricia Ann Casey | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/a-salvador-police-chief-vows-an-end-to-abuses.html | A SALVADOR POLICE CHIEF VOWS AN END TO ABUSES | False | By James Lemoyne | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/l-from-the-lynchers-viewpoint-032536.html | From the Lynchers' Viewpoint | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/obituaries/jeanne-e-kerbs-88-is-dead-founded-a-vermont-hospital.html | Jeanne E. Kerbs, 88, Is Dead; Founded a Vermont Hospital | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/book-lover-eases-toil-on-mark-twain-s-river.html | BOOK LOVER EASES TOIL ON MARK TWAIN'S RIVER | False | By Andrew H. Malcolm | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/on-language-the-words-of-music.html | ON LANGUAGE; THE WORDS OF MUSIC | False | By Donal Henahan | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/celia-betsky-wed-to-tv-executive.html | Celia Betsky Wed To TV Executive | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/purgatories-sexual-and-spiritual.html | PURGATORIES, SEXUAL AND SPIRITUAL | False | By Clancy Sigal | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/playing-the-occasional-sage.html | PLAYING THE OCCASIONAL SAGE | False | By J. Anthony Lukas | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/washington-and-moscow-step-up-the-peace-competition.html | WASHINGTON AND MOSCOW STEP UP THE PEACE COMPETITION | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/no-headline-034886.html | No Headline | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/l-where-is-holden-caulfield-now-032549.html | WHERE IS HOLDEN CAULFIELD NOW? | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/deance-2-new-works-from-phoebe-neville.html | DEANCE: 2 NEW WORKS FROM PHOEBE NEVILLE | False | By Anna Kisselgoff | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/the-last-sea-films-an-epic-journey.html | 'THE LAST SEA' FILMS AN EPIC JOURNEY | False | By Elie Wiesel | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/if-youre-thinking-of-living-in-stamford.html | IF YOU'RE THINKING OF LIVING IN: STAMFORD | False | By Clifford Pearson | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/four-stars-in-long-shot.html | FOUR STARS IN LONG SHOT | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/l-french-banking-032642.html | French Banking | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-nation-038331.html | THE NATION | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/new-bid-to-curb-drunken-driving.html | NEW BID TO CURB DRUNKEN DRIVING | False | By David E. Rosenbaum | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/gardening-the-efficient-vegetablegrower.html | GARDENING ; THE EFFICIENT VEGETABLE-GROWER | False | By Carl Totemeier | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/the-pitfalls-and-remedies-in-new-construction.html | THE PITFALLS AND REMEDIES IN NEW CONSTRUCTION | False | By Michael Decourcy Hinds | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/congress-takes-on-small-step-on-deficits.html | CONGRESS TAKES ON SMALL STEP ON DEFICITS | False | By Jonathan Fuerbringer | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/art-connecticut-scenes-by-poskas.html | ART; CONNECTICUT SCENES BY POSKAS | False | By Vivien Raynor | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-island-opinion-sex-education-and-politics.html | LONG ISLAND OPINION; SEX EDUCATION AND POLITICS | False | By Willard L. Hogeboom | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/superpower-pas-de-deux.html | Superpower Pas de Deux | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/dining-out-japanese-cuisine-for-summer.html | DINING OUT; JAPANESE CUISINE FOR SUMMER | False | By M.h. Reed | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/j-w-toffey-wed-to-miss-harrison.html | J. W. Toffey Wed To Miss Harrison | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/the-novelist-and-the-normal-world.html | THE NOVELIST AND THE NORMAL WORLD | False | By Earl Shorris | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/cruise-ship-sinks-at-dock.html | CRUISE SHIP SINKS AT DOCK | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/a-key-issue-in-space-arms-how-to-define-them.html | A KEY ISSUE IN SPACE ARMS: HOW TO DEFINE THEM | False | By Wayne Biddle | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/miss-dow-wed-to-d-i-murphy.html | Miss Dow Wed To D. I. Murphy | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/communists-fight-to-get-on-the-ballot.html | COMMUNISTS FIGHT TO GET ON THE BALLOT | False | By Paul Bass | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/travel-advisory-needlework-of-china-cuisine-of-spain.html | TRAVEL ADVISORY: NEEDLEWORK OF CHINA, CUISINE OF SPAIN | False | By Lawrence Van Gelder | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/campaign-notes-conservatives-cancel-campaign-for-reagn.html | CAMPAIGN NOTES; Conservatives Cancel Campaign for Reagan | False | | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/mary-t-meagher-s-subtle-imperfections.html | MARY T. MEAGHER'S SUBTLE IMPERFECTIONS | False | By Frank Litsky | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/music-summer-season-unfolds.html | MUSIC; SUMMER SEASON UNFOLDS | False | By Robert Sherman | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/the-grandeur-of-glacier.html | THE GRANDEUR OF GLACIER | False | By Jim Robbins | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/hastings-weighs-museum-proposal.html | HASTINGS WEIGHS MUSEUM PROPOSAL | False | By Tessa Melvin | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/wedding-in-fall-for-lisa-roberts.html | Wedding in Fall For Lisa Roberts | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sports-people-arbour-headed-back-general-manager.html | SPORTS PEOPLE; Arbour Headed Back?General Manager | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/critics-choices-025949.html | CRITICS' CHOICES | False | By Stephen Holden Cable Tv | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/the-lively-arts-stage-the-trial-of-leo-frank.html | THE LIVELY ARTS; STAGE:THE TRIAL OF LEO FRANK | False | By Leah D. Frank | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/nelson-gets-set-to-summon-his-mind-over-matter.html | NELSON GETS SET TO SUMMON HIS MIND OVER MATTER | False | By Jeff Metcalfe | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/a-boom-that-burns-bright-for-now.html | A BOOM THAT BURNS BRIGHT, FOR NOW | False | By Peter T. Kilborn | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/dello-joio-is-winner-in-lake-placid-jumpoff.html | Dello Joio Is Winner In Lake Placid Jumpoff | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/39-food-outlets-cited-by-city.html | 39 Food Outlets Cited by City | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/sunday-sports-auto-racing.html | SUNDAY SPORTS Auto Racing | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/beach-access-new-debate.html | BEACH ACCESS: NEW DEBATE | False | By Mary Cummings | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/shirley-burden-childs-wed.html | Shirley Burden Childs Wed | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/kathleen-e-o-brien-d-amato-aide-weds.html | Kathleen E. O'Brien, D'Amato Aide, Weds | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/quotation-of-the-day-038308.html | Quotation of the Day | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/items-received-on-disposal-day.html | Items Received on Disposal Day | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/about-cars-a-lincoln-beckons-again.html | ABOUT CARS ; A LINCOLN BECKONS AGAIN | False | By Marshall Schuon | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/ideas-trends-038351.html | IDEAS & TRENDS | False | By Margot Slade and Katherine Roberts | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/new-noteworthy.html | New & Noteworthy | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/talking-associations-another-kind-of-joint-ownership.html | TALKING ASSOCIATIONS; ANOTHER KIND OF JOINT OWNERSHIP | False | By Andree Brooks | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-island-opinion-musings-on-a-lost-lighthouse.html | LONG ISLAND OPINION ; MUSINGS ON A LOST LIGHTHOUSE | False | By Edwin Ritchie | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/mary-vizza-plans-august-wedding.html | Mary Vizza Plans August Wedding | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/rahal-is-learning-his-auto-lessons.html | RAHAL IS LEARNING HIS AUTO LESSONS | False | By Michael Katz | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/reading-the-wine-list-for-good-buys.html | READING THE WINE LIST FOR GOOD BUYS | False | By Geoff Kalish | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/recent-releases-032424.html | RECENT RELEASES | False | By Howard Thompson | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/ray-charles-and-gladys-knight-concert.html | RAY CHARLES AND GLADYS KNIGHT CONCERT | False | By Stephen Holden | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/temple-stuns-yale-at-henley.html | TEMPLE STUNS YALE AT HENLEY | False | By Norman Hildes-Heim | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/the-merritt-turns-a-graceful-50.html | THE MERRITT TURNS A GRACEFUL 50 | False | By Pete Mobilia | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/feart-and-skepticism-across-the-border.html | FEART AND SKEPTICISM ACROSS THE BORDER | False | By Richard J. Meislin | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/investors-find-value-in-lower-east-side-walk-ups.html | INVESTORS FIND VALUE IN LOWER EAST SIDE WALK-UPS | False | By Alan S. Oser | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/follow-up-on-the-news-panda-watching.html | FOLLOW-UP ON THE NEWS ; Panda Watching | False | By Richard Haitch | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/around-the-nation-woman-found-guilty-in-pornography-sales.html | AROUND THE NATION; Woman Found Guilty In Pornography Sales | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/how-rational-are-we.html | HOW RATIONAL ARE WE? | False | By Mancur Olson | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/san-francisco.html | SAN FRANCISCO | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/guatemala-picks-assembly-today.html | GUATEMALA PICKS ASSEMBLY TODAY | False | By Stephen Kinzer | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/state-senator.html | STATE SENATOR | False | By Peggy McCarthy | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/stage-view-david-rabe-explores-a-different-kind-of-jungle.html | STAGE VIEW; DAVID RABE EXPLORES A DIFFERENT KIND OF JUNGLE | False | By Benedict Nightingale | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/delft-s-answer-to-china.html | DELFT'S ANSWER TO CHINA | False | By Elizabeth Kolbert | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/around-the-nation-grand-jury-calls-zoo-in-atlanta-a-tragedy.html | AROUND THE NATION; Grand Jury Calls Zoo In Atlanta a Tragedy | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/about-men-in-enemy-waters.html | ABOUT MEN; IN ENEMY WATERS | False | By Richard F. Shepard | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/itt-the-giant-slumbers.html | ITT: THE GIANT SLUMBERS | False | By Leslie Wayne | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/ex-jersey-senator-loads-furniture-at-us-prison.html | EX-JERSEY SENATOR LOADS FURNITURE AT U.S. PRISON | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/l-those-credits-032400.html | Those Credits | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/learning-from-losing.html | LEARNING FROM LOSING | False | By Richard H. Ullman | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/respite-coop-cares-for-disabled.html | RESPITE CO-OP CARES FOR DISABLED | False | By Lynne Ames | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-nation-037483.html | THE NATION | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/astros-shut-out-phillies-by-7-0.html | ASTROS SHUT OUT PHILLIES BY 7-0 | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/t-j-feldman-marries-peggy-levinson.html | T. J. Feldman Marries Peggy Levinson | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/joseph-gayda-jr-wed-to-kathy-lynn-smith.html | Joseph Gayda Jr. Wed To Kathy Lynn Smith | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/wedding-is-held-for-miss-murray.html | Wedding Is Held For Miss Murray | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/l-movie-ratings-tell-adults-too-little-035302.html | MOVIE RATINGS TELL ADULTS TOO LITTLE | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/sunday-july-1-1984-international.html | SUNDAY, JULY 1, 1984; International | False | | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-island-opinion-frisky-how-could-you.html | LONG ISLAND OPINION; FRISKY, HOW COULD YOU? | False | By Ruth Jernick | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/theater/stage-hannah-senesh-depicts-jewish-heroine.html | STAGE: 'HANNAH SENESH' DEPICTS JEWISH HEROINE | False | By Richard F. Shepard | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/practical-traveler-the-rewards-of-homework.html | PRACTICAL TRAVELER: THE REWARDS OF HOMEWORK | False | By Paul Grimes | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/no-headline-034908.html | No Headline | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/around-the-world-3-eritrean-groups-said-to-agree-to-unite.html | AROUND THE WORLD; 3 Eritrean Groups Said to Agree to Unite | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/how-did-they-know-a-genius-was-at-work.html | HOW DID THEY KNOW A GENIUS WAS AT WORK? | False | By Walter Kerr | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/food-at-weekend-gatherings-marinated-fish-chicken-or-meat.html | FOOD; AT WEEKEND GATHERINGS, MARINATED FISH,, CHICKEN, OR MEAT | False | By Moira Hodgson | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-region-038336.html | THE REGION | False | By Alan Finder | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/djavan-brings-brazil-to-the-world.html | DJAVAN BRINGS BRAZIL TO THE WORLD | False | By Davitt Sigerson | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/l-from-the-lynchers-viewpoint-032541.html | FROM THE LYNCHERS' VIEWPOINT | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/l-the-actuarial-edge-of-ronald-reagn-035297.html | THE ACTUARIAL EDGE OF RONALD REAGAN | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/realestate/q-a-040209.html | Q&A | False | By Dee Wedemeyer Rent Subsidy In A Co-Op Question: | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/dr-coyle-is-wed-to-raymond-lee.html | Dr. Coyle Is Wed To Raymond Lee | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/l-taking-stock-038384.html | Taking Stock | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/a-painful-time-for-scharanskys-10-years-apart.html | A PAINFUL TIME FOR SHCHARANSKYS: 10 YEARS APART | False | By David K. Shipler | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/legislature-nears-recess-in-albany.html | LEGISLATURE NEARS RECESS IN ALBANY | False | By Michael Oreskes | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/what-s-new-in-air-travel-time-is-running-out-at-mckinnon-s-cab.html | WHAT'S NEW IN AIR TRAVEL; TIME IS RUNNING OUT AT MCKINNON'S C.A.B. | False | By Pimm Fox | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/l-public-company-037146.html | Public Company | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/football-s-place-under-the-sun.html | FOOTBALL'S PLACE UNDER THE SUN | False | By Michael Janofsky | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/population-of-gypsy-moths-declining-in-new-york-area.html | POPULATION OF GYPSY MOTHS DECLINING IN NEW YORK AREA | False | By Harold Faber | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-world-037357.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/follow-up-on-the-news-farm-struggle.html | FOLLOW-UP ON THE NEWS ; Farm Struggle | False | By Richard Haitch | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/what-s-new-in-air-travel-confusion-grows-as-fares-proliferate.html | WHAT'S NEW IN AIR TRAVEL; CONFUSION GROWS AS FARES PROLIFERATE | False | By Pimm Fox | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-region-038325.html | THE REGION | False | By Alan Finder | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/civil-rights-act-is-assessed-as-modest-step.html | CIVIL RIGHTS ACT IS ASSESSED AS 'MODEST' STEP | False | By Robert Pear | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/the-ferrari-mystique.html | THE FERRARI MYSTIQUE | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/christian-jacqz-marries-susan-baldwin.html | Christian Jacqz Marries Susan Baldwin | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/suffolk-legislature-abolition-on-hold.html | SUFFOLK LEGISLATURE: ABOLITION ON HOLD | False | By Frank Lynn | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/l-conductors-and-charisma-032600.html | CONDUCTORS AND CHARISMA | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/antiques-view-playing-cards-reflect-their-time.html | ANTIQUES VIEW; PLAYING CARDS REFLECT THEIR TIME | False | By Rita Reif | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/around-the-world-indian-protesters-accuse-cia-in-sikh-unrest.html | AROUND THE WORLD; Indian Protesters Accuse C.I.A. in Sikh Unrest | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/us-general-to-end-troops-civic-aid-in-latin-area.html | U.S. GENERAL TO END TROOPS' CIVIC AID IN LATIN AREA | False | By Richard Halloran | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/house-unit-agrees-on-cable-tv-rules.html | HOUSE UNIT AGREES ON CABLE TV RULES | False | By David Burnham | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/camera-lenses-for-creativity.html | CAMERA; LENSES FOR CREATIVITY | False | By George Schaub | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/personal-finance-limiting-tax-breaks-for-computers.html | PERSONAL FINANCE; LIMITING TAX BREAKS FOR COMPUTERS | False | By Carole Gould | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/susan-moomaw-becomes-bride-in-new-london.html | Susan Moomaw Becomes Bride In New London | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/l-opening-the-books-on-censorship-034964.html | OPENING THE BOOKS ON CENSORSHIP | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/dope-farmer-in-search-of-roots.html | DOPE FARMER IN SEARCH OF ROOTS | False | By Michael Gorra | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/books/l-short-stories-and-television-032528.html | Short Stories and Television | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/gail-strong-weds-a-k-wiggin-2d.html | Gail Strong Weds A. K. Wiggin 2d | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/topics-late-lamentable-times-change-other-times-dead-long-live-times-london-s.html | TOPICS; LATE AND LAMENTABLE Times Change The (other) Times is dead. Long live The Times. London's once staid, once thundering, always erudite morning paper has instituted a daily lottery. | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/art-street-painters-of-new-york-in-summit.html | ART; 'STREET PAINTERS' OF NEW YORK IN SUMMIT | False | By William Zimmer | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/consumer-rates.html | CONSUMER RATES | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/family-to-mark-its-freedom.html | FAMILY TO MARK ITS FREEDOM | False | By Renee Kuker | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/long-islanders-a-mets-rookie-makes-his-pitch.html | LONG ISLANDERS; A METS ROOKIE MAKES HIS PITCH | False | By Lawrence Van Gelder | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/innovations-in-eye-treatment.html | INNOVATIONS IN EYE TREATMENT | False | By Jamie Talan | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/dutch-hold-a-zambian-envoy.html | Dutch Hold a Zambian Envoy | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/yanks-trade-rawley-for-phils-bystrom.html | Yanks Trade Rawley for Phils' Bystrom | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/an-influential-report-from-the-fields.html | AN INFLUENTIAL REPORT FROM THE FIELDS | False | By Seth S. King | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/business-forum-it-s-a-marvel-the-congress-did-anything.html | BUSINESS FORUM; IT'S A MARVEL THE CONGRESS DID ANYTHING | False | By Paul W. McCracken | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/tigers-win-on-a-wild-pitch.html | TIGERS WIN ON A WILD PITCH | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/barbara-f-russell-marries-curtis-clarence-flight.html | Barbara F. Russell Marries Curtis Clarence Flight | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/ideas-trends-036895.html | IDEAS & TRENDS | False | By Margot Slade and Katherine Roberts | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/antiques-a-typical-house-still-inspires.html | ANTIQUES; A TYPICAL HOUSE STILL INSPIRES | False | By Frances Phipps | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/margaret-boles-is-boston-bride.html | Margaret Boles Is Boston Bride | False | | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-world-038341.html | THE WORLD | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/follow-up-on-the-news-school-for-jobs.html | FOLLOW-UP ON THE NEWS; SCHOOL FOR JOBS | False | By Richard Haitch | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/drained-lake-stirs-debate.html | DRAINED LAKE STIRS DEBATE | False | By John B. O'Mahoney | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/business/business-forum-theres-a-great-deal-farther-to-go.html | BUSINESS FORUM; THERE'S A GREAT DEAL FARTHER TO GO | False | By Emil M. Sunley | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/rosie-jones-leads-at-hershey.html | Rosie Jones Leads at Hershey | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/l-fact-fiction-and-the-barcelona-bar-that-wasn-t-038361.html | ; FACT, FICTION AND THE BARCELONA BAR THAT WASN'T | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/washington-guess-what-good-news.html | WASHINGTON; GUESS WHAT? GOOD NEWS? | False | By James Reston | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/theater-a-pleasurable-kismet.html | THEATER; A PLEASURABLE 'KISMET' | False | By Alvin Klein | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/rising-rates-make-the-banks-jittery.html | RISING RATES MAKE THE BANKS JITTERY | False | By Robert A. Bennett | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/music-view-first-operas-often-flimsy-have-their-attractions.html | MUSIC VIEW; FIRST OPERAS, OFTEN FLIMSY, HAVE THEIR ATTRACTIONS | False | By Donal Henahan | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/no-headline-034912.html | No Headline | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/home-design-the-wisdom-of-folly.html | HOME DESIGN; THE WISDOM OF FOLLY | False | By Carol Vogel | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/south-african-right-appears-to-gain-ground.html | SOUTH AFRICAN RIGHT APPEARS TO GAIN GROUND | False | By Alan Cowell | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/jobson-wins-3-yacht-races.html | JOBSON WINS 3 YACHT RACES | False | By John B. Forbes | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/world/around-the-world-4-new-cabinet-members-are-named-by-marcos.html | AROUND THE WORLD; 4 New Cabinet Members Are Named by Marcos | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/travel/what-s-doing-in-lausanne.html | WHAT'S DOING IN LAUSANNE | False | By Paul Hofmann | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/connecticut-guide-030136.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/marion-p-mundy-marries-a-lawyer.html | Marion P. Mundy Marries a Lawyer | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/opinion/more-tv-football-more-college-sham.html | More TV Football, More College Sham | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/no-headline-034909.html | No Headline | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/style/kathleen-s-allen-weds-john-luke-jr.html | Kathleen S. Allen Weds John Luke Jr. | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/us/jackson-vows-to-press-his-agenda-at-convention.html | JACKSON VOWS TO PRESS HIS AGENDA AT CONVENTION | False | By E. | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/movies-return-to-site-of-birth.html | MOVIES RETURN TO SITE OF BIRTH | False | By Marian Courtney | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/us-gives-camden-600000-for-youthful-offenders-programs.html | U.S. GIVES CAMDEN $600,000 FOR YOUTHFUL OFFENDERS PROGRAMS | False | AP | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/magazine/l-hitting-the-road-034967.html | HITTING THE ROAD | False | | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/the-nation-038334.html | THE NATION | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/l-desecration-032395.html | "Desecration" | False | | 1984-07-05 | TX 1-386135 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/about-westchester-contemplating-a-vocation.html | ABOUT WESTCHESTER ; CONTEMPLATING A VOCATION | False | By Lynne Ames | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/arts/the-vhs-makes-a-lightning-leap-into-the-realm-of-quality-sound.html | THE VHS MAKES A LIGHTNING LEAP INTO THE REALM OF QUALITY SOUND | False | By Hans Fantel | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/sports/dicarlo-wipes-out-an-old-us-record.html | DICARLO WIPES OUT AN OLD U.S. RECORD | False | By Frank Litsky | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/nyregion/disabled-athletes-exchange-fond-farewells-after-games.html | DISABLED ATHLETES EXCHANGE FOND FAREWELLS AFTER GAMES | False | By John T. McQuiston | 1984-07-05 | TX 1-386135 |
| 1984-07-01 | 1984-07-01 | https://www.nytimes.com/1984/07/01/weekinreview/ideas-trends-038353.html | IDEAS & TRENDS | False | By Margot Slade and Katherine Roberts | 1984-07-05 | TX 1-386135 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/2-mumphrey-home-runs-lead-astros-to-13-1-rout-of-phillies.html | 2 MUMPHREY HOME RUNS LEAD ASTROS TO 13-1 ROUT OF PHILLIES | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/new-york-day-by-day-039806.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/mondale-s-best-co-pilot.html | MONDALE'S BEST CO-PILOT | False | By Ronald Steel | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/music-sarah-walker-gives-recital.html | MUSIC: SARAH WALKER GIVES RECITAL | False | By Will Crutchfield | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/anniversary-fete-also-honors-family-s-success.html | ANNIVERSARY FETE ALSO HONORS FAMILY'S SUCCESS | False | By Sheila Rule | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/when-it-s-your-guy.html | 'WHEN IT'S YOUR GUY' | False | By Dave Anderson | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/l-of-homosexuals-religious-bodies-and-social-justice-035419.html | OF HOMOSEXUALS, RELIGIOUS BODIES AND SOCIAL JUSTICE | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/what-s-in-a-name.html | WHAT'S IN A NAME? | False | By George Vecsey | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/no-headline-039607.html | No Headline | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/the-dirty-dozen-from-new-orleans.html | THE DIRTY DOZEN FROM NEW ORLEANS | False | By John S. Wilson | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/night-of-percussion-at-irving-plaza.html | 'NIGHT OF PERCUSSION' AT IRVING PLAZA | False | By Jon Pareles | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/l-of-homosexuals-religious-bodies-and-social-justice-039773.html | OF HOMOSEXUALS, RELIGIOUS BODIES AND SOCIAL JUSTICE | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/no-headline-038503.html | No Headline | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/books/books-of-the-times-038479.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/state-to-start-issuing-photo-driver-licenses.html | State to Start Issuing Photo Driver Licenses | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/miss-bonner-reported-seen.html | Miss Bonner Reported Seen | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/trying-to-figure-out-the-fed.html | TRYING TO FIGURE OUT THE FED | False | By Michael Quint | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/no-headline-038501.html | No Headline | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/no-headline-039843.html | No Headline | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/briton-starts-a-moscow-visit-and-hopes-to-ease-tensions.html | BRITON STARTS A MOSCOW VISIT AND HOPES TO EASE TENSIONS | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/sports-world-specials-a-busy-week.html | SPORTS WORLD SPECIALS; ; A Busy Week | False | By Thomas Rogers | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/video-equipment-tax-sought-on-cassettes-and-home-recorders.html | VIDEO EQUIPMENT; TAX SOUGHT ON CASSETTES AND HOME RECORDERS | False | By Hans Fantel | 1984-07-05 | TX 1-386295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/madiot-of-france-wins-tour-stage.html | Madiot of France Wins Tour Stage | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/obituaries/david-h-appel-74-is-dead-an-author-and-former-editor.html | David H. Appel, 74, Is Dead; An Author and Former Editor | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/advertising-clients-added-by-chiat-muller-and-deutsch.html | ADVERTISING; Clients Added by Chiat, Muller and Deutsch | False | By Philip H. Dougherty, Special To the New York Times | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/l-the-forest-industry-is-forests-friend-035380.html | THE FOREST INDUSTRY IS FOREST'S FRIEND | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/tribute-to-basie-performed.html | TRIBUTE TO BASIE PERFORMED | False | By John S. Wilson | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/reagan-to-bypass-union-leaders-in-his-quest-for-members-votes.html | REAGAN TO BYPASS UNION LEADERS IN HIS QUEST FOR MEMBERS' VOTES | False | By Bill Keller, Special To the New York Times | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/ramsey-traded.html | Ramsey Traded | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/topics-giving-directions.html | Topics Giving Directions | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/california-journal-insurance-for-quake-can-t-wait.html | CALIFORNIA JOURNAL; INSURANCE FOR QUAKE CAN'T WAIT | False | By Robert Lindsey | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/theater/sacrifices-of-many-yield-two-untraditional-plays.html | SACRIFICES OF MANY YIELD TWO UNTRADITIONAL PLAYS | False | By Samuel G. Freedman | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/despite-final-loss-trump-is-satisfied.html | DESPITE FINAL LOSS, TRUMP IS SATISFIED | False | By William N. Wallace | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/sequel-to-a-salvador-plot.html | Sequel to a Salvador Plot | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/kool-jazz-festival-gillespie-leads-jam-session.html | KOOL JAZZ FESTIVAL; GILLESPIE LEADS JAM SESSION | False | By Robert Palmer | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/theater/olympic-festival-features-theater.html | OLYMPIC FESTIVAL FEATURES THEATER | False | By Aljean Harmetz | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/andretti-winner-in-prix.html | ANDRETTI WINNER IN PRIX | False | By Michael Katz | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/a-correction.html | A Correction | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/advertising-mccann-deal-in-spain.html | ADVERTISING; McCann Deal in Spain | False | By Philip H. Dougherty | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/study-urges-5-increase-in-pay-for-city-workers.html | STUDY URGES 5% INCREASE IN PAY FOR CITY WORKERS | False | By Joyce Purnick | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/olympian-rally-tops-nba-team.html | OLYMPIAN RALLY TOPS N.B.A. TEAM | False | By Malcolm Moran | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/futures-options-credit-risk-and-ways-of-hedging.html | Futures/Options; Credit Risk And Ways Of Hedging | False | By H.j. Maidenberg | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/iraqis-say-jets-sank-five-ships-downed-a-plane.html | IRAQIS SAY JETS SANK FIVE SHIPS, DOWNED A PLANE | False | By Paul Lewis, Special to the New York Times | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/us-voices-regret-at-soviet-position.html | U.S. VOICES REGRET AT SOVIET POSITION | False | By Bernard Gwertzman, Special To the New York Times | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/us-swim-team-is-strongest-ever.html | U.S. SWIM TEAM IS STRONGEST EVER | False | By Frank Litsky | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/warner-tramiel-talks-on-atari-sale-reported.html | Warner-Tramiel Talks On Atari Sale Reported | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/around-the-world-caribbean-nations-to-meet-july-4.html | AROUND THE WORLD; Caribbean Nations To Meet July 4 | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/campaign-notes-professor-says-economy-will-not-aid-democrats.html | CAMPAIGN NOTES; Professor Says Economy Will Not Aid Democrats | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/bahrain-arab-fun-spot-fears-saudi-crackdown.html | BAHRAIN, ARAB FUN SPOT, FEARS SAUDI CRACKDOWN | False | | 1984-07-05 | TX 1-386295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/no-headline-038569.html | No Headline | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/texas-couple-fight-in-courts-to-avoid-testifying-on-son.html | TEXAS COUPLE FIGHT IN COURTS TO AVOID TESTIFYING ON SON | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/dividend-meetings-038489.html | Dividend Meetings | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/obituaries/jimmie-daniels-singer-dies-performed-in-new-york-clubs.html | Jimmie Daniels, Singer, Dies; Performed in New York Clubs | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/business-people-equimark-s-chief-in-chairman-s-post.html | BUSINESS PEOPLE ; Equimark's Chief In Chairman's Post | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/no-headline-038573.html | No Headline | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/nassau-prosecutor-to-climb-soviet-peak.html | NASSAU PROSECUTOR TO CLIMB SOVIET PEAK | False | By John T. McQuiston | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/some-turn-a-deaf-ear-to-muslim-leader.html | SOME TURN A DEAF EAR TO MUSLIM LEADER | False | By E. | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/first-anniversary-of-copper-strike-is-marked-by-a-night-of-violence.html | FIRST ANNIVERSARY OF COPPER STRIKE IS MARKED BY A NIGHT OF VIOLENCE | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/jillian-richman-marries-g-eduardo-silva-dreyer.html | Jillian Richman Marries G. Eduardo Silva Dreyer | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/outdoors-when-the-hunt-in-a-tournament-is-for-shark.html | OUTDOORS: WHEN THE HUNT IN A TOURNAMENT IS FOR SHARK | False | By Nelson Bryant | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/the-region-newark-suspends-head-of-schools.html | THE REGION; Newark Suspends Head of Schools | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/congress-the-immigration-bill-s-melting-pot.html | CONGRESS; THE IMMIGRATION BILL'S MELTING POT | False | By Robert Pear | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/l-non-gamblers-options-035378.html | NON-GAMBLERS OPTIONS | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/treasury-sales-dominate-schedule.html | TREASURY SALES DOMINATE SCHEDULE | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/advertising-sears-changes-logo.html | ADVERTISING; Sears Changes Logo | False | By Philip H. Dougherty | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/de-franco-and-gibbs.html | DE FRANCO AND GIBBS | False | By John S. Wilson | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/a-grand-year-for-the-people-who-make-old-glory.html | A GRAND YEAR FOR THE PEOPLE WHO MAKE OLD GLORY | False | By Carol Lawson | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/at-75-the-bronx-s-grand-concourse-tries-to-be-grand-once-again.html | AT 75, THE BRONX'S GRAND CONCOURSE TRIES TO BE GRAND ONCE AGAIN | False | By Sara Rimer | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/the-great-candy-caper-leaves-all-japan-atwitter.html | THE GREAT CANDY CAPER LEAVES ALL JAPAN ATWITTER | False | By Clyde Haberman | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/new-york-day-by-day-039804.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/new-york-day-by-day-039802.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/art-donors-facing-stricter-tax-rules.html | ART DONORS FACING STRICTER TAX RULES | False | By Colin Campbell | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/8-year-old-charged-in-slaying-of-officer.html | 8-Year-Old Charged In Slaying of Officer | False | (AP) | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/writer-in-libel-suit-faces-jail-on-article-s-sources.html | WRITER IN LIBEL SUIT FACES JAIL ON ARTICLE'S SOURCES | False | By Jonathan Friendly | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/briefing-038578.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-07-05 | TX 1-386295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/new-kodak-film.html | New Kodak Film | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/sports-world-specials-tonga-s-team.html | SPORTS WORLD SPECIALS; Tonga's Team | False | Thomas Rogers | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/us-in-4-way-tie.html | U.S. IN 4-WAY TIE | False | By John B. Forbes | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/metro-north-rider-dies-during-arrest.html | Metro-North Rider Dies During Arrest | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/yankees-lose-8-0-as-royals-sweep.html | YANKEES LOSE, 8-0, AS ROYALS SWEEP | False | By Craig Wolff | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/purchasers-cite-slower-growth-economy-continued-advance-june-but-its-growth.html | PURCHASERS CITE SLOWER GROWTH The economy continued to advance in June, but its growth is losing momentum, according to the monthly report released yesterday by the National Association of Purchasing Management. | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/dixon-s-bid-fails-in-10000-run-here.html | DIXON'S BID FAILS IN 10,000 RUN HERE | False | By William C. Rhoden | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/dr-janet-maurer-becomes-a-bride.html | Dr. Janet Maurer Becomes a Bride | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/bridge-american-contract-league-gets-a-new-executive-chief.html | Bridge: American Contract League Gets a New Executive Chief | False | By Alan Truscott | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/music-caramoor-group.html | MUSIC: CARAMOOR GROUP | False | By Tim Page | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/business-people-air-florida-appoints-new-financial-officer.html | BUSINESS PEOPLE; ; Air Florida Appoints New Financial Officer | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/market-place-still-cautious-on-technology.html | Market Place; Still Cautious On Technology | False | By Vartanig G. Vartan | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/jacquelinew-ed-to.html | JacquelineWed To | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/managua-tries-absent-rebel-chiefs.html | MANAGUA TRIES ABSENT REBEL CHIEFS | False | By Stephen Kinzer | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/carolyn-wise-married-to-michael-allan-fox.html | Carolyn Wise Married To Michael Allan Fox | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/moynihan-says-new-york-s-economy-is-shortchanged-on-defense-work.html | MOYNIHAN SAYS NEW YORK'S ECONOMY IS SHORTCHANGED ON DEFENSE WORK | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/austerity-is-new-to-venezuelans.html | AUSTERITY IS NEW TO VENEZUELANS | False | By Alan Riding | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/financial-briefs-briefs-debt-issues-common-stock.html | FINANCIAL BRIEFS; BRIEFS; Debt Issues ; Common Stock | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/relationships-siblings-who-help-disabled.html | RELATIONSHIPS; SIBLINGS WHO HELP DISABLED | False | By Dorothy Gaiter | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/bolivian-colonel-called-leader-of-plot.html | BOLIVIAN COLONEL CALLED LEADER OF PLOT | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/zorinsky-on-jukeboxes-a-mighty-wurlitzer.html | ZORINSKY ON JUKEBOXES: A MIGHTY WURLITZER | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/development-crew-is-upset.html | DEVELOPMENT CREW IS UPSET | False | By Frank Brady | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/for-dave-winfield-his-hottest-days-of-summer.html | FOR DAVE WINFIELD, HIS HOTTEST DAYS OF SUMMER | False | By Murray Chass | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/l-of-homosexuals-religious-bodies-and-social-justice-039774.html | OF HOMOSEXUALS, RELIGIOUS BODIES AND SOCIAL JUSTICE | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/dance-urban-bush-women-troupe.html | DANCE: URBAN BUSH WOMEN TROUPE | False | By Jennifer Dunning | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/market-winners-and-losers.html | MARKET WINNERS AND LOSERS | False | By Peter W. Barnes | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/no-headline-039842.html | No Headline | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/simulcasting-voted.html | SIMULCASTING VOTED | False | | 1984-07-05 | TX 1-386295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/after-one-final-battle-legislature-goes-home.html | AFTER ONE FINAL BATTLE, LEGISLATURE GOES HOME | False | By Edward A. Gargan | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/southeast-interstate-bank-tie.html | SOUTHEAST INTERSTATE BANK TIE | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/french-see-slow-growth.html | French See Slow Growth | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/express-is-groggy-survivor.html | Express Is Groggy Survivor | False | (AP) | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/around-the-nation-three-inmates-escape-from-tennessee-prison.html | AROUND THE NATION; Three Inmates Escape From Tennessee Prison | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/dominicans-yielding-to-imf-plan-to-raise-gasoline-price.html | DOMINICANS, YIELDING TO I.M.F., PLAN TO RAISE GASOLINE PRICE | False | By Joseph B. Treaster | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/sports-world-specials-039867.html | SPORTS WORLD SPECIALS | False | By Thomas Rogers | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/young-cancer-patients-share-experiences.html | YOUNG CANCER PATIENTS SHARE EXPERIENCES | False | By Nadine Brozan | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/advertising-magazine-start-ups-stressed.html | Advertising; Magazine Start-Ups Stressed | False | By Philip H. Dougherty | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/obituaries/lucille-capra.html | LUCILLE CAPRA | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/women-may-fight-for-ticket-spot-now-s-leader-says.html | WOMEN MAY FIGHT FOR TICKET SPOT, NOW'S LEADER SAYS | False | By Sandra Salmans, Special To the New York Times | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/migrant-workers-organize-a-boycott-of-campbell.html | MIGRANT WORKERS ORGANIZE A BOYCOTT OF CAMPBELL | False | By William Serrin | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/a-poor-2d-quarter-for-stocks.html | A POOR 2D QUARTER FOR STOCKS | False | By Michael Blumstein | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/concert-tanglewood-opens-with-beethoven.html | CONCERT: TANGLEWOOD OPENS WITH BEETHOVEN | False | By Bernard Holland | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/miss-burr-wins-show-jump-trials.html | MISS BURR WINS SHOW JUMP TRIALS | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/executive-changes-038781.html | EXECUTIVE CHANGES | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/a-french-widow-sues-over-sperm.html | A FRENCH WIDOW SUES OVER SPERM | False | By E. J. Dionne Jr. | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/washington-watch-broker-funds-still-at-issue.html | Washington Watch; Broker Funds Still at Issue | False | By Kenneth B. Noble | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/pay-phone-users-put-in-their-2-bits.html | PAY PHONE USERS PUT IN THEIR 2 BITS | False | By Esther B. Fein | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/a-reporter-s-notebook-closing-shop-in-albany.html | A REPORTER'S NOTEBOOK: CLOSING SHOP IN ALBANY | False | By Michael Oreskes | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/norman-wins-by-2.html | NORMAN WINS BY 2 | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/around-the-nation-delaware-cuts-its-taxes-for-all-income-brackets.html | AROUND THE NATION; Delaware Cuts Its Taxes For All Income Brackets | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/cagney-lacey-police-series-on-cbs.html | 'CAGNEY & LACEY,' POLICE SERIES ON CBS | False | By John J. O'Connor | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/jorge-dalto-gives-recital-on-piano.html | JORGE DALTO GIVES RECITAL ON PIANO | False | By John S. Wilson | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/the-region-no-new-talks-set-in-garbage-strike.html | THE REGION; No New Talks Set In Garbage Strike | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/chase-completes-lincoln-purchase.html | Chase Completes Lincoln Purchase | False | By United Press International | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/new-york-day-by-day-039387.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/dr-joseph-zuckerman-is-wed-to-miss-rivkin.html | Dr. Joseph Zuckerman Is Wed to Miss Rivkin | False | | 1984-07-05 | TX 1-386295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/no-headline-038491.html | No Headline | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/soviet-reply-to-us-stand-on-weapons.html | SOVIET REPLY TO U.S. STAND ON WEAPONS | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/around-the-nation-039750.html | AROUND THE NATION; | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/slew-o-gold-to-make-84-debut-today.html | SLEW O'GOLD TO MAKE '84 DEBUT TODAY | False | By Steven Crist | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/excerpts-from-senator-moynihan-s-report.html | EXCERPTS FROM SENATOR MOYNIHAN'S REPORT | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/romance-writers-fear-market-glut.html | ROMANCE WRITERS FEAR MARKET GLUT | False | By James Barron | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/rains-at-kennedy-strand-thousands.html | RAINS AT KENNEDY STRAND THOUSANDS | False | By James Brooke | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/raid-on-a-nebraska-church-held-to-be-unconstitutional.html | Raid on a Nebraska Church Held to Be Unconstitutional | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/advertising-cronin-of-ireland-buys-new-york-shop.html | ADVERTISING; Cronin of Ireland Buys New York Shop | False | By Philip H. Dougherty, Special To the New York Times | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/wranglers-overcome-gamblers.html | WRANGLERS OVERCOME GAMBLERS | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/hic.html | HIC | False | By Arnold Benson | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/movies/directors-board-rejects-contract-offer.html | DIRECTORS BOARD REJECTS CONTRACT OFFER | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/general-promises-to-punish-sikh-mutineers.html | GENERAL PROMISES TO PUNISH SIKH MUTINEERS | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/palmer-loses-by-2-to-barber-in-open.html | PALMER LOSES BY 2 TO BARBER IN OPEN | False | By Gordon S. White Jr. | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/business-people-president-is-selected-by-ua-cablesystems.html | BUSINESS PEOPLE; ; President Is Selected by U.A. Cablesystems | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/the-intricacies-of-bank-accounting.html | THE INTRICACIES OF BANK ACCOUNTING | False | By Robert A. Bennett | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/business-digest-039613.html | BUSINESS DIGEST | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/sports-world-specials-treating-the-elite.html | SPORTS WORLD SPECIALS ; ; Treating the Elite | False | By Thomas Rogers | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/the-un-today-july-2-1984.html | The U.N. Today July 2, 1984 | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/rate-request-by-venezuela.html | Rate Request By Venezuela | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/christine-b-lalonde-becomes-bride-of-austin-chilton-hearst-executive.html | Christine B. Lalonde Becomes Bride Of Austin Chilton Hearst, Executive | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/reagan-s-air-water-policy-foul.html | REAGAN'S AIR, WATER POLICY: FOUL | False | By Richard D. Lamm and Anthony S. Earl | 1984-07-05 | TX 1-386295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/topics-giving-directions-cardinal-virtue-just-after-father-s-day-brooklyn.html | Topics Giving Directions Cardinal Virtue Just after Father's Day, a Brooklyn birdwatcher began training her binoculars on some incessant fussing in the backyard, where a father cardinal was supervising the in-flight training of two chicks. The father spent hour after hour overseeing the timid, awkward hop- flights. He was ready to assist when they teetered on their perches, steadily encouraging the gawky gray youngsters to higher ground, a higher fence, a higher branch. He rewarded each reluctant flyup with food, moving from one chick to the other, as they wobbled and trembled in fear. | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/brown-triumphs-in-final-at-henley.html | BROWN TRIUMPHS IN FINAL AT HENLEY | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/new-era-begins-in-the-search-for-intelligent-life-in-space.html | NEW ERA BEGINS IN THE SEARCH FOR INTELLIGENT LIFE IN SPACE | False | By Walter Sullivan | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/sugar-pact-plan-collapses.html | Sugar Pact Plan Collapses | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/around-the-world-liechtenstein-women-win-right-to-vote.html | AROUND THE WORLD; Liechtenstein Women Win Right to Vote | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/l-a-fair-hydropower-share-for-downstate-035391.html | A FAIR HYDROPOWER SHARE FOR DOWNSTATE | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/koch-on-tv-criticizes-jackson.html | KOCH, ON TV, CRITICIZES JACKSON | False | By David W. Dunlap | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/monday-july-2-1984-international.html | MONDAY, JULY 2, 1984 International | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/grants-awarded-to-8-dance-troupes.html | Grants Awarded to 8 Dance Troupes | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/mets-take-two-9th-for-darling.html | METS TAKE TWO; 9TH FOR DARLING | False | By Joseph Durso | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/strike-by-nurses-appears-settled.html | STRIKE BY NURSES APPEARS SETTLED | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/us/jackson-leads-a-march-into-mexico.html | JACKSON LEADS A MARCH INTO MEXICO | False | By Gerald M. Boyd | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/l-new-ideas-are-doing-old-english-pubs-in-035447.html | ; NEW IDEAS ARE DOING OLD ENGLISH PUBS IN | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/frustrations-of-forecasters.html | FRUSTRATIONS OF FORECASTERS | False | By Robert D. Hershey Jr. | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/style/shira-burnstein-and-dr-avram-abramowitz-wed.html | Shira Burnstein and Dr. Avram Abramowitz Wed | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/arafat-says-plo-rifts-are-healed.html | ARAFAT SAYS P.L.O. RIFTS ARE HEALED | False | By Ihsan A. Hijazi | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/quotation-of-the-day-039598.html | Quotation of the Day | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/business/auto-makers-spur-push-for-new-type-of-steel.html | AUTO MAKERS SPUR PUSH FOR NEW TYPE OF STEEL | False | By Daniel F. Cuff | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/soviet-condemns-us-reply-to-bid-on-space-weapons.html | SOVIET CONDEMNS U.S. REPLY TO BID ON SPACE WEAPONS | False | By Seth Mydans, Special To the New York Times | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/a-silent-begin-casts-shadow-on-israeli-vote.html | A SILENT BEGIN CASTS SHADOW ON ISRAELI VOTE | False | By Thomas L. Friedman, Special To the New York Times | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/world/around-the-world-a-vietnamese-discusses-the-missing-americans.html | AROUND THE WORLD; A Vietnamese Discusses The Missing Americans | False | AP | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/opinion/abroad-at-home-royal-prerogative-1.html | ABROAD AT HOME; ROYAL PREROGATIVE (1) | False | By Anthony Lewis | 1984-07-05 | TX 1-386295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/mrs-lloyd-is-reconciling-role-of-no-2.html | MRS. LLOYD IS RECONCILING ROLE OF NO. 2 | False | By Jane Gross | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/nyregion/officials-test-beaches-in-new-york-region-for-health-perils.html | OFFICIALS TEST BEACHES IN NEW YORK REGION FOR HEALTH PERILS | False | By Joseph Berger | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/arts/kenny-burrell-on-solo-guitar.html | KENNY BURRELL ON SOLO GUITAR | False | By Jon Pareles | 1984-07-05 | TX 1-386295 |
| 1984-07-02 | 1984-07-02 | https://www.nytimes.com/1984/07/02/sports/identity-problem.html | Identity Problem | False | | 1984-07-05 | TX 1-386295 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/milastar-corp-reports-earnings-for-qtr-to-april-30.html | MILASTAR CORP reports earnings for Qtr to April 30 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/3com-corp-reports-earnings-for-qtr-to-may-31.html | 3COM CORP reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-june-1.html | STAFF BUILDERS INC (NY)(O) reports earnings for Qtr to June 1 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/biosensor-corp-reports-earnings-for-qtr-to-may-31.html | BIOSENSOR CORP reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/no-headline-041871.html | No Headline | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/movies/last-night-in-a-houston-hangout.html | 'LAST NIGHT,' IN A HOUSTON HANGOUT | False | By Janet Maslin | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/talking-businesswith-norris-of-control-data-cooperation-in-industry.html | Talking Businesswith Norris of Control Data ; Cooperation In Industry | False | By Steven Greenhouse | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/mexico-moving-to-extradite-ex-police-chief.html | MEXICO MOVING TO EXTRADITE EX-POLICE CHIEF | False | By Richard J. Meislin | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/campaign-notes.html | CAMPAIGN NOTES | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/building-spending-increased-1.8-in-may.html | BUILDING SPENDING INCREASED 1.8% IN MAY | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/mci-gets-rights-for-laying-cable.html | MCI Gets Rights For Laying Cable | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/us-arms-aide-to-visit-china.html | U.S. Arms Aide to Visit China | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/on-the-record-hart-on-the-deficit.html | On the Record; Hart on the Deficit | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/gooden-fans-12-in-met-triumph.html | GOODEN FANS 12 IN MET TRIUMPH | False | By Murray Chass | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/teachers-group-resists-change-in-evaluations-and-rewards.html | TEACHERS' GROUP RESISTS CHANGE IN EVALUATIONS AND REWARDS | False | By Gene I. Maeroff | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-040967.html | ADVERTISING | False | By Philip H. Dougherty At the New York Office of | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/kool-jazz-festival-gruntz-concert-band.html | KOOL JAZZ FESTIVAL; GRUNTZ CONCERT BAND | False | By John S. Wilson | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/scouting-042347.html | SCOUTING ; | False | By Thomas Rogers and Craig Wolff | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/new-york-day-by-day-042302.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/us-navy-may-get-mig-s-from-china.html | U.S. NAVY MAY GET MIG'S FROM CHINA | False | By Wayne Biddle | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/execution-of-woman-stayed.html | Execution of Woman Stayed | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/scouting-042355.html | SCOUTING; | False | By Thomas Rogers and Craig Wolff | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/jobson-of-us-leads-yachting.html | Jobson of U.S. Leads Yachting | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-canadian-agency-for-firestone.html | Advertising; Canadian Agency for Firestone | False | By Philip H. Dougherty | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/officials-advise-on-coping-with-the-jersey-garbage-strike.html | OFFICIALS ADVISE ON COPING WITH THE JERSEY GARBAGE STRIKE | False | By Alfonso A. Narvaez | 1984-07-05 | TX 1-386294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/business-digest-042017.html | BUSINESS DIGEST | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/market-place-public-funds-foreign-stocks.html | Market Place; Public Funds, Foreign Stocks | False | By Vartanig G. Vartan | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/rates-further-rise-expected.html | RATES: FURTHER RISE EXPECTED | False | By Michael Quint | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/us-agreed-to-talk-about-space-arms-without-clear-plan.html | U.S. AGREED TO TALK ABOUT SPACE ARMS WITHOUT CLEAR PLAN | False | By Leslie H. Gelb, Special To the New York Times | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/obituaries/chauncey-waddell-investment-banker-and-philanthropist.html | CHAUNCEY WADDELL, INVESTMENT BANKER AND PHILANTHROPIST | False | By Thomas W. Ennis | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/church-s-fried-chicken-inc-reports-earnings-for-12-wks-to-june-10.html | CHURCH'S FRIED CHICKEN INC reports earnings for 12 wks to June 10 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/marriott-profit-increases-29.html | Marriott Profit Increases 29% | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/cable-networks-offer-2-new-series.html | CABLE NETWORKS OFFER 2 NEW SERIES | False | By John J. O'Connor | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/soviet-buys-more-wheat.html | Soviet Buys More Wheat | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/nautilus-environmedical-system-reports-earnings-for-qtr-to-april-30.html | NAUTILUS ENVIRONMEDICAL SYSTEM reports earnings for Qtr to April 30 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/sports-people-burden-pleads-guilty.html | SPORTS PEOPLE; Burden Pleads Guilty | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/a-big-day-for-two-qualifiers.html | A BIG DAY FOR TWO QUALIFIERS | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-magazine-survey-finds-profit-percentage-up.html | ADVERTISING; ; Magazine Survey Finds Profit Percentage Up | False | By Philip H. Dougherty | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/mcenroe-lendl-and-connors-advance.html | MCENROE, LENDL AND CONNORS ADVANCE | False | By Jane Gross | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/mediflex-systems-reports-earnings-for-qtr-to-may-31.html | MEDIFLEX SYSTEMS reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/bridge/bridge-player-must-believe-partner-to-make-successfuldefense.html | Bridge;Player Must Believe Partner To Make SuccessfulDefense | False | By Alan Truscott | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/2-fokker-planes-sold.html | 2 Fokker Planes Sold | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/kaufman-broad-inc-reports-earnings-for-qtr-to-may-31.html | KAUFMAN & BROAD INC reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/the-city-koch-picks-head-of-women-s-unit.html | THE CITY; Koch Picks Head Of Women's Unit | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/science/q-a-q.html | Q&A Q. | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/us-fears-cooling-in-honduras-ties.html | U.S. FEARS COOLING IN HONDURAS TIES | False | By Philip Taubman | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/no-headline-040759.html | No Headline | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/a-new-cash-source-for-banks.html | A NEW CASH SOURCE FOR BANKS | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/surge-in-company-takeovers-causes-widespread-concern.html | SURGE IN COMPANY TAKEOVERS CAUSES WIDESPREAD CONCERN | False | By Fred R. Bleakley | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/required-reading-of-missiles-and-fast-balls.html | Required Reading Of Missiles and Fast Balls | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/sports-people-drug-raids-net-16.html | SPORTS PEOPLE; Drug Raids Net 16 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/a-time-to-replay-a-memory.html | A TIME TO REPLAY A MEMORY | False | By William C. Rhoden | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/sonny-rollins-and-band.html | SONNY ROLLINS AND BAND | False | By Jon Pareles | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/india-replaces-kashmir-state-s-leaders.html | INDIA REPLACES KASHMIR STATE'S LEADERS | False | By William K. Stevens | 1984-07-05 | TX 1-386294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/lane-telecommunications-reports-earnings-for-qtr-to-may-31.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/csx-corp-reports-earnings-for-qtr-to-june-30.html | CSX CORP reports earnings for Qtr to June 30 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/orders-to-factories-reverse-decline.html | ORDERS TO FACTORIES REVERSE DECLINE | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/the-region-o-neill-to-insist-surplus-be-saved.html | THE REGION; O'Neill to Insist Surplus Be Saved | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/obituaries/john-m-corridan-73-the-waterfront-priest.html | JOHN M. CORRIDAN, 73, THE 'WATERFRONT PRIEST' | False | By Wolfgang Saxon | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/rule-on-brokered-deposits-adopted.html | RULE ON BROKERED DEPOSITS ADOPTED | False | By Kenneth B. Noble | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/no-headline-040480.html | No Headline | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/mondale-talks-to-rep-ferraro-over-no-2-spot.html | MONDALE TALKS TO REP. FERRARO OVER NO. 2 SPOT | False | By Bernard Weinraub | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/world-bank-cuts-loan-rate.html | WORLD BANK CUTS LOAN RATE | False | By Clyde H. Farnsworth | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/csx-profit-rises-in-quarter.html | CSX Profit Rises in Quarter | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/bond-fraud-is-suspected.html | Bond Fraud Is Suspected | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/tuesday-july-3-1984-international.html | TUESDAY, JULY 3, 1984 International | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/battle-on-pornography-spurred-by-new-tactics.html | BATTLE ON PORNOGRAPHY SPURRED BY NEW TACTICS | False | By Walter Goodman | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/banks-merger-may-set-trend.html | Banks' Merger May Set Trend | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/am-cable-tv-industries-inc-reports-earnings-for-year-to-march-31.html | AM CABLE TV INDUSTRIES INC reports earnings for Year to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/slew-o-gold-romps.html | SLEW O'GOLD ROMPS | False | By Steven Crist | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/no-headline-042787.html | No Headline | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/study-shows-20-drop-in-supermarkets-in-city.html | STUDY SHOWS 20% DROP IN SUPERMARKETS IN CITY | False | By David W. Dunlap | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/gromyko-says-us-evades-serious-talk-on-space.html | GROMYKO SAYS U.S. EVADES SERIOUS TALK ON SPACE | False | By Seth Mydans | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/moderates-lead-in-guatemala-vote.html | MODERATES LEAD IN GUATEMALA VOTE | False | By Stephen Kinzer | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/united-states-surgical-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/about-boston.html | ABOUT BOSTON | False | By Fox Butterfield | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/science/superchip-heralds-a-revolution.html | SUPERCHIP HERALDS A REVOLUTION | False | By William J. Broad | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/cable-tvs-shameprenography.html | CABLE TV'S SHAME;'GORE-NOGRAPHY' | False | By Al Goldstein | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/science/issue-and-debate-should-man-manipulate-animals.html | ISSUE AND DEBATE; SHOULD MAN MANIPULATE ANIMALS? | False | By Bayard Webster | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/cuomo-to-tour-the-state-to-tell-of-his-successes.html | CUOMO TO TOUR THE STATE TO TELL OF HIS SUCCESSES | False | By Michael Oreskes | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/murder-suspect-recalled-as-odd-by-his-friends.html | MURDER SUSPECT RECALLED AS ODD BY HIS FRIENDS | False | By Michael Winerip | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/l-wrong-way-to-prod-moscow-on-rights-040479.html | WRONG WAY TO PROD MOSCOW ON RIGHTS | False | | 1984-07-05 | TX 1-386294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/science/personal-computers-macro-facility-fearful-name-for-a-true-friend.html | PERSONAL COMPUTERS; MACRO FACILITY:FEARFUL NAME FOR A TRUE FRIEND | False | By Erik Sandberg-Diment | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/science/about-education-step-to-upgrade-teachers-is-taken-at-a-critical-time.html | ABOUT EDUCATION; STEP TO UPGRADE TEACHERS IS TAKEN AT A CRITICAL TIME | False | By Fred M. Hechinger | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/c-no-headline-042311.html | No Headline | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-video-jukeboxes-show-commercials.html | ADVERTISING; 'Video Jukeboxes' Show Commercials | False | By Philip H. Dougherty | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/marriott-corporation-reports-earnings-for-12-wks-to-june-15.html | MARRIOTT CORPORATION reports earnings for 12 wks to June 15 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/players-learning-to-serve-by-sitting.html | PLAYERS; LEARNING TO SERVE BY SITTING | False | By Malcolm Moran | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/court-overturns-death-sentence-in-new-york-law.html | COURT OVERTURNS DEATH SENTENCE IN NEW YORK LAW | False | By David Margolick | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/observer-backward-reels-the-gender.html | OBSERVER; BACKWARD REELS THE GENDER | False | By Russell Baker | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | LENNAR CORP reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/sports-people-duren-makes-a-pitch.html | SPORTS PEOPLE; Duren Makes a Pitch | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepardrichard F. Shepard | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/mondale-jackson-meeting-set-up-as-many-watch-for-signals.html | MONDALE-JACKSON MEETING SET UP AS MANY WATCH FOR SIGNALS | False | By Phil Gailey | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/canal-randolph-corp-reports-earnings-for-qtr-to-march-31.html | CANAL-RANDOLPH CORP reports earnings for Qtr to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/science/about-education-city-u-vies-for-a-school-of-medicine.html | ABOUT EDUCATION; CITY U. VIES FOR A SCHOOL OF MEDICINE | False | By Gene I. Maeroff | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/books/books-of-the-times-040286.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/obituaries/albert-dailey-46-jazz-pianist.html | ALBERT DAILEY, 46, JAZZ PIANIST | False | By Jon Pareles | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/the-worm-and-the-apple-barreling-bikes-and-blind-buses.html | The Worm and the Apple Barreling Bikes and Blind Buses | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/city-s-vocational-high-schools-strive-to-meet-challenges-despite-problems.html | CITY'S VOCATIONAL HIGH SCHOOLS STRIVE TO MEET CHALLENGES DESPITE PROBLEMS | False | By Jesus Rangel | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/science/psychotherapy-and-the-nazis.html | PSYCHOTHERAPY AND THE NAZIS | False | By Daniel Goleman | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/stage-music-festival-is-on.html | STAGE:MUSIC FESTIVAL IS ON | False | By Will Crutchfield | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/no-headline-042045.html | No Headline | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/burst-agritech-inc-reports-earnings-for-qtr-to-may-31.html | BURST AGRITECH INC reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/sri-lanka-strife-and-israeli-aid.html | SRI LANKA STRIFE AND ISRAELI AID | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-accounts.html | ADVERTISING; ; Accounts | False | By Philip H. Dougherty | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/art-dealers-group-criticizes-france.html | Art Dealers' Group Criticizes France | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/6-days-in-a-different-world.html | 6 DAYS IN A DIFFERENT WORLD | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/mondale-s-tough-choice.html | MONDALE'S TOUGH CHOICE | False | By Howell Raines, Special To the New York Times | 1984-07-05 | TX 1-386294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/a-party-unlike-most.html | A PARTY UNLIKE MOST | False | By Charlotte Curtis | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/thrift-units-mortgages.html | Thrift Units' Mortgages | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/tv-reviews-morality-in-policies.html | TV REVIEWS; MORALITY IN POLICIES | False | By John Corry | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/sports-people-no-barbaro-surgery.html | SPORTS PEOPLE; No Barbaro Surgery | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/reagan-yields-to-the-kiwi-lobby.html | REAGAN YIELDS TO THE KIWI LOBBY | False | By Doug Bandow | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/stocks-subdued-as-holiday-nears.html | STOCKS SUBDUED AS HOLIDAY NEARS | False | By Phillip H. Wiggins | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-may-31.html | COMMUNITY PSYCHIATRIC CENERS INC reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/tectel-inc-reports-earnings-for-year-to-march-31.html | TECTEL INC reports earnings for Year to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/scouting-042348.html | SCOUTING; | False | By Thomas Rogers and Craig Wolff | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/warner-sells-atari-to-tramiel.html | WARNER SELLS ATARI TO TRAMIEL | False | By David E. Sanger | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/poll-shows-democrats-favor-hart-for-vice-presidential-nomination.html | POLL SHOWS DEMOCRATS FAVOR HART FOR VICE-PRESIDENTIAL NOMINATION | False | By Hedrick Smith | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/applied-power-inc-reports-earnings-for-qtr-to-may-31.html | APPLIED POWER INC reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/treco-inc-reports-earnings-for-qtr-to-march-31.html | TRECO INC reports earnings for Qtr to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/salant-corp-reports-earnings-for-qtr-to-june-2.html | SALANT CORP reports earnings for Qtr to June 2 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/chess-sovietorld.html | Chess:Sovietorld | False | By Robert Byrne | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/new-york-day-by-day-042305.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/finance-new-issues-042134.html | FINANCE/NEW ISSUES ; | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/toyota-still-trying-on-taiwan-deal.html | Toyota Still Trying On Taiwan Deal | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/american-science-engineering-reports-earnings-for-qtr-to-march-31.html | AMERICAN SCIENCE & ENGINEERING reports earnings for Qtr to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/leading-deals-and-deal-makers-in-the-first-half-of-this-year.html | LEADING DEALS AND DEAL MAKERS IN THE FIRST HALF OF THIS YEAR | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/bassett-furniture-industries-inc-reports-earnings-for-qtr-to-may-31.html | BASSETT FURNITURE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/gas-and-oil-prices-unexpectedly-fall.html | GAS AND OIL PRICES UNEXPECTEDLY FALL | False | By Stuart Diamond | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/republic-airlines-union-in-accord.html | Republic Airlines, Union in Accord | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/scouting-041245.html | SCOUTING; | False | By Thomas Rogers and Craig Wolff | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/the-region-cause-of-death-ofriderunknown.html | THE REGION; Cause of Death OfRiderUnknown | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/labor-the-pokey-pace-of-public-employee-contracts.html | LABOR; THE POKEY PACE OF PUBLIC EMPLOYEE CONTRACTS | False | By Bill Keller | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/campaign-notes-freeze-group-decides-to-back-2-candidates.html | CAMPAIGN NOTES; Freeze Group Decides To Back 2 Candidates | False | AP | 1984-07-05 | TX 1-386294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/style/hemlines-a-matter-of-choice.html | HEMLINES: A MATTER OF CHOICE | False | By Bernadine Morris | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/science/science-watch-040242.html | SCIENCE WATCH | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/key-rates-041620.html | Key Rates | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/hallmark-filing.html | Hallmark Filing | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/l-army-tank-vanguard-in-the-saipan-battle-040483.html | ARMY TANK VANGUARD IN THE SAIPAN BATTLE | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/copter-crash-kills-3-officers.html | Copter Crash Kills 3 Officers | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/quotation-of-the-day-042309.html | Quotation of the Day | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/yanks-blow-five-run-lead.html | YANKS BLOW FIVE-RUN LEAD | False | By Craig Wolff | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/mrs-burford-named-to-head-us-panel-on-the-environment.html | MRS. BURFORD NAMED TO HEAD U.S. PANEL ON THE ENVIRONMENT | False | By Philip Shabecoff | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/finance-new-issues-moody-s-upgrades-mbia-issues.html | FINANCE/NEW ISSUES Moody's Upgrades M.B.I.A. Issues | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/l-health-care-mending-the-medicaid-quilt-isn-t-enough-040485.html | HEALTH CARE;'MENDING THE MEDICAID QUILT' ISN'T ENOUGH | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/officers-making-bid-for-ryan-homes.html | Officers Making Bid For Ryan Homes | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/new-yorker-editor-calls-reporting-style-wrong.html | NEW YORKER EDITOR CALLS REPORTING STYLE WRONG | False | By Edwin McDowell | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/stage-1929-follow-thru-revived.html | STAGE;1929'FOLLOW THRU' REVIVED | False | By Stephen Holden | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/analysts-bearish-on-warner-stock.html | Analysts Bearish On Warner Stock | False | By Robert J. Cole | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/science/bureaucracy-and-blight-imperil-china-s-pandas.html | BUREAUCRACY AND BLIGHT IMPERIL CHINA'S PANDAS | False | By Christopher S. Wren, Special To the New York Times | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/l-assemblies-that-help-the-southern-poor-help-themselves-040490.html | ASSEMBLIES THAT HELP THE SOUTHERN POOR HELP THEMSELVES | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-march-31.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/around-the-world-russians-said-to-seize-ex-president-of-israel.html | AROUND THE WORLD; Russians Said to Seize Ex-President of Israel | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/l-anti-smoking-groups-scare-tactics-040482.html | ANTI-SMOKING GROUPS' 'SCARE TACTICS' | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/world-10000-mark-set.html | World 10,000 Mark Set | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/excerpts-from-court-of-appeals-ruling-on-new-york-state-s-death-penalty.html | EXCERPTS FROM COURT OF APPEALS RULING ON NEW YORK STATE'S DEATH PENALTY | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/campaign-notes-judge-in-detroit-refuses-to-halt-ballot-printing.html | CAMPAIGN NOTES; Judge In Detroit Refuses To Halt Ballot Printing | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/scottie-best-ever.html | Scottie Best Ever | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/high-court-lifts-an-editorial-ban-on-broadcasters.html | HIGH COURT LIFTS AN EDITORIAL BAN ON BROADCASTERS | False | By Linda Greenhouse, Special To the New York Times | 1984-07-05 | TX 1-386294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/tv-sports-berra-s-revelation-keeps-spreading.html | TV SPORTS; BERRA'S REVELATION KEEPS SPREADING | False | By Ira Berkow | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/joe-bushkin-plays-and-sings.html | JOE BUSHKIN PLAYS AND SINGS | False | By John S. Wilson | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/naacp-says-it-will-sue-us-in-support-of-affirmative-action.html | N.A.A.C.P. SAYS IT WILL SUE U.S. IN SUPPORT OF AFFIRMATIVE ACTION | False | By Sheila Rule | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/bolivia-arrests-100-in-attempted-coup-denies-cocaine-link.html | BOLIVIA ARRESTS 100 IN ATTEMPTED COUP; DENIES COCAINE LINK | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/bonn-charges-two-ex-aides.html | BONN CHARGES TWO EX-AIDES | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/laurel-entertainment-reports-earnings-for-year-to-march-31.html | LAUREL ENTERTAINMENT reports earnings for Year to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/chinese-offshore-well.html | Chinese Offshore Well | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/fleetwood-enterprises-inc-reports-earnings-for-year-to-april-29.html | FLEETWOOD ENTERPRISES INC reports earnings for Year to April 29 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/davis-water-waste-industries-inc-reports-earnings-for-year-to-april-30.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Year to April 30 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/auto-race-hailed-as-success.html | AUTO RACE HAILED AS SUCCESS | False | By Michael Katz | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/super-rite-foods-reports-earnings-for-qtr-to-june-2.html | SUPER RITE FOODS reports earnings for Qtr to June 2 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/bid-by-rumasa-ex-chief.html | Bid by Rumasa Ex-Chief | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/new-york-day-by-day-041247.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/no-headline-040372.html | No Headline | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/continental-bank-trims-size-to-simplify-rescue.html | CONTINENTAL BANK TRIMS SIZE TO SIMPLIFY RESCUE | False | By Robert A. Bennett | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/drivers-line-up-as-state-starts-photo-program.html | DRIVERS LINE UP AS STATE STARTS PHOTO PROGRAM | False | By Marc Goldstein | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/obituaries/james-s-schoff-sr-84-dies-former-bloomingdales-s-chief.html | JAMES S. SCHOFF SR., 84, DIES; FORMER BLOOMINGDALE'S CHIEF | False | By Walter H. Waggoner | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/sports-of-the-times-the-grande-dame-of-the-olympics.html | SPORTS OF THE TIMES; THE GRANDE DAME OF THE OLYMPICS | False | By Dave Anderson | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/no-headline-041013.html | No Headline | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/bay-financial-corp-reports-earnings-for-year-to-may-31.html | BAY FINANCIAL CORP reports earnings for Year to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/oceanography-for-smarter-wars.html | OCEANOGRAPHY FOR 'SMARTER' WARS | False | By Charles Mohr | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/c-corrections-041682.html | CORRECTIONS | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/southwest-leasing-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHWEST LEASING CORP reports earnings for Qtr to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/company-briefs-041508.html | COMPANY BRIEFS | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/business-people-ex-auto-dealer-heads-biggest-of-10-key-banks.html | BUSINESS PEOPLE; EX-AUTO DEALER HEADS BIGGEST OF 10 KEY BANKS | False | By Peter W. Barnes | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/pic-n-save-corp.html | Pic 'n' Save Corp. | False | | 1984-07-05 | TX 1-386294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-march-31.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/transamerica-realty-investors-reports-earnings-for-qtr-to-may-31.html | TRANSAMERICA REALTY INVESTORS reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/executive-changes-040603.html | EXECUTIVE CHANGES | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/mgm-ua-home-entertainment-group-reports-earnings-for-qtr-to-may-31.html | MGM-UA HOME ENTERTAINMENT GROUP reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/age-old-hindu-barrier-falls-women-as-priests.html | AGE-OLD HINDU BARRIER FALLS;WOMEN ARE PRIESTS | False | By Sanjoy Hazarika | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/hart-assails-reagan-on-us-deficit.html | HART ASSAILS REAGAN ON U.S. DEFICIT | False | By Ronald Smothers | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/civil-rights-head-accuses-reagan-of-politicking.html | CIVIL RIGHTS HEAD ACCUSES REAGAN OF POLITICKING | False | By Robert Pear, Special To the New York Times | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/dataspeed-inc-reports-earnings-for-qtr-to-may-31.html | DATASPEED INC reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/ael-industries-reports-earnings-for-qtr-to-may-25.html | AEL INDUSTRIES reports earnings for Qtr to May 25 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/article-041887-no-title.html | Article 041887 -- No Title | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/sports-people-torre-re-signs.html | SPORTS PEOPLE; Torre Re-Signs | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/business-people-bond-man-now-runs-rowe-price.html | BUSINESS PEOPLE; BOND MAN NOW RUNS ROWE PRICE | False | By Peter W. Barnes | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/hammermill-paper-co-reports-earnings-for-12-wks-to-june-17.html | HAMMERMILL PAPER CO reports earnings for 12 wks to June 17 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/finance-new-issues-chrysler-obtains-1.1-billion-credit.html | FINANCE/NEW ISSUES; Chrysler Obtains $1.1 Billion Credit | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/mgm-ua-entertainment-co-reports-earnings-for-qtr-to-may-31.html | MGM-UA ENTERTAINMENT CO reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/rcm-technologies-reports-earnings-for-qtr-to-april-30.html | RCM TECHNOLOGIES reports earnings for Qtr to April 30 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/prices-rise-in-slow-trading.html | PRICES RISE IN SLOW TRADING | False | By Kenneth N. Gilpin | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/court-rules-jersey-can-regulate-casino-unions.html | COURT RULES JERSEY CAN REGULATE CASINO UNIONS | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/oxygen-enrichment-reports-earnings-for-year-to-march-31.html | OXYGEN ENRICHMENT reports earnings for Year to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/sports-people-soto-appeal-dropped.html | SPORTS PEOPLE; Soto Appeal Dropped | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/belgian-captures-fourth-tour-leg.html | Belgian Captures Fourth Tour Leg | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/mrs-marcos-testifies-she-warned-aquino-not-to-return-to-manila.html | MRS. MARCOS TESTIFIES SHE WARNED AQUINO NOT TO RETURN TO MANILA | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/science/workers-replace-shuttle-engine.html | Workers Replace Shuttle Engine | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/elscint-ltd-reports-earnings-for-year-to-march-31.html | ELSCINT LTD reports earnings for Year to March 31 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/no-headline-042285.html | No Headline | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/avacare-inc-reports-earnings-for-qtr-to-may-31.html | AVACARE INC reports earnings for Qtr to May 31 | False | | 1984-07-05 | TX 1-386294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/supreme-court-roundup-justices-rule-that-motorists-need-not-be-advised-of-rights.html | SUPREME COURT ROUNDUP; JUSTICES RULE THAT MOTORISTS NEED NOT BE ADVISED OF RIGHTS | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/half-a-loaf-from-albany.html | Half a Loaf From Albany | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/beyond-the-dilemma-of-jewish-voters.html | BEYOND THE DILEMMA OF JEWISH VOTERS | False | By Alexander M. Schindler | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/new-york-day-by-day-042298.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/arts/on-the-literary-trail-of-ernest-hemingway-through-spain.html | ON THE LITERARY TRAIL OF ERNEST HEMINGWAY THROUGH SPAIN | False | By John Darnton | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/plays-golf-stroke-was-truly-hit-or-miss.html | PLAYS; GOLF STROKE WAS TRULY HIT OR MISS | False | By Gordon S. White Jr. | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/us/briefing-041409.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/sports-people-comings-goings-islanders-are-expected-announce-later-this-week.html | SPORTS PEOPLE; Comings and Goings The Islanders are expected to announce later this week that | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/disney-gibson.html | Disney-Gibson | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/intertrans-corp-reports-earnings-for-qtr-to-april-30.html | INTERTRANS CORP reports earnings for Qtr to April 30 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/nyregion/the-region-21-are-charged-in-gambling-ring.html | THE REGION; 21 Are Charged In Gambling Ring | False | AP | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/world/around-the-world-canadian-stunt-man-braves-niagara-falls.html | AROUND THE WORLD; Canadian Stunt Man Braves Niagara Falls | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/ambassador-to-france-criticizes-fed-policies.html | Ambassador to France Criticizes Fed Policies | False | By E. J. Dionne Jr. | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/rite-aid-corp-reports-earnings-for-qtr-to-june-2.html | RITE AID CORP reports earnings for Qtr to June 2 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/business-people-new-rule-enforcer-for-new-york-fed.html | BUSINESS PEOPLE; NEW RULE ENFORCER FOR NEW YORK FED | False | By Peter W. Barnes | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/opinion/l-olympia-is-no-place-for-olympics-042187.html | OLYMPIA IS NO PLACE FOR OLYMPICS | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/fmc-will-buy-shares.html | FMC WILL BUY SHARES | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/sports/transactions-041338.html | Transactions | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-03 | 1984-07-03 | https://www.nytimes.com/1984/07/03/business/golden-west-homes-reports-earnings-for-qtr-to-may-26.html | GOLDEN WEST HOMES reports earnings for Qtr to May 26 | False | | 1984-07-05 | TX 1-386294 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/fisher-unit-breakup-completed.html | FISHER UNIT BREAKUP COMPLETED | False | By John Holusha | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/no-headline-044260.html | No Headline | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/around-the-nation-woman-is-set-free-after-2-years-in-a-cage.html | AROUND THE NATION; Woman Is Set Free After 2 Years in a Cage | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/movies/the-last-sea.html | 'THE LAST SEA' | False | By Vincent Canby | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/why-jefferson-fainted.html | WHY JEFFERSON FAINTED | False | By Ross K. Baker | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/news-summary-wednesday-july-4-1984-international.html | NEWS SUMMARY ; WEDNESDAY, JULY 4, 1984 International | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/oft-absent-mayor-s-ouster-is-sought.html | OFT-ABSENT MAYOR'S OUSTER IS SOUGHT | False | By Esther B. Fein | 1984-07-06 | TX 1-386139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/dow-rises-by-420-after-late-advance.html | Dow Rises by 4.20 After Late Advance | False | By Philip H. Wiggins | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/60-minute-gourmet-042703.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/hart-denies-using-spiritual-adviser.html | HART DENIES USING SPIRITUAL ADVISER | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/smaller-rises-in-phone-rates.html | Smaller Rises In Phone Rates | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/bridge-greenberg-team-is-winner-of-von-zedtwitz-knockout.html | Bridge: Greenberg Team Is Winner Of Von Zedtwitz Knockout | False | By Alan Truscott | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/indiana-fight-by-utilities.html | Indiana Fight By Utilities | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/economic-scene-views-differ-on-tax-effort.html | Economic Scene; Views Differ On Tax Effort | False | By Robert D. Hershey Jr. | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/aquino-inquiry-hears-publisher.html | AQUINO INQUIRY HEARS PUBLISHER | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/hispanic-workers-say-house-s-immigration-bill-demonstrates-ingratitude.html | HISPANIC WORKERS SAY HOUSE'S IMMIGRATION BILL DEMONSTRATES INGRATITUDE | False | By Jesus Rangel | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/garbage-strike-forces-actions-by-jersey-towns.html | GARBAGE STRIKE FORCES ACTIONS BY JERSEY TOWNS | False | By Alfonso A. Narvaez | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/no-headline-043142.html | No Headline | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/us-assures-soviet-it-will-negotiate-space-arms-issues.html | U.S. ASSURES SOVIET IT WILL NEGOTIATE SPACE-ARMS ISSUES | False | By Bernard Gwertzman, Special To the New York Times | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/theater-sacraments.html | THEATER: 'SACRAMENTS' | False | By Herbert Mitgang | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/cpac-inc-reports-earnings-for-year-to-march-31.html | CPAC INC reports earnings for Year to March 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/sbs-drops-a-fee.html | SBS Drops a Fee | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/korea-utility-audit-critical-of-bechtel.html | KOREA UTILITY AUDIT CRITICAL OF BECHTEL | False | By Jeff Gerth | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/doctors-push-ring-ban.html | Doctors Push Ring Ban | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/atlanta-air-terminal-razed.html | Atlanta Air Terminal Razed | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/polygram-and-warner.html | Polygram And Warner | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/valley-industries-inc-reports-earnings-for-qtr-to-may-31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/july-4-the-beginning-of-a-pipe-dream.html | JULY 4, THE BEGINNING OF A PIPE DREAM | False | By Peter Baida | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/executive-changes-044095.html | EXECUTIVE CHANGES | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/21st-century-robotics-reports-earnings-for-qtr-to-may-31.html | 21ST CENTURY ROBOTICS reports earnings for Qtr to May 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/sports-people-too-demanding.html | SPORTS PEOPLE; ; Too Demanding | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/washington-the-world-on-the-fourth.html | WASHINGTON The World On the Fourth | False | By James Reston | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/mobil-superior-in-stock-plan.html | Mobil, Superior In Stock Plan | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/miss-jordan-and-miss-navratilova-gain.html | MISS JORDAN AND MISS NAVRATILOVA GAIN | False | By Jane Gross | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/success-stirs-british-dispute.html | SUCCESS STIRS BRITISH DISPUTE | False | By Barnaby J. Feder | 1984-07-06 | TX 1-386139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/friends-offer-tributes-to-lillian-hellman-at-a-service.html | FRIENDS OFFER TRIBUTES TO LILLIAN HELLMAN AT A SERVICE | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/takeover-reports-cited-in-carnation-trading.html | Takeover Reports Cited in Carnation Trading | False | By Isadore Barmash | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/q-a-042556.html | Q&A | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/bureaucracy-the-making-of-a-turf-battle-royal.html | BUREAUCRACY; THE MAKING OF A TURF BATTLE ROYAL | False | By Clyde H. Farnsworth | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/two-germanys-said-to-discuss-broad-accords.html | TWO GERMANYS SAID TO DISCUSS BROAD ACCORDS | False | By James M. Markham, Special To the New York Times | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/city-cracks-down-on-street-crimes.html | CITY CRACKS DOWN ON STREET CRIMES | False | By Joyce Purnick | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/captial-punishment.html | CAPTIAL PUNISHMENT | False | By David Margolick | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/hillenbrand-industries-reports-earnings-for-qtr-to-june-2.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to June 2 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/cintas-corp-reports-earnings-for-qtr-to-may-31.html | CINTAS CORP reports earnings for Qtr to May 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/briefing-044179.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/consumers-revises-midland-plans.html | Consumers Revises Midland Plans | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/luxembourg-draws-ire-over-tv-satellite-plan.html | LUXEMBOURG DRAWS IRE OVER TV SATELLITE PLAN | False | By John Tagliabue | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/sports-people-foot-fault.html | SPORTS PEOPLE; ; Foot Fault | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/real-estate-medical-space-in-manhattan.html | Real Estate; Medical Space in Manhattan | False | By Shawn G. Kennedy | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/11-are-injured-in-subway-fire.html | 11 ARE INJURED IN SUBWAY FIRE | False | By Suzanne Daley | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/hart-is-still-uncertain-about-vice-presidency.html | HART IS STILL UNCERTAIN ABOUT VICE PRESIDENCY | False | By Fay S. Joyce | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/scouting-new-experience.html | SCOUTING; NEW EXPERIENCE | False | By Thomas Rogers | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/china-defends-abortion-in-birth-control-efforts.html | CHINA DEFENDS ABORTION IN BIRTH CONTROL EFFORTS | False | By Christopher S. Wren | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/the-fourth-at-moses-lake.html | The Fourth, at Moses Lake | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/teachers-seek-a-larger-role.html | TEACHERS SEEK A LARGER ROLE | False | By Gene I. Maeroff | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/texas-votes-first-major-tax-increase-in-13-years.html | TEXAS VOTES FIRST MAJOR TAX INCREASE IN 13 YEARS | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/south-africa-s-return-urged.html | SOUTH AFRICA'S RETURN URGED | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/food-notes-043342.html | FOOD NOTES | False | By Nancy Jenkins | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/champion-home-builders-co-reports-earnings-for-qtr-to-june-1.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to June 1 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/caterpillar-buys-stake-in-robotics.html | Caterpillar Buys Stake in Robotics | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/around-the-world-key-bolivian-official-implicated-in-plot.html | AROUND THE WORLD; Key Bolivian Official Implicated in Plot | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/moscow-bars-a-speech-on-july-4th-by-envoy.html | Moscow Bars a Speech On July 4th by Envoy | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/dominicans-await-sale-by-g-w.html | DOMINICANS AWAIT SALE BY G.& W. | False | By Joseph B. Treaster | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/amber-waves-of-grain.html | AMBER WAVES OF GRAIN | False | By Nardi Reeder Campion | 1984-07-06 | TX 1-386139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/l-genocide-s-principal-fee-042880.html | GENOCIDE'S PRINCIPAL FEE | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/chrysler-plant.html | Chrysler Plant | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/company-briefs-043886.html | COMPANY BRIEFS | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/hartford-billed-for-phone-calls-by-aide-s-family.html | HARTFORD BILLED FOR PHONE CALLS BY AIDE'S FAMILY | False | By Richard L. Madden | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/house-democrats-plan-to-mediate-convention.html | HOUSE DEMOCRATS PLAN TO MEDIATE CONVENTION | False | By Martin Tolchin | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/getty-dominates-british-sale-of-art.html | GETTY DOMINATES BRITISH SALE OF ART | False | By R. W. Apple Jr. | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/obituaries/maj-gen-donald-morelli-51-helped-design-strategic-plan.html | MAJ. GEN DONALD MORELLI, 51; HELPED DESIGN STRATEGIC PLAN | False | By James Brooke | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/in-los-angeles-high-style-restaurant-fare.html | IN LOS ANGELES, HIGH-STYLE RESTAURANT FARE | False | By Marian Burros | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/the-region-fiscalpanelclears-plan-for-yonkers.html | THE REGION ; ; FiscalPanelClears Plan for Yonkers | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/metropolitan-diary-042125.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/scott-s-hospitality-reports-earnings-for-year-to-april-30.html | SCOTT'S HOSPITALITY reports earnings for Year to April 30 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/plays-volley-changes-wimbledon-match.html | PLAYS; VOLLEY CHANGES WIMBLEDON MATCH | False | By Jame Gross | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/sports-people-manager-cries-foul.html | SPORTS PEOPLE; ; Manager Cries Foul | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/lebanese-militias-withdraw-armor.html | LEBANESE MILITIAS WITHDRAW ARMOR | False | By Ihsan A. Hijazi | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/nu-med-inc-reports-earnings-for-qtr-to-april-30.html | NU-MED INC reports earnings for Qtr to April 30 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/top-job-swap-at-wal-mart.html | Top Job Swap At Wal-Mart | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/accord-is-reached-on-rules-for-care-in-baby-doe-cases.html | ACCORD IS REACHED ON RULES FOR CARE IN 'BABY DOE' CASES | False | By Robert Pear, Special To the New York Times | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/film-and-tv-directors-approve-a-3-year-pact.html | FILM AND TV DIRECTORS APPROVE A 3-YEAR PACT | False | By Aljean Harmetz | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/break-in-main-cuts-off-water-in-jersey-city.html | BREAK IN MAIN CUTS OFF WATER IN JERSEY CITY | False | By Wolfgang Saxon | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/obituaries/sydney-eckman-ahlstrom-scholar-of-religious-history.html | Sydney Eckman Ahlstrom, Scholar of Religious History | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/business-people-goodrich-announces-top-management-shifts.html | BUSINESS PEOPLE; ; Goodrich Announces Top Management Shifts | False | By Peter W. Barnes | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/naming-of-mrs-burford-prompts-confrontation.html | NAMING OF MRS. BURFORD PROMPTS CONFRONTATION | False | By Philip Shabecoff | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/astrex-inc-reports-earnings-for-year-to-march-31.html | ASTREX INC reports earnings for Year to March 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/mets-homers-beat-ryan.html | MET'S HOMERS BEAT RYAN | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/l-if-a-host-must-be-a-drunken-guest-s-keeper-042883.html | IF A HOST MUST BE A DRUNKEN GUEST'S KEEPER | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/key-rates-043187.html | Key Rates | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/bank-rates-rise-again.html | Bank Rates Rise Again | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/ridgeway-exco-inc-reports-earnings-for-qtr-to-march-31.html | RIDGEWAY EXCO INC reports earnings for Qtr to March 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/the-city-faln-witness-guiltyofcontempt.html | THE CITY ; ; F.A.L.N. Witness GuiltyofContempt | False | | 1984-07-06 | TX 1-386139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/gri-corp-reports-earnings-for-qtr-to-may-19.html | GRI CORP reports earnings for Qtr to May 19 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/the-dance-indonesians-at-american-festival.html | THE DANCE: INDONESIANS AT AMERICAN FESTIVAL | False | By Jack Anderson | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/new-york-day-by-day-044368.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/halmi-robert-inc-reports-earnings-for-year-to-march-31.html | HALMI, ROBERT INC reports earnings for Year to March 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/lawyer-seeking-control-of-cfs.html | Lawyer Seeking Control of CFS | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/at-t-olivetti-in-europe-venture.html | A.T.&T., Olivetti In Europe Venture | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/the-region-storm-disrupts-power-on-li.html | THE REGION ; ; Storm Disrupts Power on L.I. | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/united-foods-inc-reports-earnings-for-qtr-to-may-31.html | UNITED FOODS INC reports earnings for Qtr to May 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/no-headline-043511.html | No Headline | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/new-york-day-by-day-044370.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/dollar-up-sharply-in-jittery-day.html | DOLLAR UP SHARPLY IN JITTERY DAY | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/campaign-notes-conservative-group-bids-unions-freeze-spending.html | CAMPAIGN NOTES; Conservative Group Bids Unions Freeze Spending | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/prisoners-forfeit-rights-to-privacy-justices-say.html | PRISONERS FORFEIT RIGHTS TO PRIVACY, JUSTICES SAY | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/kitchen-equipment-2-items-in-season.html | KITCHEN EQUIPMENT; 2 ITEMS, IN SEASON | False | By Pierre Franey | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/the-region-death-penalty-bill-is-urged-by-koch.html | THE REGION ; ; Death Penalty Bill Is Urged by Koch | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/blanton-starts-jail-term.html | Blanton Starts Jail Term | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/business-digest-044223.html | BUSINESS DIGEST | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/mondale-and-jackson-are-upbeat-after-meeting-despite-differences.html | MONDALE AND JACKSON ARE UPBEAT AFTER MEETING DESPITE DIFFERENCES | False | By Bernard Weinraub, Special To the New York Times | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/the-pop-life-043552.html | THE POP LIFE | False | By Robert Palmer | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/the-national-collegiate-athletic.html | The National Collegiate Athletic | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/mitsubishi-net-up-11-in-year.html | Mitsubishi Net Up 11% in Year | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/hospital-using-new-device-to-pulverize-kidney-stones.html | HOSPITAL USING NEW DEVICE TO PULVERIZE KIDNEY STONES | False | By Ronald Sullivan | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/option-program-gives-new-hope-to-trade-schools.html | 'OPTION' PROGRAM GIVES NEW HOPE TO TRADE SCHOOLS | False | By Gene I. Maeroff | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/court-says-states-can-force-jaycees-to-admit-women.html | COURT SAYS STATES CAN FORCE JAYCEES TO ADMIT WOMEN | False | By Linda Greenhouse, Special To the New York Times | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/hungarians-form-police-unit-in-a-drive-against-corruption.html | Hungarians Form Police Unit in a Drive Against Corruption | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/salvador-strike-delays-mail.html | Salvador Strike Delays Mail | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/reggae-at-ritz-steel-pulse-band.html | REGGAE: AT RITZ, STEEL PULSE BAND | False | By Jon Pareles | 1984-07-06 | TX 1-386139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/air-florida-files-bankruptcy-and-grounds-planes.html | AIR FLORIDA FILES BANKRUPTCY AND GROUNDS PLANES | False | By Agis Salpukas | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/folk-rock-steve-forbert-at-lone-star.html | FOLK-ROCK: STEVE FORBERT AT LONE STAR | False | By Stephen Holden | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/sports-people-bobby-knight-speaks.html | SPORTS PEOPLE; ; Bobby Knight Speaks | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/finance-new-issues-option-offered-on-ohio-edison.html | FINANCE/NEW ISSUES; ; Option Offered On Ohio Edison | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/an-idealist-s-short-life-ends-in-a-killing-in-a-togo-village.html | AN IDEALIST'S SHORT LIFE ENDS IN A KILLING IN A TOGO VILLAGE | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/l-16-state-era-s-a-boon-to-women-and-men-042886.html | ; 16 STATE E.R.A.'S: A BOON TO WOMEN AND MEN | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/finance-new-issues-044504.html | FINANCE/NEW ISSUES ; | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/union-endorsement-denied.html | Union Endorsement Denied | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/americans-in-olympics.html | AMERICANS IN OLYMPICS | False | By John Corry | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/swedish-skipper-wins-liberty-cup.html | SWEDISH SKIPPER WINS LIBERTY CUP | False | By John B. Forbes | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/excerpts-from-court-decision-on-jaycee-rule-barring-women-as-members.html | EXCERPTS FROM COURT DECISION ON JAYCEE RULE BARRING WOMEN AS MEMBERS | False | By Justice Brennan | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/greece-denies-us-charge-it-is-lax-in-fighting-terror.html | GREECE DENIES U.S. CHARGE IT IS LAX IN FIGHTING TERROR | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/l-perverse-opposition-to-an-immigration-bill-042878.html | 'PERVERSE' OPPOSITION TO AN IMMIGRATION BILL | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/a-movie-theater-taking-credit-cards.html | A Movie Theater Taking Credit Cards | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/hei-inc-reports-earnings-for-qtr-to-june-2.html | HEI INC reports earnings for Qtr to June 2 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/now-resolution-meeting-opposition-of-feminists.html | NOW RESOLUTION MEETING OPPOSITION OF FEMINISTS | False | By Sandra Salmans | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/united-is-expected-to-order-jetliners.html | United Is Expected To Order Jetliners | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/the-long-wait-for-takeoff-causes-frustration-for-many-at-3-major-airports.html | THE LONG WAIT FOR TAKEOFF CAUSES FRUSTRATION FOR MANY AT 3 MAJOR AIRPORTS | False | By Lena Williams | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/pop-hanrahan-bruce.html | POP: HANRAHAN-BRUCE | False | By Jon Pareles | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/tobacco-support-prices.html | Tobacco Support Prices | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/for-4th-a-proud-reading.html | FOR 4TH, A PROUD READING | False | By Betsy Wade | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/the-city-unificationchurch-told-to-pay-fees.html | THE CITY ; ; UnificationChurch Told to Pay Fees | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/around-the-nation-philadelphia-workers-reach-pact-with-city.html | AROUND THE NATION; Philadelphia Workers Reach Pact With City | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/briton-chides-kremlin-for-rebuffing-the-us.html | BRITON CHIDES KREMLIN FOR REBUFFING THE U.S. | False | By Seth Mydans | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/new-york-day-by-day-044366.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/rental-storage-space-for-wine-by-case.html | RENTAL STORAGE SPACE FOR WINE BY CASE | False | By Florence Fabricant | 1984-07-06 | TX 1-386139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/around-the-world-israeli-deeply-offended-by-kgb-interrogation.html | AROUND THE WORLD; Israeli 'Deeply Offended' By K.G.B. Interrogation | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/journalist-jailed-for-hiding-source.html | JOURNALIST JAILED FOR HIDING SOURCE | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/defense-cites-delorean-s-fear-of-drug-dealers.html | DEFENSE CITES DELOREAN'S 'FEAR' OF DRUG DEALERS | False | By Judith Cummings | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/private-schools-backed-on-tax-exempt-status.html | PRIVATE SCHOOLS BACKED ON TAX-EXEMPT STATUS | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/new-york-day-by-day-043671.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/business-people-georgia-counterpart-with-a-regional-view.html | BUSINESS PEOPLE; . . . . Georgia Counterpart With a Regional View | False | By Peter W. Barnes | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/elron-electronics-industries-ltd-israel-o-reports-earnings-for-year-to-march-31.html | ELRON ELECTRONICS INDUSTRIES LTD (ISRAEL)(O) reports earnings for Year to March 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/sports-people-torrez-in-the-minors.html | SPORTS PEOPLE; ; Torrez in the Minors | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/around-the-nation-11-charged-in-rigging-of-casino-slot-machines.html | AROUND THE NATION; 11 Charged in Rigging Of Casino Slot Machines | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/transactions-043344.html | Transactions | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/ballet-new-york-medalists.html | BALLET: NEW YORK MEDALISTS | False | By Jennifer Dunning | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/henry-v-opening-delayed.html | 'Henry V' Opening Delayed | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/italy-us-tax-treaty.html | Italy-U.S. Tax Treaty | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/biographer-finds-different-jefferson.html | BIOGRAPHER FINDS DIFFERENT JEFFERSON | False | By Colin Campbell | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/a-day-for-picnicking-coast-to-coast.html | A DAY FOR PICNICKING, COAST TO COAST | False | By Nancy Jenkins | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/orion-pictures-reports-earnings-for-qtr-to-may-31.html | ORION PICTURES reports earning for Qtr to May 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/c-corrections-044420.html | CORRECTIONS | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/scouting-043587.html | SCOUTING; | False | By Thomas Rogers | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/kirk-douglas-turning-to-tv-work.html | KIRK DOUGLAS TURNING TO TV WORK | False | By Stephen Farber | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/l-16-state-era-s-a-boon-to-women-and-men-044449.html | 16 STATE E.R.A.'S: A BOON TO WOMEN AND MEN | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/sport-of-the-times-round-and-round-they-go.html | SPORT OF THE TIMES; ROUND AND ROUND THEY GO | False | By George Vecsey | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/books/books-of-the-times-by-john-brooks.html | BOOKS OF THE TIMES; By John Brooks; | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/note-auction-inspires-rally.html | NOTE AUCTION INSPIRES RALLY | False | By Kenneth N. Gilpin | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/around-the-world-044388.html | AROUND THE WORLD | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/strathcona-resources-industriestr-to-may-31-reports-earnings-for-1984.html | STRATHCONA RESOURCES INDUSTRIEStr to May 31 reports earnings for 1984 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/white-tigers-born-in-zoo.html | White Tigers Born in Zoo | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/careers-a-degree-yes-but-do-you-type.html | Careers ; A Degree, Yes, but Do You Type? | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/gm-modernizing.html | G.M. Modernizing | False | AP | 1984-07-06 | TX 1-386139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/l-the-worth-of-italy-s-enrico-berlinguer-and-the-party-he-led-042890.html | THE WORTH OF ITALY'S ENRICO BERLINGUER AND THE PARTY HE LED | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/treasury-wants-more-foreign-data.html | TREASURY WANTS MORE FOREIGN DATA | False | By David Burnham | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/sports-people-witness-for-the-us.html | SPORTS PEOPLE; ; Witness for the U.S. | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/capitol-air-inc-reports-earnings-for-qtr-to-march-31.html | CAPITOL AIR INC reports earnings for Qtr to March 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/bystrom-is-winner-in-debut-as-yankee.html | BYSTROM IS WINNER IN DEBUT AS YANKEE | False | By Craig Wolff | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/c-corrections-044418.html | CORRECTIONS | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/mondale-and-jackson-tell-naacp-meeting-that-reagan-is-the-enemy.html | MONDALE AND JACKSON TELL N.A.A.C.P. MEETING THAT REAGAN IS THE ENEMY | False | By Sheila Rule | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/group-of-black-clergymen-backs-the-re-election-of-rep-addabbo.html | GROUP OF BLACK CLERGYMEN BACKS THE RE-ELECTION OF REP. ADDABBO | False | By Frank Lynn | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/personal-health-042139.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/vietnam-refugees-face-an-increasing-savagery.html | VIETNAM REFUGEES FACE AN INCREASING SAVAGERY | False | By Henry Kamm | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/topics-long-lines-long-words.html | Topics Long Lines, Long Words | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/sports-people-victory-for-youth.html | SPORTS PEOPLE; ; Victory for Youth | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/why-unicorns-don-t-visit-the-zoo.html | Why Unicorns Don't Visit the Zoo | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/quotation-of-the-day-044415.html | Quotation of the Day | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/nyregion/the-city-grocery-jobs-up-us-official-says.html | THE CITY ; ; Grocery Jobs Up, U.S. Official Says | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/iran-iraq-war-is-reported-to-intensify-after-a-lull.html | IRAN-IRAQ WAR IS REPORTED TO INTENSIFY AFTER A LULL | False | By Richard Halloran | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/topics-long-lines-long-words-reductionary-young-man-we-know-tried-memorize.html | TOPICS; LONG LINES, LONG WORDS Reductionary A young man we know tried to memorize the dictionary when he was 16 so he'd never again run across a word he couldn't define. Another, less ambitious, read Time magazine with the dictionary at hand, looking up every word that stumped him. Most of us do neither. We try to figure out a strange word or just skip it, cursing the writer as a show-off. | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/business-people-a-florida-banker-likes-a-battle.html | BUSINESS PEOPLE ; A Florida Banker Likes a Battle . . . | False | By Peter W. Barnes | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/scouting-044551.html | SCOUTING; | False | By Thomas Rogers | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/garden/wine-talk-043186.html | WINE TALK | False | By Frank J. Prial | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/for-soto-his-talent-is-threatened-by-temper.html | FOR SOTO, HIS TALENT IS THREATENED BY TEMPER | False | By Murray Chass | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/market-place-stock-surge-in-soft-drinks.html | Market Place; Stock Surge In Soft Drinks | False | By Vartanig G. Vartan | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/pop-go-go-s-at-radio-city.html | POP: GO-GO'S AT RADIO CITY | False | By Stephen Holden | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/drillers-inc-reports-earnings-for-year-to-march-31.html | DRILLERS INC reports earnings for Year to March 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-07-06 | TX 1-386139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/obituaries/raoul-salan-dies-led-algeria-plot.html | RAOUL SALAN DIES; LED ALGERIA PLOT | False | By Albin Krebs | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/growth-funds-lead-in-gains.html | GROWTH FUNDS LEAD IN GAINS | False | By Michael Blumstein | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/obituaries/j-luther-cleveland-a-former-chairman-of-guaranty-trust.html | J. LUTHER CLEVELAND, A FORMER CHAIRMAN OF GUARANTY TRUST | False | By Walter H. Waggoner | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/west-coast-cleanup-is-urged.html | West Coast Cleanup Is Urged | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/antisatellite-weapons-what-they-are-and-do.html | ANTISATELLITE WEAPONS: WHAT THEY ARE AND DO | False | By Charles Mohr | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-march-31.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to March 31 | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/us/boston-u-faculty-is-ruled-unable-to-bargain-as-union.html | BOSTON U. FACULTY IS RULED UNABLE TO BARGAIN AS UNION | False | By Edward B. Fiske | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/world/salvador-rebels-begin-to-conscript-civilians.html | SALVADOR REBELS BEGIN TO CONSCRIPT CIVILIANS | False | By James Lemoyne | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/circle-k-purchase.html | Circle K Purchase | False | AP | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/business/pecess-appointment-for-miss-seger.html | PECESS APPOINTMENT FOR MISS SEGER | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-04 | 1984-07-04 | https://www.nytimes.com/1984/07/04/opinion/l-in-plain-language-what-cost-government-042869.html | IN PLAIN LANGUAGE, WHAT COST GOVERNMENT? | False | | 1984-07-06 | TX 1-386139 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/coast-fire-destroys-offices-of-group-doubting-holocaust.html | Coast Fire Destroys Offices Of Group Doubting Holocaust | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/bridge-odd-explanation-of-a-loss-in-jersey-knockout-match.html | Bridge:Odd Explanation of a Loss In Jersey Knockout Match | False | By Alan Truscott | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/rarely-used-statute-bars-policy-dealings-by-citizens-abroad.html | RARELY USED STATUTE BARS POLICY DEALINGS BY CITIZENS ABROAD | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/letter-on-superfund-too-strict-rules.html | LETTER:ON SUPERFUND; TOO STRICT RULES | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/style/susan-klein-married-to-solomon-warhaftig.html | Susan Klein Married To Solomon Warhaftig | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/gardening-in-the-country.html | GARDENING; IN THE COUNTRY | False | By Joan Lee Faust | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-yorkers-celebrate-a-dandy-fourth-of-july.html | NEW YORKERS CELEBRATE A DANDY FOURTH OF JULY | False | By Maureen Dowd | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/ex-director-of-naacp-legal-fund-reflects-on-state-of-civil-rights.html | EX-DIRECTOR OF NAACP LEGAL FUND REFLECTS ON STATE OF CIVIL RIGHTS | False | By David Margolick | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/business-people-becker-paribas-picks-new-operating-chief.html | BUSINESS PEOPLE; Becker Paribas Picks New Operating Chief | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/around-the-nation-fugitive-in-prison-deaths-said-to-plan-surrender.html | AROUND THE NATION; Fugitive in Prison Deaths Said to Plan Surrender | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/rift-widens-among-brazil-s-rulers.html | RIFT WIDENS AMONG BRAZIL'S RULERS | False | By Alan Riding | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-people-arbour-s-return-seen.html | SPORTS PEOPLE; Arbour's Return Seen | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/us-bond-sale.html | U.S. Bond Sale | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/l-income-tax-law-one-044764.html | INCOME TAX LAW ONE | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/calendar-on-jewelry.html | CALENDAR:ON JEWELRY | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/advertising-mechanix-illustrated-to-phase-in-new-name.html | ADVERTISING; Mechanix Illustrated To Phase In New Name | False | By Philip H. Dougherty | 1984-07-06 | TX 1-386140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/transactions-045238.html | Transactions | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-people-blizzard-protest.html | SPORTS PEOPLE; Blizzard Protest | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/city-cites-mixed-success-in-cutting-overtime.html | CITY CITES MIXED SUCCESS IN CUTTING OVERTIME | False | By David W. Dunlap | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/q-a-044341.html | Q&A | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-york-day-by-day-046182.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/business-digest-045890.html | BUSINESS DIGEST | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/technology-an-electronic-oed-edition.html | Technology; An Electronic O.E.D. Edition | False | By David E. Sanger | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/networks-cut-convention-coverage.html | NETWORKS CUT CONVENTION COVERAGE | False | By Peter W. Kaplan | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/hondurans-assert-they-seek-change-in-military-pact.html | HONDURANS ASSERT THEY SEEK CHANGE IN MILITARY PACT | False | By Lydia Chavez, Special To the New York Times | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/baltimore-recycles-building-salvage.html | BALTIMORE RECYCLES BUILDING SALVAGE | False | By Jill Jonnes | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/to-agree-on-arms.html | TO AGREE ON ARMS | False | By David Linebaugh | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/business-people-deutsche-bank-names-supervisory-chairman.html | BUSINESS PEOPLE; Deutsche Bank Names Supervisory Chairman | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/scouting-change-of-scene.html | SCOUTING; Change of Scene | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/steep-drop-in-orders-for-steel.html | STEEP DROP IN ORDERS FOR STEEL | False | By Steven Greenhouse | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/faked-morgue-photograph-helps-snare-suspect-in-plot.html | FAKED MORGUE PHOTOGRAPH HELPS SNARE SUSPECT IN PLOT | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/all-star-voting.html | All-Star Voting | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/several-black-muslims-denounce-farrakhan.html | SEVERAL BLACK MUSLIMS DENOUNCE FARRAKHAN | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/executive-changes-044940.html | EXECUTIVE CHANGES | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/closed-doors-closed-minds.html | Closed Doors, Closed Minds | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/obituaries/dr-starke-r-hathaway-80-invented-psychological-test.html | DR. STARKE R. HATHAWAY, 80; INVENTED PSYCHOLOGICAL TEST | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/embassy-row-a-lingering-sense-of-being-outside-looking-in.html | EMBASSY ROW; A LINGERING SENSE OF BEING OUTSIDE LOOKING IN | False | By Barbara Gamarekian | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/critic-s-notebook-pondering-the-secrets-photographs-reveal.html | CRITIC'S NOTEBOOK; PONDERING THE SECRETS PHOTOGRAPHS REVEAL; | False | By Christopher Lehmann-Haupt | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/women-in-the-board-room-are-still-the-exception.html | WOMEN IN THE BOARD ROOM ARE STILL THE EXCEPTION | False | By Tamar Lewin | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/dobrynin-bearing-message-to-soviet.html | DOBRYNIN BEARING MESSAGE TO SOVIET | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/us-pressing-efforts-to-airplanes-against-wind-shear.html | U.S. PRESSING EFFORTS TO AIRPLANES AGAINST WIND SHEAR | False | By Richard Witkin | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/technology-the-japanese-challenge-the-patent-as-trade-barrier.html | TECHNOLOGY: THE JAPANESE CHALLENGE ; THE PATENT AS TRADE BARRIER | False | By Andrew Pollack | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/market-place-gm-attracts-more-interest.html | Market Place; G.M. Attracts More Interest | False | By Fred R. Bleakley | 1984-07-06 | TX 1-386140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/the-un-today-july-5-1984-general-assembly.html | The U.N. Today July 5, 1984 GENERAL ASSEMBLY | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/business-people-top-murdock-aide-in-biggest-deal-yet.html | BUSINESS PEOPLE ; Top Murdock Aide In Biggest Deal Yet | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/no-headline-045995.html | No Headline | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/theatrical-gambles-pay-off-for-the-guthrie.html | THEATRICAL GAMBLES PAY OFF FOR THE GUTHRIE | False | By Samuel G. Freedman | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/23-prominent-women-to-support-mondale-even-if-he-picks-a-man.html | 23 PROMINENT WOMEN TO SUPPORT MONDALE EVEN IF HE PICKS A MAN | False | By Bernard Weinraub, Special To the New York Times | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/no-headline-046229.html | No Headline | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/quotation-of-the-day-046201.html | Quotation of the Day | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/an-appraisal-design-for-times-square-problems-remain.html | AN APPRAISAL; DESIGN FOR TIMES SQUARE:PROBLEMS REMAIN | False | By Paul Goldberger | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/mets-defeated-before-51010.html | METS DEFEATED BEFORE 51,010 | False | By Murray Chass | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/jackson-s-countdown-begins.html | JACKSON'S COUNTDOWN BEGINS | False | By Leslie Bennetts | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/scouting-rapid-recovery.html | SCOUTING; Rapid Recovery | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/14-die-as-rooming-house-in-massachusetts-burns.html | 14 DIE AS ROOMING HOUSE IN MASSACHUSETTS BURNS | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/a-push-to-set-standards-for-financial-planners.html | A PUSH TO SET STANDARDS FOR 'FINANCIAL PLANNERS' | False | By Leonard Sloane | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-york-day-by-day-046186.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/miss-wyland-leads-diving.html | MISS WYLAND LEADS DIVING | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/advertising-tv-trends-for-next-season.html | Advertising; TV Trends For Next Season | False | By Philip H. Dougherty | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/new-music-festival-marches-on-in-hartford.html | NEW MUSIC:FESTIVAL MARCHES ON IN HARTFORD | False | By John Rockwell | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/two-libyan-students-found-slain-in-athens.html | Two Libyan Students Found Slain in Athens | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/mondale-champion-of-the-middle-class.html | MONDALE, CHAMPION OF THE MIDDLE CLASS | False | By James C. Rosapepe | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/design-notebook-furniture-reveals-the-artist-s-touch.html | DESIGN NOTEBOOK; FURNITURE REVEALS THE ARTIST'S TOUCH | False | By John Russell | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/campaign-notes-hart-and-mondale-plan-joint-effort-to-pay-debts.html | CAMPAIGN NOTES; Hart and Mondale Plan Joint Effort to Pay Debts | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/dolphin-drunk-in-fatal-crash.html | Dolphin Drunk In Fatal Crash | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-york-day-by-day-046181.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/thursday-july-5-1984-international.html | THURSDAY, JULY 5, 1984 International | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/l-disabled-s-added-load-044760.html | DISABLED'S ADDED LOAD | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/air-florida-in-bid-to-fly-again.html | AIR FLORIDA IN BID TO FLY AGAIN | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/those-who-sued-jaycees-on-bias-celebrate.html | THOSE WHO SUED JAYCEES ON BIAS CELEBRATE | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-people-land-deal-for-dolphins.html | SPORTS PEOPLE; Land Deal for Dolphins | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/l-what-a-120-gift-to-the-gop-will-buy-044762.html | WHAT A $120 GIFT TO THE G.O.P. WILL BUY | False | | 1984-07-06 | TX 1-386140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/obituaries/ellis-e-paul-83-supervisor-ofmajorbridgeconstruction.html | Ellis E. Paul, 83, Supervisor OfMajorBridgeConstruction | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/retailer-seeks-growth-with-a-simple-strategy.html | RETAILER SEEKS GROWTH WITH A SIMPLE STRATEGY | False | By Isadore Barmash | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/reagan-contends-jackson-s-missions-may-violate-law.html | REAGAN CONTENDS JACKSON'S MISSIONS MAY VIOLATE LAW | False | By Francis X. Clines, Special To the New York Times | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/niekro-records-3000th-career-strikeout.html | NIEKRO RECORDS 3,000TH CAREER STRIKEOUT | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/foreign-affairs-the-best-person.html | FOREIGN AFFAIRS; THE BEST PERSON | False | By Flora Lewis | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/l-superior-blenders-of-social-and-legal-studies-044765.html | SUPERIOR BLENDERS OF SOCIAL AND LEGAL STUDIES | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/quarreling-caribbean-nations-meet.html | QUARRELING CARIBBEAN NATIONS MEET | False | By Joseph B. Treaster | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/abroad-at-home-royal-prerogative-2.html | ABROAD AT HOME; ROYAL PREROGATIVE (2) | False | By Anthony Lewis | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/chief-of-naacp-assails-president.html | CHIEF OF N.A.A.C.P. ASSAILS PRESIDENT | False | By Sheila Rule | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/town-with-few-rules-draws-many-alaskans.html | TOWN WITH FEW RULES DRAWS MANY ALASKANS | False | By Wallace Turner | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/fit-to-fight-takes-suburban.html | FIT TO FIGHT TAKES SUBURBAN | False | By Steven Crist | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/music-brubaker-solo-horn.html | MUSIC:BRUBAKER, SOLO HORN | False | By Will Crutchfield | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/c-no-headline-046202.html | No Headline | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/hers.html | HERS | False | By Ann P. Harris | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-news-briefs-046426.html | SPORTS NEWS BRIEFS | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/concert-james-richman.html | CONCERT:JAMES RICHMAN | False | By Bernard Holland | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/humans-and-insects-appear-to-share-fragment-of-gene.html | HUMANS AND INSECTS APPEAR TO SHARE FRAGMENT OF GENE | False | By Walter Sullivan | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/nicaragua-arrests-american-as-agent-for-cia.html | NICARAGUA ARRESTS AMERICAN AS AGENT FOR C.I.A. | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/home-beat-rooms-to-aid-library.html | HOME BEAT; ROOMS TO AID LIBRARY | False | By Suzanne Slesin | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/around-the-world-philippine-protesters-reproach-us-on-the-4th.html | AROUND THE WORLD; Philippine Protesters Reproach U.S. on the 4th | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/campaign-notes-mondale-to-help-party-in-quest-for-25-million.html | CAMPAIGN NOTES; Mondale to Help Party In Quest for $25 Million | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/vocational-schools-problems-amid-innovations.html | VOCATIONAL SCHOOLS: PROBLEMS AMID INNOVATIONS | False | By Edward B. Fiske | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-people-veeck-s-hip-fractured.html | SPORTS PEOPLE; Veeck's Hip Fractured | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/jazz-pastorius-leads-sextet.html | JAZZ:PASTORIUS LEADS SEXTET | False | By Jon Pareles | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/dollar-rise-is-defying-predictions.html | DOLLAR RISE IS DEFYING PREDICTIONS | False | By Kenneth N. Gilpin | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/for-some-athletes-it-s-hardly-a-holiday.html | FOR SOME ATHLETES, IT'S HARDLY A HOLIDAY | False | By Thomas Rogers | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/no-headline-045509.html | No Headline | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/auto-workers-await-reagan-visit.html | AUTO WORKERS AWAIT REAGAN VISIT | False | By James Barron | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-people-nordiques-get-sevigny.html | SPORTS PEOPLE; Nordiques Get Sevigny | False | | 1984-07-06 | TX 1-386140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/communists-in-france-debating-future-after-an-electoralsetback.html | COMMUNISTS IN FRANCE DEBATING FUTURE AFTER AN ELECTORALSETBACK | False | By John Vinocur | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/devices-that-talk-and-listen.html | DEVICES THAT TALK AND LISTEN | False | By Jane Wollman | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/workers-to-vote-on-trash-walkout.html | WORKERS TO VOTE ON TRASH WALKOUT | False | By Alfonso A. Narvaez | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/national-league-cubs-sutcliffe-top-padres-san-diego-july-4-ap-rick-sutcliffe.html | NATIONAL LEAGUE; Cubs and Sutcliffe Top Padres SAN DIEGO, July 4 (AP) - Rick Sutcliffe pitched the Cubs into sole possession of first place in the National League East and doubled in a run as Chicago defeated the San Diego Padres, 2-1, tonight. | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/judge-accepts-reduced-plea-in-fatal-crash.html | JUDGE ACCEPTS REDUCED PLEA IN FATAL CRASH | False | By Selwyn Raab | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-york-day-by-day-045274.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/campaign-notes-helms-drive-accused-of-advertising-violation.html | CAMPAIGN NOTES; Helms Drive Accused Of Advertising Violation | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/talk-hilton-head-alligators-may-have-people-problem-but-islanders-have-problems.html | THE TALK OF HILTON HEAD; ALLIGATORS MAY HAVE A PEOPLE PROBLEM, BUT ISLANDERS HAVE PROBLEMS, TOO | False | By William E. Schmidt | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/gardening-in-the-city.html | GARDENING; IN THE CITY | False | By Linda Yang | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/obituaries/no-headline-045287.html | No Headline | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/helpful-hardware-for-easier-gardening.html | HELPFUL HARDWARE; FOR EASIER GARDENING | False | By Mary Smith | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/teachers-gathering-has-the-trappings-of-a-party-convention.html | TEACHERS' GATHERING HAS THE TRAPPINGS OF A PARTY CONVENTION | False | By Gene I. Maeroff | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-today-baseball.html | SPORTS TODAY Baseball | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/l-justice-values-in-the-distinctively-american-way-044763.html | ; JUSTICE:VALUES IN THE DISTINCTIVELY AMERICAN WAY | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/lebanon-s-troops-replacing-militias.html | LEBANON'S TROOPS REPLACING MILITIAS | False | By Ihsan A. Hijazi, Special To the New York Times | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/salvador-insurgents-say-church-favors-the-rich.html | SALVADOR INSURGENTS SAY CHURCH FAVORS THE RICH | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/l-a-bill-designed-to-curb-legitimate-publications-044761.html | A BILL DESIGNED TO CURB LEGITIMATE PUBLICATIONS | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/no-headline-044958.html | No Headline | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/mrs-dole-confronts-the-air-bag.html | Mrs. Dole Confronts the Air Bag | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/mcenroe-connors-lendl-in-semifinals.html | MCENROE, CONNORS, LENDL IN SEMIFINALS | False | By Jane Gross | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-news-briefs-046431.html | SPORTS NEWS BRIEFS | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/scouting-royal-treatment-for-a-princess.html | SCOUTING; Royal Treatment For a Princess | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/campaign-notes-reagan-aide-sees-error-in-appointment-timing.html | CAMPAIGN NOTES; Reagan Aide Sees Error In Appointment Timing | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/fluke-and-bluefish-plentiful.html | Fluke and Bluefish Plentiful | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/no-headline-045631.html | No Headline | False | | 1984-07-06 | TX 1-386140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-news-briefs-046429.html | SPORTS NEWS BRIEFS | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/woman-in-the-news-finding-feminist-power.html | WOMAN IN THE NEWS; FINDING FEMINIST POWER | False | By James Brooke | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/books/books-of-the-times-044708.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/a-south-african-satirist-s-apartheid.html | A SOUTH AFRICAN SATIRIST'S APARTHEID | False | By Alan Cowell | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/city-to-help-purchasers-pay-for-fixing-auctioned-houses.html | CITY TO HELP PURCHASERS PAY FOR FIXING AUCTIONED HOUSES | False | By Matthew L. Wald | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/marty-bystrom-reluctant-yankee.html | MARTY BYSTROM:RELUCTANT YANKEE | False | By Craig Wolff, Special To the New York Times | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/in-greece-nudist-plan-meets-chill.html | IN GREECE, NUDIST PLAN MEETS CHILL | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/2-outbid-the-getty-at-london-sale.html | 2 OUTBID THE GETTY AT LONDON SALE | False | By R. W. Apple Jr., Special To the New York Times | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/white-house-the-year-of-living-dangerously-with-congress.html | WHITE HOUSE; THE YEAR OF LIVING DANGEROUSLY WITH CONGRESS | False | By Steven R. Weisman | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/around-the-nation-judge-jails-parents-for-pupil-s-137-absences.html | AROUND THE NATION; Judge Jails Parents For Pupil's 137 Absences | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/with-a-sir-at-stake-floridan-wins-the-day.html | WITH A 'SIR' AT STAKE, FLORIDAN WINS THE DAY | False | By Jo Thomas, Special To the New York Times | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/players-well-earned-rest-for-a-restless-runner.html | PLAYERS; WELL-EARNED REST FOR A RESTLESS RUNNER | False | By Malcolm Moran | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-news-briefs-045816.html | SPORTS NEWS BRIEFS | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/around-the-nation-indian-group-occupies-wisconsin-bingo-hall.html | AROUND THE NATION; Indian Group Occupies Wisconsin Bingo Hall | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/business/dollar-gold-up-in-europe.html | Dollar, Gold Up in Europe | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/scouting-alumni-woes.html | SCOUTING; Alumni Woes | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/garden/the-appeal-of-bronx-living.html | THE APPEAL OF BRONX LIVING | False | By Joseph Giovannini | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/world/peru-considering-martial-law.html | PERU CONSIDERING MARTIAL LAW | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/arts/tv-review-new-children-s-series.html | TV REVIEW; NEW CHILDREN'S SERIES | False | By John J. O'Connor | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/us/briefing-045042.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/opinion/l-the-case-of-bbc-s-new-found-orwell-letters-044758.html | THE CASE OF BBC'S NEW-FOUND ORWELL LETTERS | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/petty-posts-200th-victory.html | Petty Posts 200th Victory | False | AP | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/american-league-tigers-lose-4th-game-row-chicago-july-4-ap-richard-dotson.html | AMERICAN LEAGUE; Tigers Lose 4th Game in Row CHICAGO, July 4 (AP) - Richard Dotson checked Detroit on three hits over eight innings tonight, leading the Chicago White Sox to an 8-2 victory that sent the Tigers to a four-game losing streak for the first time this season. | False | | 1984-07-06 | TX 1-386140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/thousands-in-city-are-collecting-double-welfare-payment-for-rent.html | THOUSANDS IN CITY ARE COLLECTING DOUBLE WELFARE PAYMENT FOR RENT | False | By Michael Goodwin | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/nyregion/new-york-day-by-day-046184.html | NEW YORK DAY BY DAY | False | By David Bird and Maurice Carroll | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/winfield-voted-to-all-stars.html | WINFIELD VOTED TO ALL-STARS | False | | 1984-07-06 | TX 1-386140 |
| 1984-07-05 | 1984-07-05 | https://www.nytimes.com/1984/07/05/sports/sports-of-the-times-independence-day-for-the-mets.html | SPORTS OF THE TIMES; INDEPENDENCE DAY FOR THE METS | False | By Dave Anderson | 1984-07-06 | TX 1-386140 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/campaign-notes-bush-predicts-victoryfor-republicans-in-fall.html | CAMPAIGN NOTES; Bush Predicts VictoryFor Republicans in Fall | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/reporter-s-notebook-visitors-get-lost-or-bored-in-north-oaks.html | REPORTER'S NOTEBOOK: VISITORS GET LOST OR BORED IN NORTH OAKS | False | BY Bernard Weinraub | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/in-the-nation-a-political-decision.html | IN THE NATION; A POLITICAL DECISION | False | By Tom Wicker | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/navy-halts-missile-delivery-calling-workmanship-poor.html | NAVY HALTS MISSILE DELIVERY, CALLING WORKMANSHIP POOR | False | By Wayne Biddle | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/required-reading-epizootics.html | Required Reading Epizootics! | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/obituaries/nora-kramer-writer-editor-and-children-s-book-expert.html | Nora Kramer, Writer, Editor And Children's-Book Expert | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/templeton-foreign-fund-reports-earnings-for-as-of-june-30.html | TEMPLETON FOREIGN FUND reports earnings for As of June 30 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/us-seizes-6.8-million-cash-in-houston-drug-complaint.html | U.S. Seizes $6.8 Million Cash In Houston Drug Complaint | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/top-state-court-rules-trump-is-entitled-to-tax-break-for-modtown-tower.html | TOP STATE COURT RULES TRUMP IS ENTITLED TO TAX BREAK FOR MODTOWN TOWER | False | By David Margolick | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/berkshires-where-arts-are-in-flower.html | BERKSHIRES, WHERE ARTS ARE IN FLOWER | False | By Harlol Faber | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/final-all-star-voting.html | Final All-Star Voting | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/sports-people-yachts-under-wraps.html | SPORTS PEOPLE; Yachts Under Wraps | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/stage-henry-v-takes-field-in-central-park.html | STAGE: 'HENRY V' TAKES FIELD IN CENTRAL PARK | False | By Frank Rich | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/lawyers-in-poll-divide-on-issue.html | LAWYERS IN POLL DIVIDE ON ISSUE | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/champion-home-builders-co-reports-earnings-for-qtr-to-june-1.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to June 1 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/jacksons-list-10-more-tour-stops.html | JACKSONS LIST 10 MORE TOUR STOPS | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/more-met-viewing.html | More Met Viewing | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/around-the-world-former-nigerian-official-kidnapped-in-london.html | AROUND THE WORLD; Former Nigerian Official Kidnapped in London | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/about-real-estate-harlem-complex-clings-to-rental-basis.html | ABOUT REAL ESTATE; HARLEM COMPLEX CLINGS TO RENTAL BASIS | False | By Kirk Johnson | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/argentine-leader-ousts-army-chief-3-other-generals.html | ARGENTINE LEADER OUSTS ARMY CHIEF, 3 OTHER GENERALS | False | By Edward Schumacher, Special To the New York Times | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/the-region-passenger-slashed-in-subway-attack.html | THE REGION; Passenger Slashed In Subway Attack | False | By United Press International | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/pop-jazz-bittersuite-a-revue-that-made-it-by-shrinking.html | POP/JAZZ; 'BITTERSUITE,' A REVUE THAT MADE IT BY SHRINKING | False | By John S. Wilson | 1984-07-09 | TX 1-379328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/transactions-048189.html | Transactions | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/thrifty-corp-reports-earnings-for-qtr-to-may-31.html | THRIFTY CORP reports earnings for Qtr to May 31 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/dorseys-in-new-haven.html | Dorseys in New Haven | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/dow-drops-by-9.72-in-slower-trading.html | DOW DROPS BY 9.72 IN SLOWER TRADING | False | By Phillip H. Wiggins | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/camacho-gives-up-130-pound-crown.html | CAMACHO GIVES UP 130-POUND CROWN | False | By Michael Katz | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/publishing-covers-that-sell-books.html | PUBLISHING; COVERS THAT SELL BOOKS | False | By Edwin McDowell | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/utility-signs-uranium-pact.html | Utility Signs Uranium Pact | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/finance-new-issues-salomon-leader-underwritings-salomon-brothers-registered.html | FINANCE/NEW ISSUES; Salomon Is Leader In Underwritings Salomon Brothers Inc. registered an impressive victory over rival investment banks during the first half, according to a recent survey of underwritings for debt and equity securities. The survey was conducted by the Securities Data Company, a financial data-base service. | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/pier-1-imports-inc-reports-earnings-for-qtr-to-may-31.html | PIER 1 IMPORTS INC reports earnings for Qtr to May 31 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/cuomo-denies-any-conflict-in-his-religion-and-his-job.html | CUOMO DENIES ANY CONFLICT IN HIS RELIGION AND HIS JOB | False | By Frank Lynn | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/outdoors-learning-to-cast-and-other-matters.html | OUTDOORS; LEARNING TO CAST, AND OTHER MATTERS | False | By Nelson Bryant | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/templeton-global-i-reports-earnings-for-as-of-june.30.html | TEMPLETON GLOBAL I reports earnings for As of June 30 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/iranian-jets-damage-japanese-tanker.html | IRANIAN JETS DAMAGE JAPANESE TANKER | False | By Douglas Martin | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/santa-monica-bank-reports-earnings-for-qtr-to-june-30.html | SANTA MONICA BANK reports earnings for Qtr to June 30 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/l-jesse-jackson-s-proper-initiative-and-strategy-048472.html | JESSE JACKSON'S PROPER INITIATIVE AND STRATEGY | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/for-children.html | For Children | False | By Phylis A. Ehrlich50 | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/l-jesse-jackson-s-proper-initiative-and-strategy-046708.html | JESSE JACKSON'S PROPER INITIATIVE AND STRATEGY | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/style/shimmering-chiffon-by-stavropoulos.html | SHIMMERING CHIFFON BY STAVROPOULOS | False | By Bernadine Morris | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/transco-plans-special-payout.html | Transco Plans Special Payout | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/style/at-oxford-halcyon-days-of-commens.html | AT OXFORD, HALCYON DAYS OF 'COMMENS' | False | By Justine de Lacy, Special To the New York Times | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/obituaries/john-j-s-mead.html | JOHN J. S. MEAD | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/obituaries/john-francis-dies-ex-jersey-justice.html | JOHN FRANCIS DIES; EX-JERSEY JUSTICE | False | By Walter H. Waggoner | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/crowd-mark-set.html | Crowd Mark Set | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/movies/repo-man-cars-and-california.html | 'REPO MAN,' CARS AND CALIFORNIA | False | By Vincent Canby | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/new-york-day-by-day-growing-harvest.html | NEW YORK DAY BY DAY; Growing Harvest | False | By David Bird and Maurice Carroll | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/quotation-of-the-day-048398.html | Quotation of the Day | False | | 1984-07-09 | TX 1-379328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/economic-scene-adding-power-but-no-plants.html | Economic Scene; Adding Power But No Plants | False | By Matthew L. Wald | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/market-place-analysts-differ-on-at-t.html | MARKET PLACE; ANALYSTS DIFFER ON A.T.&T. | False | By Vartanig G. Vartan | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/political-memo-democrats-ponder-mondale-s-vice-presidential-quandary.html | POLITICAL MEMO; DEMOCRATS PONDER MONDALE'S VICE-PRESIDENTIAL QUANDARY | False | By Howell Raines, Special To the New York Times | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/guidry-is-routed-as-yankees-lose.html | GUIDRY IS ROUTED AS YANKEES LOSE | False | By Craig Wolff | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/briefing-047151.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/safety-kleen-corp-reports-earnings-for-qtr-to-june-16.html | SAFETY-KLEEN CORP reports earnings for Qtr to June 16 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/canadas-relations-with-us.html | CANADA'S RELATIONS WITH US | False | By Lansing Lamont | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/plan-on-used-cars-backed-by-florio.html | PLAN ON USED CARS BACKED BY FLORIO | False | By Irvin Molotsky | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/a-federal-mediator-enters-talks-at-private-hospitals.html | A FEDERAL MEDIATOR ENTERS TALKS AT PRIVATE HOSPITALS | False | By Ronald Sullivan | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/moscow-rejects-committee-setup-at-stockholm-parley-on-security.html | MOSCOW REJECTS COMMITTEE SETUP AT STOCKHOLM PARLEY ON SECURITY | False | By E. J. Dionne Jr. | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/sports-people-cavalier-aide-quits.html | SPORTS PEOPLE; Cavalier Aide Quits | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/wbai-boat-ride.html | WBAI Boat Ride | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/scouting-for-righetti-an-anniversary.html | SCOUTING; For Righetti, An Anniversary | False | By Thomas Rogers | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/cherry-electrical-products-corp-reports-earnings-for-qtr-to-may-31.html | CHERRY ELECTRICAL PRODUCTS CORP reports earnings for Qtr to May 31 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/cpac-inc-reports-earnings-for-year-to-march-31.html | CPAC INC reports earnings for Year to March 31 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/business-people-president-is-becoming-chief-of-coast-savings.html | BUSINESS PEOPLE; President is Becoming Chief of Coast Savings | False | By Isadore Barmash | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-usa-network-pushing-cable-tv-music-spot.html | ADVERTISING ; USA Network Pushing Cable TV Music Spot | False | By Philip H. Dougherty, Special To the New York Times | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/shorter-on-wbgo.html | Shorter on WBGO | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/korean-ship-orders-off.html | Korean Ship Orders Off | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/olympian-s-daughter-makes-dive-team.html | OLYMPIAN'S DAUGHTER MAKES DIVE TEAM | False | By Lawrie Mifflin | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-addenda.html | ADVERTISING; ADDENDA | False | By Philip H. Dougherty | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/scouting-getting-even.html | SCOUTING; Getting Even | False | By Thomas Rogers | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/the-editorial-notebook-the-reagan-race-phonograph.html | The Editorial Notebook; The Reagan Race Phonograph | False | DIANE CAMPER | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/the-region-high-court-rejects-appeal-by-musto.html | THE REGION; High Court Rejects Appeal by Musto | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/capitalists-are-good-for-you.html | CAPITALISTS ARE GOOD FOR YOU | False | By George Gilder | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/executive-changes-047176.html | EXECUTIVE CHANGES | False | | 1984-07-09 | TX 1-379328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/summary-of-major-actions-by-new-york-s-legislature-in-84.html | SUMMARY OF MAJOR ACTIONS BY NEW YORK'S LEGISLATURE IN '84 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/trouble-at-top-of-healthdyne.html | TROUBLE AT TOP OF HEALTHDYNE | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/reagan-telling-crowds-84-is-wonderful-time.html | REAGAN TELLING CROWDS '84 IS 'WONDERFUL TIME' | False | By Francis X. Clines | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/brooks-fashion-stores-inc-reports-earnings-for-qtr-to-june-2.html | BROOKS FASHION STORES INC reports earnings for Qtr to June 2 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/koch-faults-mondale-search.html | KOCH FAULTS MONDALE SEARCH | False | By Michael Goodwin | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/the-violent-dancers-of-deep-blue-sea.html | THE VIOLENT DANCERS OF 'DEEP BLUE SEA' | False | By Leslie Bennetts | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/poet-recalls-21-dark-years-in-cuba.html | POET RECALLS 21 DARK YEARS IN CUBA | False | By Jesus Rangel | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/free-rock-in-brooklyn.html | Free Rock in Brooklyn | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/obituaries/salan-1961-plotter-is-given-full-honors-in-french-funeral.html | Salan, 1961 Plotter, Is Given Full Honors in French Funeral | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/guyana-in-pacts-with-communists.html | GUYANA IN PACTS WITH COMMUNISTS | False | By Joseph B. Treaster | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/german-trade-deficit.html | German Trade Deficit | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/molotov-at-94-is-reinstated-as-communist-party-member.html | MOLOTOV, AT 94, IS REINSTATED AS COMMUNIST PARTY MEMBER | False | By Seth Mydans , Special To the New York Times | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/new-england-storms-cut-power-to-25000.html | New England Storms Cut Power to 25,000 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/around-the-world-aquino-s-widow-refuses-request-for-exhumation.html | AROUND THE WORLD; Aquino's Widow Refuses Request for Exhumation | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/auctions-turner-brings-10-million.html | AUCTIONS; ; Turner brings $10 million. | False | By R.w. Apple Jr. | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/sports-people-quality-of-mercy.html | SPORTS PEOPLE; Quality of Mercy | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/paychex-inc-reports-earnings-for-qtr-to-may-31.html | PAYCHEX INC reports earnings for Qtr to May 31 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/q-a-martin-s-feldstein-government-lessons-in-slingsand-arrows.html | Q&A: MARTIN S. FELDSTEIN; GOVERNMENT LESSONS IN SLINGSAND ARROWS | False | By Peter T. Kilborn | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/murder-suspect-taken-to-courts-in-more-killings.html | MURDER SUSPECT TAKEN TO COURTS IN MORE KILLINGS | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/iran-said-to-develop-reflector-that-fools-exocets.html | IRAN SAID TO DEVELOP REFLECTOR THAT FOOLS EXOCETS | False | By John Vinocur | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/not-for-men-only.html | Not for Men Only | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/stars-rise-for-three-mets.html | STARS RISE FOR THREE METS | False | By George Vecsey | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/templeton-global-ii-reports-earnings-for-as-of-june.30.html | TEMPLETON GLOBAL II reports earnings for As of June 30 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-may-31.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to May 31 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/art-abstractionism-s-lost-years-at-the-whitney.html | ART: ABSTRACTIONISM'S LOST YEARS, AT THE WHITNEY | False | By Grace Glueck | 1984-07-09 | TX 1-379328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/art-what-new-yorker-covers-say.html | ART: WHAT NEW YORKER COVERS SAY | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/books/books-of-the-times-046562.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-saatchi-s-ideas-flow-to-m-m.html | ADVERTISING; SAATCHI'S IDEAS FLOW TO M. .& .m. | False | By Philip H. Dougherty | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/strike-cancels-bmw-profit.html | Strike Cancels BMW Profit | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/new-york-day-by-day-catching-up-to-a-jackpot.html | NEW YORK DAY BY DAY; Catching Up to a Jackpot | False | By David Bird and Maurice Carroll | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/c-no-headline-048403.html | No Headline | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/gm-plans-expansion-in-canada.html | G.M. PLANS EXPANSION IN CANADA | False | By Susan Chira | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/helioscience-inc-reports-earnings-for-year-to-dec-31.html | HELIOSCIENCE INC reports earnings for Year to Dec 31 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/no-headline-048154.html | No Headline | False | By Robert D. Hershey Jr. | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/mr-jackson-s-prisoner-dealing.html | Mr. Jackson's Prisoner Dealing | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/shultz-seeks-to-assure-asians-on-china-arms.html | SHULTZ SEEKS TO ASSURE ASIANS ON CHINA ARMS | False | By Bernard Gwertzman | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/tv-plan-is-explained.html | TV Plan Is Explained | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/secret-kennedy-tapes-echo-the-rights-battle.html | SECRET KENNEDY TAPES ECHO THE RIGHTS BATTLE | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/loose-oil-rig-towed-to-sea.html | Loose Oil Rig Towed to Sea | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-executives-appointed-at-compton-ted-bates.html | ADVERTISING; ; Executives Appointed At Compton, Ted Bates | False | By Philip H. Dougherty | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/friday-july-6-1984-international.html | FRIDAY, JULY 6, 1984 International | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/lebanese-rip-out-civil-war-barrier.html | LEBANESE RIP OUT CIVIL WAR BARRIER | False | By Ihsan A. Hijazi, Special To the New York Times | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/around-the-world-news-service-is-started-by-the-aga-khan.html | AROUND THE WORLD; News Service Is Started By the Aga Khan | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/hipotronics-inc-reports-earnings-for-qtr-to-june-2.html | HIPOTRONICS INC reports earnings for Qtr to June 2 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/brooklyn-teen-ager-fatally-shot-while-viewing-fireworks.html | BROOKLYN TEEN-AGER FATALLY SHOT WHILE VIEWING FIREWORKS | False | By Leonard Buder | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/infrared-industries-inc-reports-earnings-for-year-to-april-30.html | INFRARED INDUSTRIES INC reports earnings for Year to April 30 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/albany-pas-de-deux.html | ALBANY PAS DE DEUX | False | By Michael Oreskes | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/enstar-dissident-paid-to-step-aside.html | Enstar Dissident Paid to Step Aside | False | By Gary Klott | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/tv-weekend-old-buddies-comedy-latin-american-life.html | TV WEEKEND ; OLD-BUDDIES COMEDY; LATIN AMERICAN LIFE | False | By John J. O'Connor | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/panel-will-hear-pentathlon-dispute.html | PANEL WILL HEAR PENTATHLON DISPUTE | False | By Robert Reinhold | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/jackson-says-attack-by-reagan-cloaks-failures-in-foreign-policy.html | JACKSON SAYS ATTACK BY REAGAN CLOAKS FAILURES IN FOREIGN POLICY | False | By Gerald M. Boyd | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/dining-out-guide-country-dining-part-1-connecticut.html | Dining Out Guide: Country Dining, Part 1: Connecticut | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/hart-is-edging-mrs-ferraro-in-delegate-poll-on-no.2-spot.html | HART IS EDGING MRS. FERRARO IN DELEGATE POLL ON NO.2 SPOT | False | By Adam Clymer, Special To the New York Times | 1984-07-09 | TX 1-379328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/excerpts-from-court-opinion-and-dissent-on-rule-on-excluding-evidence.html | EXCERPTS FROM COURT OPINION AND DISSENT ON RULE ON EXCLUDING EVIDENCE | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/apparel-group-losing-leader.html | Apparel Group Losing Leader | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/scouting-gone-fishing.html | SCOUTING; Gone Fishing | False | By Thomas Rogers | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/sikh-s-mood-insulted-hurt-and-out-for-revenge.html | SIKH'S MOOD: INSULTED, HURT AND OUT FOR REVENGE | False | By Sanjoy Hazarika | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/around-the-nation-wind-shear-looked-at-as-cause-of-jet-mishap.html | AROUND THE NATION; Wind Shear Looked At As Cause of Jet Mishap | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/finance-new-issues-3-big-eurobond-issues.html | FINANCE/NEW ISSUES ; 3 Big Eurobond Issues | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/trash-drivers-vote-to-continue-strike.html | TRASH DRIVERS VOTE TO CONTINUE STRIKE | False | By Alfonso A. Narvaez | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/l-alternative-to-elitist-selection-of-judges-046704.html | ALTERNATIVE TO 'ELITIST' SELECTION OF JUDGES | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/business-digest-048238.html | BUSINESS DIGEST | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/templeton-world-fund-reports-earnings-for-as-of-june.30.html | TEMPLETON WORLD FUND reports earnings for As of June 30 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/business-people-chairman-at-carl-byoirending-38-years-there.html | BUSINESS PEOPLE; Chairman at Carl ByoirEnding 38 Years There | False | By Isadore Barmash | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/templeton-growth-fund-ltd-reports-earnings-for-as-of-june.30.html | TEMPLETON GROWTH FUND LTD reports earnings for As of June 30 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/l-a-rebuke-of-farrakhan-jackson-can-t-afford-046703.html | A REBUKE OF FARRAKHAN JACKSON CAN'T AFFORD | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/restaurants-046962.html | RESTAURANTS; | False | By Marian Burros | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/high-court-tells-school-to-aid-the-handicapped.html | HIGH COURT TELLS SCHOOL TO AID THE HANDICAPPED | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/national-league-phils-hudson-blanks-braves.html | NATIONAL LEAGUE; PHILS' HUDSON BLANKS BRAVES | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/no-headline-048462.html | No Headline | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/movies/screen-repo-man-cars-and-california.html | SCREEN: 'REPO MAN,' CARS AND CALIFORNIA | False | By Vincent Canby | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/avantek-inc-reports-earnings-for-12-wks-to-june-16.html | AVANTEK INC reports earnings for 12 wks to June 16 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/moon-church-s-flotilla-strikes-a-reef.html | MOON CHURCH'S FLOTILLA STRIKES A REEF | False | By Ben A. Franklin | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/army-intelligence-unit-returning-to-honduras.html | Army Intelligence Unit Returning to Honduras | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/pa-no-new-york-hospital.html | Pa No New York Hospital | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/flager-bank-reports-earnings-for-qtr-to-march-31.html | FLAGER BANK reports earnings for Qtr to March 31 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/new-york-day-by-day-saxes-on-thesubway.html | NEW YORK DAY BY DAY; Saxes on theSubway | False | By David Bird and Maurice Carroll | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/business-people-frozen-foods-head-named-at-conagra.html | BUSINESS PEOPLE ; Frozen Foods Head Named at Conagra | False | By Isadore Barmash | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/pictures-of-liberty-mark-centennial.html | PICTURES OF LIBERTY MARK CENTENNIAL | False | By Nicole Simmons | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/high-court-eases-curb-on-evidence-seized-improperly.html | HIGH COURT EASES CURB ON EVIDENCE SEIZED IMPROPERLY | False | By Linda Greenhouse | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/l-the-swiss-know-how-to-control-borders-046705.html | THE SWISS KNOW HOW TO CONTROL BORDERS | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/stunning-victory-for-mrs-lloyd.html | STUNNING VICTORY FOR MRS. LLOYD | False | By Jane Gross | 1984-07-09 | TX 1-379328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/at-72-hours-some-coast-some-skid.html | AT 72 HOURS, SOME COAST, SOME SKID | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/prod-puerto-rico.html | PROD PUERTO RICO | False | By Ronald Walker | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/l-jesse-jackson-s-proper-initiative-and-strategy-048469.html | JESSE JACKSON'S PROPER INITIATIVE AND STRATEGY | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/justices-uphold-linking-of-aid-to-draft-signup.html | JUSTICES UPHOLD LINKING OF AID TO DRAFT SIGNUP | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/money-fund-assets-decline.html | Money Fund Assets Decline | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/nuclear-panel-member-sworn-in-after-bypassing-senate-hearings.html | NUCLEAR PANEL MEMBER SWORN IN AFTER BYPASSING SENATE HEARINGS | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/swissair-to-buy-12-new-aircraft.html | Swissair to Buy 12 New Aircraft | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/obituaries/wesley-a-williams.html | WESLEY A. WILLIAMS | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/argonaut-energy-corp-reports-earnings-for-qtr-to-march-31.html | ARGONAUT ENERGY CORP reports earnings for Qtr to March 31 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/no-headline-047466.html | No Headline | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Nicole Simmons | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/key-rates-047235.html | Key Rates | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/obituaries/don-elliot-57-jazz-singer-vibraphonist-and-composer.html | DON ELLIOT, 57, JAZZ SINGER, VIBRAPHONIST AND COMPOSER | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/reagan-on-us-mood-on-the-record.html | Reagan on U.S. Mood on the Record | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/molotov-s-life-and-times.html | MOLOTOV'S LIFE AND TIMES | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/advertising-simac-account-goes-to-mccann-erickson.html | ADVERTISING ; ; Simac Account Goes To McCann-Erickson | False | By Philip H. Dougherty | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/us-envoy-linked-to-foiling-of-bolivia-coup.html | U.S. ENVOY LINKED TO FOILING OF BOLIVIA COUP | False | By Marlise Simons | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/ancient-vases-at-met.html | Ancient Vases at Met | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/industrial-policy-s-problem.html | INDUSTRIAL POLICY'S PROBLEM | False | By Richard McGahey | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/norman-stays-hot-with-68-at-western.html | NORMAN STAYS HOT WITH 68 AT WESTERN | False | By Gordon S. White Jr. | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/van-ronk-at-folk-city.html | Van Ronk at Folk City | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/indian-jet-carrying-z264-hijacked-to-pakistan-reportedly-by-sikhs.html | INDIAN JET CARRYING Z264 HIJACKED TO PAKISTAN, REPORTEDLY BY SIKHS | False | By William K. Stevens | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/bridge-through-120-clubs.html | Bridge: Through 120 Clubs | False | By Alan Truscott | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/diner-s-journal-beggar-s-chicken-and-late-suppers.html | DINER'S JOURNAL; BEGGAR'S CHICKEN AND LATE SUPPERS | False | By Bryan Miller | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/hart-visits-chicago-in-move-to-woo-favorite-son-slate.html | HART VISITS CHICAGO IN MOVE TO WOO FAVORITE-SON SLATE | False | By Ronald Smothers | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/calypso-concert.html | Calypso Concert | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/23-hurt-in-balcony-collapse.html | 23 Hurt in Balcony Collapse | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/philadelphia-police-feel-tainted-by-investigation.html | PHILADELPHIA POLICE FEEL TAINTED BY INVESTIGATION | False | By William Robbins | 1984-07-09 | TX 1-379328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/alaska-s-elderly-residents-reap-benefits-of-the-state-s-oil-riches.html | ALASKA'S ELDERLY RESIDENTS REAP BENEFITS OF THE STATE'S OIL RICHES | False | By Wallace Turner | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/no-headline-047049.html | No Headline | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/sports-people-vilas-out-of-action.html | SPORTS PEOPLE; Vilas Out of Action | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/brazilian-debt-crisis-dampens-a-corner-of-new-york.html | BRAZILIAN DEBT CRISIS DAMPENS A CORNER OF NEW YORK | False | By James Brooke | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/new-york-day-by-day-medieval-message.html | NEW YORK DAY BY DAY; Medieval Message | False | By David Bird and Maurice Carroll | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/sports-people-his-best-offer.html | SPORTS PEOPLE; His Best Offer | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/suppliers-join-honda-in-ohio.html | SUPPLIERS JOIN HONDA IN OHIO | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/art-in-museo-del-barrio-influences-on-a-culture.html | ART: IN MUSEO DEL BARRIO, INFLUENCES ON A CUILTURE | False | By Vivien Raynor | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/the-region-yonkers-to-lose-fundsforhousing.html | THE REGION; Yonkers to Lose FundsforHousing | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/a-slump-in-farm-implements.html | A SLUMP IN FARM IMPLEMENTS | False | By Winston Williams | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/a-failure-at-stud-returning-to-track.html | A FAILURE AT STUD RETURNING TO TRACK | False | STEVEN CRIST ON HORSE RACING | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/the-city-bartender-slain-customer-seized.html | THE CITY; Bartender Slain; Customer Seized | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/street-fairs-and-festivals-this-weekend.html | Street Fairs And Festivals This Weekend | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/credit-markets-us-bond-sale-brings-13.76.html | CREDIT MARKETS; U.S. BOND SALE BRINGS 13.76% | False | By Kenneth N. Gilpin | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/tv-weekend-latin-american-life-2-intimate-glimpses.html | TV WEEKEND ; Latin American Life, 2 Intimate Glimpses | False | By Barbara Crossette | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/world/the-un-today-july-6-1984.html | The U.N. Today July 6, 1984 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/no-headline-048041.html | No Headline | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/sports-people-mariner-balks.html | SPORTS PEOPLE; Mariner Balks | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/cabaret-songs.html | CABARET SONGS | False | By John S. Wilson | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/chief-of-imf-urges-austerity-by-argentina.html | CHIEF OF I.M.F. URGES AUSTERITY BY ARGENTINA | False | By Clyde H. Farnsworth | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/democrats-press-to-sign-up-women.html | DEMOCRATS PRESS TO SIGN UP WOMEN | False | By Sandra Salmans | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/late-june-auto-sales-up-10.9.html | LATE JUNE AUTO SALES UP 10.9% | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/roadway-services-inc-reports-earnings-for-qtr-to-june-16.html | ROADWAY SERVICES INC reports earnings for Qtr to June 16 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/strawberry-slams-10th-as-mets-win.html | STRAWBERRY SLAMS 10TH AS METS WIN | False | By Joseph Durso | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/jackson-s-remarks-on-legality-of-trips.html | JACKSON'S REMARKS ON LEGALITY OF TRIPS | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/acton-the-eternal-esthete-turns-80.html | ACTON, THE ETERNAL ESTHETE, TURNS 80 | False | By Henry Kamm | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/no-headline-047647.html | No Headline | False | By David E. Sanger | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/at-the-movies-a-bushman-and-the-clash-of-cultures.html | AT THE MOVIES ; ; A Bushman and the clash of cultures. | False | By Janet Maslin | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/campaign-notes-poll-finds-agreement-on-abridging-campaign.html | CAMPAIGN NOTES; Poll Finds Agreement On Abridging Campaign | False | AP | 1984-07-09 | TX 1-379328 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/images-hint-at-magnetic-force-in-milky-way.html | IMAGES HINT AT MAGNETIC FORCE IN MILKY WAY | False | By Walter Sullivan | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/new-york-day-by-day-frederic-auguste-bartholdiwould-have-been-proud.html | NEW YORK DAY BY DAY; Frederic Auguste BartholdiWould Have Been Proud | False | By David Bird and Maurice Carroll | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/us/no-headline-048248.html | No Headline | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-june-24.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to June 24 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/broadway.html | BROADWAY; | False | By Enid Nemy | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/nyregion/c-corrections-048213.html | CORRECTIONS | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/dcny-corp-reports-earnings-for-qtr-to-june-30.html | DCNY CORP reports earnings for Qtr to June 30 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/siliconix-inc-reports-earnings-for-qtr-to-june-17.html | SILICONIX INC reports earnings for Qtr to June 17 | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/bush-women-of-dance.html | BUSH WOMEN OF DANCE | False | By Jennifer Dunning | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/company-briefs-047846.html | COMPANY BRIEFS | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/opinion/l-subway-disasters-that-await-the-disabled-046709.html | SUBWAY DISASTERS THAT AWAIT THE DISABLED | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/business/coopers-is-charged-by-sec.html | Coopers Is Charged by S.E.C. | False | AP | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/sports/3-mets-named-all-stars.html | 3 Mets Named All-Stars | False | | 1984-07-09 | TX 1-379328 |
| 1984-07-06 | 1984-07-06 | https://www.nytimes.com/1984/07/06/arts/the-curtain-s-rising-on-city-opera-s-first-summer-season.html | THE CURTAIN'S RISING ON CITY OPERA'S FIRST SUMMER SEASON | False | By Will Crutchfield | 1984-07-09 | TX 1-379328 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/jazz-john-hicks-and-sextet.html | JAZZ:JOHN HICKS AND SEXTET | False | By John S. Wilson | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/rescue-tropical-forests.html | RESCUE TROPICAL FORESTS | False | By Norman Meyers | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/bridge-a-book-on-tips-is-revived-and-even-costs-a-bit-less.html | Bridge: A Book on Tips Is Revived And Even Costs a Bit Less | False | By Alan Truscott | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/a-day-camp-for-children-of-homeless.html | A DAY CAMP FOR CHILDREN OF HOMELESS | False | By Marc Goldstein After Months Spent Living In A Times Square Hotel and Playing In the Area'S Dangerous Streets, 18 Children From Displaced Families Prepared For Summer Camp Yesterday. | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/no-headline-049540.html | No Headline | False | By Jane Gross | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/vyquest-inc-reports-earnings-for-qtr-to-may-31.html | VYQUEST INC reports earnings for Qtr to May 31 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/in-a-grimy-town-in-mexico-policy-of-austerity-hits-hard.html | IN A GRIMY TOWN IN MEXICO, POLICY OF AUSTERITY HITS HARD | False | By Richard J. Meislin, Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/around-the-world-coal-parley-continues-as-british-miners-clash.html | AROUND THE WORLD; Coal Parley Continues As British Miners Clash | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/money-supply-is-up-1-billion.html | Money Supply Is Up $1 Billion | False | By Gary Klott | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/war-or-no-oil-market-stable-high-rates-send-gold-below-350.html | WAR OR NO, OIL MARKET STABLE; HIGH RATES SEND GOLD BELOW $350 | False | By Peter W. Barnes | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/fdic-is-said-to-seek-new-continental-chief.html | F.D.I.C. IS SAID TO SEEK NEW CONTINENTAL CHIEF | False | By Robert A. Bennett | 1984-07-10 | TX 1-386187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/us-steel-sells-plant-to-former-managers.html | U.S. STEEL SELLS PLANT TO FORMER MANAGERS | False | By Susan Chira | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/ataris-new-owner-orders-layoffs.html | ATARI'S NEW OWNER ORDERS LAYOFFS | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/tosco-refinery.html | Tosco Refinery | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/sound-of-avant-guarde-fills-hartford-streets.html | SOUND OF AVANT-GUARDE FILLS HARTFORD STREETS | False | By Jeffrey Schmalz, Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/soviet-accuses-2-us-envoys.html | SOVIET ACCUSES 2 U.S. ENVOYS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/key-rates-049435.html | Key Rates | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/breland-earns-spot-in-olympic-boxing.html | Breland Earns Spot In Olympic Boxing | False | By Frank Litsky | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/conservation-figure-ousting-for-resisting-orders-to-cut-staff.html | CONSERVATION FIGURE OUSTING FOR RESISTING ORDERS TO CUT STAFF | False | By Philip Shabecoff, Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/democats-adding-up-convention-delegtes.html | Democats Adding Up Convention Delegates | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/books/books-of-the-times-debt-and-disaster.html | BOOKS OF THE TIMES; DEBT AND DISASTER | False | By Leonard Silk | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/debt-limit-bill-is-signed.html | Debt Limit Bill Is Signed | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/news-summary-saturday-july-7-1984-international.html | NEWS SUMMARY; SATURDAY, JULY 7, 1984 International | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/obituaries/robert-w-parsons-84-dies-banker-and-foundation-chief.html | Robert W. Parsons, 84, Dies; Banker and Foundation Chief | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/patents-a-process-that-helps-the-synthesis-of-dna.html | PATENTS ; A Process That Helps The Synthesis of DNA | False | By Stacy V. Jones, Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/l-graveyard-humor-about-drunkeness-048805.html | 'GRAVEYARD HUMOR' ABOUT DRUNKENESS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/scouting-049671.html | SCOUTING ; | False | By Thomas Rogers | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/c-corrections-050925.html | CORRECTIONS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/futures-options.html | FUTURES/OPTIONS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/soviet-names-envoy-to-cairo.html | SOVIET NAMES ENVOY TO CAIRO | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/quotation-of-the-day-050919.html | Quotation of the Day | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/trash-strike-causes-some-problems-in-jersey.html | TRASH STRIKE CAUSES SOME PROBLEMS IN JERSEY | False | By Alfonso A. Narvaez | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/around-the-world-turkish-cypriot-accuses-greeks-of-arms-buildup.html | AROUND THE WORLD; Turkish Cypriot Accuses Greeks of Arms Buildup | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/mission-west-properties-reports-earnings-for-qtr-to-may-31.html | MISSION WEST PROPERTIES reports earnings for Qtr to May 31 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/art-blakey-quintet.html | Art Blakey Quintet | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/agency-considers-combined-mission-for-shuttle.html | AGENCY CONSIDERS COMBINED MISSION FOR SHUTTLE | False | By John Noble Wilford | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/schulman-a-inc-reports-earnings-for-qtr-to-may-31.html | SCHULMAN, A. INC reports earnings for Qtr to May 31 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/washington-talk-a-war-room-project-goes-public.html | WASHINGTON TALK; A WAR ROOM PROJECT GOES PUBLIC | False | By Charles Mohr | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day-050879.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-07-10 | TX 1-386187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/four-subway-workers-killed-by-trains-in-1984.html | FOUR SUBWAY WORKERS KILLED BY TRAINS IN 1984 | False | By Suzanne Daley | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/curing-the-ills.html | CURING THE ILLS | False | By Franklin J. Havlicek | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/obituaries/dr-isaac-chomski-80-dies-physician-to-israeli-officials.html | Dr. Isaac Chomski, 80, Dies; Physician to Israeli Officials | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/c-corrections-050922.html | CORRECTIONS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/embryo-freezing-cited-2d-birth-rotterdam-netherlands-july-6-ap-dutch-doctor.html | EMBRYO FREEZING CITED IN A 2D BIRTH ROTTERDAM, the Netherlands, July 6 (AP) - A Dutch doctor today announced the birth of a child developed from a frozen embryo, the world's second such birth. | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/l-a-wilderness-of-courts-048807.html | A WILDERNESS OF COURTS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/london-holding-9-in-nigerian-drama.html | LONDON HOLDING 9 IN NIGERIAN DRAMA | False | By R. W. Apple Jr., Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/reagan-is-pressed-to-repudiate-pact.html | REAGAN IS PRESSED TO REPUDIATE PACT | False | By Charles Mohr | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/austria-credit-to-soviet.html | Austria Credit to Soviet | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/style/de-gustibus-fresh-basil-herb-for-all-seasons.html | DE GUSTIBUS; FRESH BASIL: HERB FOR ALL SEASONS | False | By Marian Burros | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/indonesian-dancers-at-asia-society-2-nights.html | Indonesian Dancers At Asia Society 2 Nights | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/family-with-missing-relative-paid-for-trips-of-man-claiming-jackson-link.html | FAMILY WITH MISSING RELATIVE PAID FOR TRIPS OF MAN CLAIMING JACKSON LINK | False | By Susan F. Rasky | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/no-headline-050819.html | No Headline | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/article-stirs-new-charges-in-carolina-senate-race.html | ARTICLE STIRS NEW CHARGES IN CAROLINA SENATE RACE | False | By Joel Brinkley | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/patents-a-way-to-restrict-use-of-computer-program.html | PATENTS ; A Way to Restrict Use Of Computer Program | False | By Stacy V. Jones, Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/monfort-of-colorado-inc-reports-earnings-for-qtr-to-june-2.html | MONFORT OF COLORADO INC reports earnings for Qtr to June 2 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/house-garden-s-new-focus.html | HOUSE & GARDEN'S NEW FOCUS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/no-headline-050818.html | No Headline | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/club-in-new-orleans-keeps-ban-on-blacks.html | Club in New Orleans Keeps Ban on Blacks | False | (AP) | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/frank-foster-and-trio.html | Frank Foster and Trio | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/bluesky-oil-gas-ltd-reports-earnings-for-year-to-april-30.html | BLUESKY OIL & GAS LTD reports earnings for Year to April 30 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/company-briefs-049511.html | COMPANY BRIEFS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/president-says-social-security-faces-a-squeeze.html | PRESIDENT SAYS SOCIAL SECURITY FACES A SQUEEZE | False | BY Francis X. Clines , Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/naacp-urges-rapport-with-jews.html | N.A.A.C.P. URGES RAPPORT WITH JEWS | False | APBy Sheila Rule | 1984-07-10 | TX 1-386187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/a-way-to-fight-acid-rain.html | A WAY TO FIGHT ACID RAIN | False | By Michael Oppenheimer | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/investor-may-bid-for-mohawk-data.html | Investor May Bid For Mohawk Data | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/obituaries/william-h-bowe.html | WILLIAM H. BOWE | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/jobless-rate-in-the-city-rises-from-7.6-to-10.html | JOBLESS RATE IN THE CITY RISES FROM 7.6% TO 10% | False | By William G. Blair | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/erosion-in-bonn-building-blocks-of-coalition-come-unstuck.html | EROSION IN BONN:BUILDING BLOCKS OF COALITION COME UNSTUCK | False | By James M. Markham | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/the-region-shipyard-concern-leaving-hoboken.html | THE REGION ; ; Shipyard Concern Leaving Hoboken | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/army-completes-beirut-takeover.html | ARMY COMPLETES BEIRUT TAKEOVER | False | By Ihsan A. Hijazi | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/sports-people-turner-backs-off.html | SPORTS PEOPLE; ; Turner Backs Off | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/saturday-july-7-1984-the-economy.html | SATURDAY, JULY 7, 1984 The Economy | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/dow-closes-down-1.99-earlier-losses-pared.html | Dow Closes Down 1.99; Earlier Losses Pared | False | By Phillip H. Wiggins | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/kansas-city-beholds-the-kingdom.html | KANSAS CITY 'BEHOLDS THE KINGDOM' | False | By Leslie Bennetts | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/guatemalan-spurns-renewed-us-military-aid.html | GUATEMALAN SPURNS RENEWED U.S. MILITARY AID | False | By Stephen Kinzer | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/style/debate-on-auto-safety-defects-and-recalls.html | DEBATE ON AUTO SAFETY DEFECTS AND RECALLS | False | By James Barron , Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/st-regis-murdoch.html | St. Regis-Murdoch | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/jewish-music-choir-night.html | JEWISH MUSIC:CHOIR NIGHT | False | By Tim Page | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/campaign-notes-eight-cities-considered-for-presidential-debates.html | CAMPAIGN NOTES; Eight Cities Considered For Presidential Debates | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-may-31.html | H & H OIL TOOL CO reports earnings for Qtr to May 31 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/l-taxi-industry-deregulation-invitation-to-chaos-048811.html | TAXI INDUSTRY DEREGULATION:INVITATION TO CHAOS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/obituaries/william-barber-former-connecticut-justice.html | WILLIAM BARBER, FORMER CONNECTICUT JUSTICE | False | By David Margolick | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/l-mondale-as-the-definitional-conservative-048806.html | MONDALE AS THE 'DEFINITIONAL CONSERVATIVE' | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-june-24.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to June 24 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/soviet-links-talks-on-space-weapons-to-a-ban-on-tests.html | SOVIET LINKS TALKS ON SPACE WEAPONS TO A BAN ON TESTS | False | By Seth Mydans | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/car-quotas-salaries-are-linked.html | Car Quotas, Salaries Are Linked | False | By Clyde H. Farnsworth | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/arbour-s-return-is-made-official.html | Arbour's Return Is Made Official | False | By Thomas Rogers | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/the-city-law-to-help-city-take-buildings.html | THE CITY ; ; Law to Help City Take Buildings | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day-050870.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/about-new-york-the-mayor-of-west-85th-street.html | ABOUT NEW YORK; THE MAYOR OF WEST 85TH STREET | False | By William E. Geist | 1984-07-10 | TX 1-386187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/tv-notes-last-chance-of-seeing-full-convention-fading.html | TV NOTES; LAST CHANCE OF SEEING FULL CONVENTION FADING | False | By Peter W. Kaplan | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/obituaries/helen-hoover-nature-writer-and-metallurgist-dies-at-74.html | Helen Hoover, Nature Writer And Metallurgist, Dies at 74 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/koch-approves-bill-regulating-bicycle-messengers.html | KOCH APPROVES BILL REGULATING BICYCLE MESSENGERS | False | By Joyce Purnick | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/times-co-magazine.html | Times Co. Magazine | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/patents-mittens-for-making-a-dog-s-life-easier.html | PATENTS ; Mittens for Making A Dog's Life Easier | False | By Stacy V. Jones, Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/general-mills-inc-reports-earnings-for-qtr-to-may-27.html | GENERAL MILLS INC reports earnings for Qtr to May 27 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/opel-estimates-cost-of-strike.html | Opel Estimates Cost of Strike | False | (AP) | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/louganis-and-merriott-gain.html | LOUGANIS AND MERRIOTT GAIN | False | By Lawrie Mifflin, Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/style/miss-buckley-is-wed-to-d-r-suisman.html | Miss Buckley Is Wed to D. R. Suisman | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day-049558.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/american-ecology-reports-earnings-for-qtr-to-june30.html | AMERICAN ECOLOGY reports earnings for Qtr to June 30 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/sports-people-damaging-testimony.html | SPORTS PEOPLE; ; Damaging Testimony | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/gearhart-is-buying-aetna-unit.html | GEARHART IS BUYING AETNA UNIT | False | By Tamar Lewin | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/oakland-seeking-raider-injunction.html | Oakland Seeking Raider Injunction | False | (AP) | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/koch-to-debate-chief-of-amsterdam-news.html | Koch to Debate Chief Of Amsterdam News | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/sports-people-andujar-miss-gamethe-st-louis-cardinals-said-late-last-night-that.html | SPORTS PEOPLE; ; Andujar to Miss GameThe St. Louis Cardinals said late last night that | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/patents-an-electrical-alarm-for-protection-of-art.html | PATENTS ; An Electrical Alarm For Protection of Art | False | By Stacy V. Jones, Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/mondale-feels-the-pressure-to-choose-a-running-mate.html | MONDALE FEELS THE PRESSURE TO CHOOSE A RUNNING MATE | False | By Bernard Weinraub | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/letter-on-bids-wasting-a-chance-to-improve-business.html | Letter: On BIDS ; Wasting a Chance to Improve Business | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/the-region-slain-youth-found-2-suspects-held.html | THE REGION ; ; Slain Youth Found; 2 Suspects Held | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/text-of-soviet-statement-on-space-weapons.html | TEXT OF SOVIET STATEMENT ON SPACE WEAPONS | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/binks-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | BINKS MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/around-the-world-tear-gas-used-in-manila-to-end-palace-protest.html | AROUND THE WORLD; Tear Gas Used in Manila To End Palace Protest | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/plymouth-rubber-co-reports-earnings-for-qtr-to-june-2.html | PLYMOUTH RUBBER CO reports earnings for Qtr to June 2 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/obituaries/virgil-trofin.html | VIRGIL TROFIN | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/retirees-volunteer-wealth-of-expertise.html | RETIREES VOLUNTEER WEALTH OF EXPERTISE | False | By Laurie Johnston | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/no-headline-050133.html | No Headline | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/ex-im-bank-raises-loan-rates-1.2-points.html | Ex-Im Bank Raises Loan Rates 1.2 Points | False | AP | 1984-07-10 | TX 1-386187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/level-of-jobless-declined-to-7.0-for-nation-in-june.html | LEVEL OF JOBLESS DECLINED TO 7.0% FOR NATION IN JUNE | False | By Kenneth B. Noble, Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/all-star-rosters-filled.html | All-Star Rosters Filled | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/convicts-in-a-chinese-jail-are-free-to-make-money.html | CONVICTS IN A CHINESE JAIL ARE FREE TO MAKE MONEY | False | By Christopher S. Wren | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/sports-people-steinbrenner-to-rescue.html | SPORTS PEOPLE; ; Steinbrenner to Rescue | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/pop-victory-album-echoes-jacksons-tour.html | POP:'VICTORY' ALBUM ECHOES JACKSONS' TOUR | False | By Robert Palmer | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/scouting-050996.html | SCOUTING; | False | By Thomas Rogers | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/no-headline-050992.html | No Headline | False | By Thomas Rogers | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/style/the-sailor-look-in-summer-whites.html | THE SAILOR LOOK IN SUMMER WHITES | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/l-congressional-boost-for-cigarette-sales-048803.html | CONGRESSIONAL BOOST FOR CIGARETTE SALES | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/why-jim-quit.html | WHY JIM QUIT | False | By John Fleischman | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/around-the-nation-ex-providence-mayor-is-ruled-ineligible.html | AROUND THE NATION; Ex-Providence Mayor Is Ruled Ineligible | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/l-roots-of-child-abuse-must-be-laid-bare-048810.html | ROOTS OF CHILD ABUSE MUST BE LAID BARE | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/rates-on-loans-up-in-britain.html | Rates on Loans Up in Britain | False | (AP) | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/campaign-notes-more-federal-payments-approved-for-candidates.html | CAMPAIGN NOTES; More Federal Payments Approved for Candidates | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/arts/city-opera-il-barbiere-di-siviglia-opens-season.html | CITY OPERA:'IL BARBIERE DI SIVIGLIA' OPENS SEASON | False | By Donal Henahan | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/suspect-seized-in-three-rapes-at-city-hotels.html | SUSPECT SEIZED IN THREE RAPES AT CITY HOTELS | False | By Leonard Buder | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/business-exchange-inc-reports-earnings-for-qtr-to-april-30.html | BUSINESS EXCHANGE INC reports earnings for Qtr to April 30 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/c-corrections-050924.html | CORRECTIONS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/city-is-tracking-down-missing-welfare-checks.html | CITY IS TRACKING DOWN MISSING WELFARE CHECKS | False | By Michael Goodwin | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/style/consumer-saturday-new-rules-on-phone-cutoffs.html | CONSUMER SATURDAY; NEW RULES ON PHONE CUTOFFS | False | By Lisa Belkin | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day-050864.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/drysdale-officer-gets-jail-term.html | DRYSDALE OFFICER GETS JAIL TERM | False | By Philip Shenon | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/mets-sweep-darling-wins-7th-in-row.html | METS SWEEP; DARLING WINS 7TH IN ROW | False | By Joseph Durso | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/sikh-hijackers-give-up-in-pakistan.html | SIKH HIJACKERS GIVE UP IN PAKISTAN | False | By William K. Stevens | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/l-graveyard-humor-about-drunkenness-050914.html | ; 'GRAVEYARD HUMOR' ABOUT DRUNKENNESS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/observer-the-name-of-the-game.html | OBSERVER; THE NAME OF THE GAME | False | By Russell Baker | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/television-captioning-for-deaf-to-increase.html | Television Captioning For Deaf to Increase | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/your-money-ploicy-riders-on-insurance.html | YOUR MONEY; PLOICY RIDERS ON INSURANCE | False | By Leonard Sloane | 1984-07-10 | TX 1-386187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/us/campaign-notes-jackson-avoids-answer-on-thurmond-challenge.html | CAMPAIGN NOTES; Jackson Avoids Answer On Thurmond Challenge | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/yankees-continue-slide.html | YANKEES CONTINUE SLIDE | False | By Craig Wolff | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/style/a-smoking-ban-in-cambridge.html | A SMOKING BAN IN CAMBRIDGE | False | By Susan Heller Anderson | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/stores-protest-sidewalk-display-ban.html | STORES PROTEST SIDEWALK DISPLAY BAN | False | By Esther B. Fein | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/uganda-rules-death-penalty-for-new-crime-of-terrorism.html | Uganda Rules Death Penalty For New Crime of Terrorism | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/the-region-third-suit-filed-in-fire-fatal-to-8.html | THE REGION ; ; Third Suit Filed In Fire Fatal to 8 | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/a-divided-israel.html | A DIVIDED ISRAEL | False | By David K. Shipler, Special To the New York Times | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/no-headline-049416.html | No Headline | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/war-or-no-oil-market-stable-supplies-are-still-plentiful.html | WAR OR NO, OIL MARKET STABLE; SUPPLIES ARE STILL PLENTIFUL | False | By Douglas Martin | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/patents-electronic-security-for-mail.html | PATENTS; ELECTRONIC SECURITY FOR MAIL | False | By Stacy V. Jones | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/baldwin-to-sell-ambac-indemnity.html | Baldwin to Sell Ambac Indemnity | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/trp-energy-sensors-inc-reports-earnings-for-qtr-to-april-30.html | TRP ENERGY SENSORS INC reports earnings for Qtr to April 30 | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/hart-tells-naacp-he-backs-his-principles.html | HART TELLS N.A.A.C.P. HE BACKS HIS PRINCIPLES | False | By Ronald Smothers | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/obituaries/julius-bloom-former-head-of-carnegie-hall-dies-at-71.html | JULIUS BLOOM, FORMER HEAD OF CARNEGIE HALL, DIES AT 71 | False | By Bernard Holland | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/nyregion/new-york-day-by-day-050865.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/l-the-parallel-between-two-us-aod-cutoffs-048808.html | THE PARALLEL BETWEEN TWO U.S. AOD CUTOFFS | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/world/administration-and-jackson-s-trip-limits-of-citizen-diplomacy-tested.html | ADMINISTRATION AND JACKSON'S TRIP;LIMITS OF CITIZEN DIPLOMACY TESTED | False | By Hedrick Smith | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/floods-leave-crops-in-ruin-and-bring-financial-woe-to-farmers.html | FLOODS LEAVE CROPS IN RUIN AND BRING FINANCIAL WOE TO FARMERS | False | By William Robbins | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/sports-of-the-times-the-question-of-simulcasting.html | SPORTS OF THE TIMES; THE QUESTION OF SIMULCASTING | False | By Steven Crist | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/california-assembly-delays-deal-on-hughes-estate-tax.html | CALIFORNIA ASSEMBLY DELAYS DEAL ON HUGHES ESTATE TAX | False | By Wallace Turner | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/us/washington-talk-briefing-049607.html | WASHINGTON TALK; BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/opinion/no-headline-050820.html | No Headline | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/peachtree-software-s-wide-line.html | PEACHTREE SOFTWARE'S WIDE LINE | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/sports/sports-people-nautical-error.html | SPORTS PEOPLE; ; Nautical Error | False | | 1984-07-10 | TX 1-386187 |
| 1984-07-07 | 1984-07-07 | https://www.nytimes.com/1984/07/07/business/bl-to-limit-jaguar-shares.html | BL to Limit Jaguar Shares | False | AP | 1984-07-10 | TX 1-386187 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/miss-roller-is-married.html | MISS ROLLER IS MARRIED | False | | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-of-the-times-cooney-s-next-3-minutes-maybe.html | SPORTS OF THE TIMES; COONEY'S NEXT 3 MINUTES - MAYBE | False | By Dave Anderson | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/connecticut-farms-on-rise-many-tilled-by-part-timers.html | CONNECTICUT FARMS ON RISE; MANY TILLED BY PART-TIMERS | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/scott-dierking-former-jet-weds-erin-frances-phelan.html | SCOTT DIERKING, FORMER JET, WEDS ERIN FRANCES PHELAN | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/the-final-word-dog-days-when-the-air-dosen-t-work.html | THE FINAL WORD; DOG DAYS, WHEN THE AIR DOSEN'T WORK | False | By Betsy Wade | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/week-in-business-a-startling-drop-in-unemployment.html | WEEK IN BUSINESS; A STARTLING DROP IN UNEMPLOYMENT | False | By Merrill Perlman | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-news-briefs-matz-on-last-promise-triumphs-in-jumpoff.html | SPORTS NEWS BRIEFS ; ; Matz, on Last Promise, Triumphs in Jumpoff | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/nigeria-standoff-with-britain-ends.html | NIGERIA STANDOFF WITH BRITAIN ENDS | False | By Jo Thomas, Special To the New York Times | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/long-island-opinion-going-it-alone-without-a-cigarette.html | LONG ISLAND OPINION; GOING IT ALONE WITHOUT A CIGARETTE | False | By Lisa Feldman | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/iran-says-truck-bomb-in-iraq-killed-dozens-in-armed-unit.html | IRAN SAYS TRUCK-BOMB IN IRAQ KILLED DOZENS IN ARMED UNIT | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/lilco-balks-at-state-order-to-save-energy.html | LILCO BALKS AT STATE ORDER TO SAVE ENERGY | False | By Matthew L. Wald | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-world-052269.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/cuban-exiles-join-on-film-to-indict-castro-s-revolution.html | CUBAN EXILES JOIN ON FILM TO INDICT CASTRO'S REVOLUTION | False | By Annette Insdorf | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/high-tech-plugging-into-new-england.html | HIGH-TECH PLUGGING INTO NEW ENGLAND | False | By Fox Butterfield | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/ideas-trends-052295.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/food-fish-dishes-and-seafood-salads-enhance-summer-meals.html | FOOD; FISH DISHES AND SEAFOOD SALADS ENHANCE SUMMER MEALS | False | By Florence Fabricant | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/a-classic-dancer-with-pop-appeal.html | A CLASSIC DANCER WITH POP APPEAL | False | By John Gruen | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/speaking-personally-teenage-suicide-how-does-one-cope.html | SPEAKING PERSONALLY ; TEEN-AGE SUICIDE: HOW DOES ONE COPE? | False | By James W. Downs | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/holly-k-pell-marries-james-mcconnaughy.html | Holly K. Pell Marries James McConnaughy | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/tv-view-why-tv-coverage-should-be-gavel-to-gavel.html | TV VIEW; WHY TV COVERAGE SHOULD BE GAVEL TO GAVEL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/pro-races-returning-to-glen.html | PRO RACES RETURNING TO GLEN | False | By Steven Potter | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/practical-traveler-letting-the-camera-call-the-technical-shots.html | PRACTICAL TRAVELER:LETTING THE CAMERA CALL THE TECHNICAL SHOTS | False | By Jack Manning | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/army-set-to-open-3-beirut-crossings.html | ARMY SET TO OPEN 3 BEIRUT CROSSINGS | False | By Ihsan A. Hijazi | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/city-opera-barbiere-opens-season.html | CITY OPERA: :BARBIERE' OPENS SEASON | False | By Donal Henahan | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/final-six-boxers-qualify.html | FINAL SIX BOXERS QUALIFY | False | By Frank Litsky | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/face-of-the-country-bubbles-by-the-glass-in-barcelonas-bars.html | FACE OF THE COUNTRY; BUBBLES BY THE GLASS IN BARCELONA'S BARS | False | By Penelope Casas | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/city-jobs-increase-mainly-for-suburbanites.html | CITY JOBS INCREASE MAINLY FOR SUBURBANITES | False | By Joseph Berger | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/childhood-pain-shapes-a-poignant-film.html | CHILDHOOD PAIN SHAPES A POIGNANT FILM | False | By Deirdre Carmody | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/what-s-new-on-the-store-shelf-space-granola-chili-chips-and-224-other-items.html | WHAT'S NEW ON THE STORE SHELF; SPACE GRANOLA, CHILI CHIPS AND 224 OTHER ITEMS | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/foreign-affairs-freeze-that-blarney.html | FOREIGN AFFAIRS; FREEZE THAT BLARNEY | False | By Flora Lewis | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/antiques-buying-antiques-all-dealers-do-not-operate-a-shop.html | ANTIQUES; BUYING ANTIQUES? ALL DEALERS DO NOT OPERATE A SHOP | False | By Doris Ballard | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/neighbors-oppose-schools-expansion.html | NEIGHBORS OPPOSE SCHOOL'S EXPANSION | False | By Walter Ruby | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/l-provocative-cruise-missile-deployment-049044.html | 'PROVOCATIVE' CRUISE MISSILE DEPLOYMENT | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/pentathlon-athlete-cleared-of-rigging.html | Pentathlon Athlete Cleared of Rigging | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/seeking-the-soul-of-derbyshire.html | SEEKING THE SOUL OF DERBYSHIRE | False | By Alan Sillitoe | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/caribbean-group-eases-feuds-at-talks.html | CARIBBEAN GROUP EASES FEUDS AT TALKS | False | By Joseph B. Treaster | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/my-mothers-murderthe-killer-and-others-respond.html | MY MOTHER'S MURDER:THE KILLER AND OTHERS RESPOND | False | By Nicholas Gage | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/dining-out-from-french-to-american-rustic.html | DINING OUT; FROM FRENCH TO AMERICAN RUSTIC | False | By Florence Fabricant | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/marie-j-dempsey-to-wed-in-august.html | MARIE J. DEMPSEY TO WED IN AUGUST | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/views-of-sport-when-the-wind-ruled-the-stars-at-candlestick.html | VIEWS OF SPORT; WHEN THE WIND RULED THE STARS AT CANDLESTICK | False | By Charles Einstein | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/topics-040076.html | TOPICS | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-people-cover-changewhen-the-university-of-illinois-star-safety.html | SPORTS PEOPLE; ; Cover ChangeWhen the University of Illinois' star safety, | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/music-6-jazz-artists-in-a-dixieland-program.html | MUSIC: 6 JAZZ ARTISTS IN A DIXIELAND PROGRAM | False | By John S. Wilson | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/woman-still-fighting-to-be-a-scoutmaster.html | WOMAN STILL FIGHTING TO BE A SCOUTMASTER | False | By Peggy McCarthy | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/antiques-chairs-made-for-senators.html | ANTIQUES; CHAIRS MADE FOR SENATORS | False | By Frances Phipps | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/court-refuses-damages-to-stolen-baby-s-mother.html | COURT REFUSES DAMAGES TO STOLEN BABY'S MOTHER | False | By David Margolick | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/postings-at-t-unit-picks-site-in-somerset.html | POSTINGS; A.T.& T. UNIT PICKS SITE IN SOMERSET | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/spontaneous-obsessions-imposed-restraint.html | SPONTANEOUS OBSESSIONS, IMPOSED RESTRAINT | False | By Victoria Glendinning | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/what-s-doing-in-los-angeles.html | WHAT'S DOING IN LOS ANGELES | False | By Robert Lindsey | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/home-visits-by-volunteers-offer-help-in-abuse-cases.html | HOME VISITS BY VOLUNTEERS OFFER HELP IN ABUSE CASES | False | By Lynne Ames | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/about-westchester-let-s-have-lunch.html | ABOUT WESTCHESTER; LET'S HAVE LUNCH | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/lag-in-state-communications-fought.html | LAG IN STATE COMMUNICATIONS FOUGHT | False | By Joseph F. Sullivan | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/critics-choices.html | CRITICS' CHOICES | False | By John Corry Broadcast Tv | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/tiger-zoo-story-sharedouble-bill.html | 'TIGER' 'ZOO STORY' SHAREDOUBLE BILL | False | By Leah D. Frank | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/dining-out-unusual-dishes-on-staten-island.html | DINING OUT; UNUSUAL DISHES ON STATEN ISLAND | False | By Anne Semmes | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/computer-system-sorting-information-for-farmers.html | COMPUTER SYSTEM SORTING INFORMATION FOR FARMERS | False | By Robert A. Hamilton | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/music-view-here-s-one-rigoletto-that-walks-a-very-fine-line.html | MUSIC VIEW; HERE'S ONE 'RIGOLETTO' THAT WALKS A VERY FINE LINE | False | By Donal Henahan | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/westchester-opinion-premonitions-about-friday-13th.html | WESTCHESTER OPINION ; PREMONITIONS ABOUT FRIDAY 13th | False | By Mimsi Bodkin | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/weighty-issue-at-belmont.html | Weighty Issue at Belmont | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/sid-the-kid-lisping-in-dada.html | SID THE KID, LISPING IN DADA | False | By Sherwin D. Smith | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/keeping-olympic-torch-on-schedule.html | KEEPING OLYMPIC TORCH ON SCHEDULE | False | By William R. Greer | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/a-blue-chip-complex.html | A BLUE-CHIP COMPLEX | False | By Eleanor Charles | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe White Synapta | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/home-design-a-flight-of-french-provincial-fantasy.html | HOME DESIGN; A FLIGHT OF FRENCH PROVINCIAL FANTASY | False | By Carol Vogel | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/fun-2-words.html | FUN (2 WORDS) | False | By Stuart Berg Flexner | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/consumer-rates.html | CONSUMER RATES | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/topics-old-bears-and-new.html | Topics Old Bears and New | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/travel-advisory-around-south-america-tours-for-hearing-impaired-from-panama.html | TRAVEL ADVISORY:AROUND SOUTH AMERICA;TOURS FOR HEARING IMPAIRED; From Panama | False | By Lawrence Van Gelder | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/off-to-europe-on-a-27-foot-sloop.html | OFF TO EUROPE ON A 27-FOOT SLOOP | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/numismatics-medalists-workshop.html | NUMISMATICS; MEDALIST'S WORKSHOP | False | By Ed Reiter | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/home-clinic-choosing-the-right-glue-or-adhesive-for-a-special-repair-job.html | HOME CLINIC; CHOOSING THE RIGHT GLUE OR ADHESIVE FOR A SPECIAL REPAIR JOB | False | By Bernard Gladstone | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/the-book-industry-s-best-selling-middleman.html | THE BOOK INDUSTRY'S BEST-SELLING MIDDLEMAN | False | By Edwin McDowell | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/elvis-costello-strives-toward-grown-up-pop.html | ELVIS COSTELLO STRIVES TOWARD GROWN-UP POP | False | By Stephen Holden | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/chess-setting-the-style.html | CHESS; SETTING THE STYLE | False | By Robert Byrne | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/governor-hunt-gets-apology.html | GOVERNOR HUNT GETS APOLOGY | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/miss-mccormack-marries-professor.html | Miss McCormack Marries Professor | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/ideas-trends-052280.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/three-sites-in-new-rochelle-are-offered-for-development.html | THREE SITES IN NEW ROCHELLE ARE OFFERED FOR DEVELOPMENT | False | By Gary Kriss | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-region-051405.html | THE REGION | False | By Katherine Roberts, Richard Levine and Alan Finder | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/casino-ruling-sets-up-a-new-battle.html | CASINO RULING SETS UP A NEW BATTLE | False | By Donald Janson | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/l-wrong-corner-052313.html | Wrong Corner | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/follow-up-on-the-news-war-tax-battle.html | FOLLOW-UP ON THE NEWS ; 'War Tax' Battle | False | By Richard Haitch | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/knocking-the-kennedys-051233.html | KNOCKING THE KENNEDYS | False | NINA M. RUSSELL | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/recreating-the-1936-olympics-in-berlin.html | RECREATING THE 1936 OLYMPICS IN BERLIN | False | By William L. Shirer | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-people-stallone-hits-backtiger-eye-limited-boxing-promotion-company.html | SPORTS PEOPLE; ; Stallone Hits BackTiger Eye Limited, the boxing promotion company of | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/camp-computers-and-canoes.html | CAMP, COMPUTERS AND CANOES | False | By Laurie A. O'Neill | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/headliners-052275.html | HEADLINERS | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/a-victim-of-bulgaria.html | A VICTIM OF BULGARIA | False | By William F. Buckley Jr. | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/bolsheviks-on-mars.html | BOLSHEVIKS ON MARS | False | By Walter Miller Jr. | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/taking-steps-to-contain-terrorism.html | TAKING STEPS TO CONTAIN TERRORISM | False | By William E. Colby | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/theater-in-review-festival-opener-dormant-othello.html | THEATER IN REVIEW; FESTIVAL OPENER: DORMANT 'OTHELLO' | False | By Alvin Klein | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/democrats-make-plans-to-avoid-big-spender-label.html | DEMOCRATS MAKE PLANS TO AVOID 'BIG SPENDER' LABEL | False | By Peter T. Kilborn | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/ever-see-a-xoloitzcuintle-rare-dogs-at-jamesburg.html | EVER SEE A XOLOITZCUINTLE? RARE DOGS AT JAMESBURG | False | By Walter R. Fletcher | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/trapped-victim-feared-it-would-be-a-lifetime.html | TRAPPED VICTIM FEARED IT WOULD BE A 'LIFETIME' | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/florida-fishing-ban-upheld.html | Florida Fishing Ban Upheld | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/daphne-bradley-lefeaver-married-to-christopher-russell-ball-lawyer.html | Daphne Bradley LeFeaver Married To Christopher Russell Ball, Lawyer | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/connecticut-opinion-state-economy-an-overview.html | CONNECTICUT OPINION; STATE ECONOMY: AN OVERVIEW | False | By Edward J. Deak | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/did-music-hit-its-peak-with-mozart.html | DID MUSIC HIT ITS PEAK WITH MOZART? | False | By Will Crutchfield | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/bolivians-seek-to-block-sale-of-guevara-s-diaries.html | BOLIVIANS SEEK TO BLOCK SALE OF GUEVARA'S DIARIES | False | By Marlise Simons | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/gardening-insects-and-the-damage-they-can-do.html | GARDENING ; INSECTS AND THE DAMAGE THEY CAN DO | False | By Carl Totemeier | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/the-best-introduction.html | THE BEST INTRODUCTION | False | By Richard F. Shepard | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/talking-mortgage-aid-reversing-a-lender-s-rejection.html | TALKING MORTGAGE AID; REVERSING A LENDER'S REJECTION | False | By Andree Brooks | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/orderly-crowd-of-45000-cheers-jackson-concert.html | ORDERLY CROWD OF 45,000 CHEERS JACKSON CONCERT | False | By Leslie Bennetts | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/c-no-headline-044468.html | No Headline | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/stamps-wetlands-conservation.html | STAMPS; WETLANDS CONSERVATION | False | By Samuel A. Tower | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/the-sweet-smell-of-summer-hay.html | THE SWEET SMELL OF SUMMER HAY | False | By Suzanne Dechillo | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/l-letters-to-the-westchester-editor-pelham-center-where-to-park-051308.html | LETTERS TO THE WESTCHESTER EDITOR; Pelham Center: Where to Park? | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/jane-schmeiser-to-marry-aug-25.html | JANE SCHMEISER TO MARRY AUG. 25 | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/art-view-two-delightful-shows-with-much-to-impart.html | ART VIEW; TWO DELIGHTFUL SHOWS WITH MUCH TO IMPART | False | By John Russell | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/long-island-journal-044429.html | LONG ISLAND JOURNAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/peer-h-munck-is-married-to-jennifer-a-shachner.html | Peer H. Munck Is Married To Jennifer A. Shachner | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/festival-clebrates-today-s-composers.html | FESTIVAL CLEBRATES TODAY'S COMPOSERS | False | By Robert Sherman | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/dining-out-steak-house-in-white-plains.html | DINING OUT; STEAK HOUSE IN WHITE PLAINS | False | By M. H. Reed | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/reagan-criticized-on-social-security.html | REAGAN CRITICIZED ON SOCIAL SECURITY | False | By Robert Pear, Special To the New York Times | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/poll-finds-increase-in-public-s-concern-over-safety-in-cars.html | POLL FINDS INCREASE IN PUBLIC'S CONCERN OVER SAFETY IN CARS | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/miss-navratilova-wins-3d-wimbledon-title-in-row.html | MISS NAVRATILOVA WINS 3D WIMBLEDON TITLE IN ROW | False | By Jane Gross | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/robin-tilghman-engaged-to-wed.html | Robin Tilghman Engaged to Wed | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/letters-the-resident-s-ordeal-051510.html | LETTERS; THE RESIDENT'S ORDEAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/china-purging-radicals-and-bunglers.html | CHINA PURGING RADICALS AND BUNGLERS | False | By Christopher S. Wren | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/l-letters-to-the-westchester-editor-local-theater-a-cue-or-two-051303.html | LETTERS TO THE WESTCHESTER EDITOR; Local Theater: A Cue or Two | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sadra Gardner | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/l-d-day-051402.html | D-DAY | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/us-to-downgrade-status-of-snail-darter.html | U.S. To Downgrade Status of Snail Darter | False | (UPI) | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/marrow-treatment-available-in-county.html | MARROW TREATMENT AVAILABLE IN COUNTY | False | By Linda Spear | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/jennifer-thorpe-affianced.html | Jennifer Thorpe Affianced | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/headliners-052300.html | HEADLINERS | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/pop-concert-road-show-opens-in-kansas-city.html | POP CONCERT: ROAD SHOW OPENS IN KANSAS CITY | False | By Robert Palmer | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/a-war-too-vast-to-grasp.html | A WAR TOO VAST TO GRASP | False | By John House | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/appreciating-castaneda-051231.html | APPRECIATING CASTANEDA | False | DAVID RIND | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/help-for-suffolk-drug-abusers.html | HELP FOR SUFFOLK DRUG ABUSERS | False | By Therese Madonia | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/c-correction-048959.html | CORRECTION | False | | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/no-headline-051377.html | No Headline | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/postings-for-110-a-home.html | POSTINGS; FOR 110, A HOME | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/pope-condemns-south-african-racial-policies.html | POPE CONDEMNS SOUTH AFRICAN RACIAL POLICIES | False | By Henry Kamm | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/bridge-plain-and-fancy.html | BRIDGE; PLAIN AND FANCY | False | By Alan Truscott | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/the-man-who-would-be-best-at-everything.html | THE MAN WHO WOULD BE BEST AT EVERYTHING | False | By Robert Reinhold | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/precinct-tries-fixed-shifts-to-cut-stress.html | PRECINCT TRIES FIXED SHIFTS TO CUT STRESS | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/campaign-notes-rep-mikulski-is-picked-to-lead-mondale-drive.html | CAMPAIGN NOTES; Rep. Mikulski Is Picked To Lead Mondale Drive | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/letters-the-resident-s-ordeal-051541.html | LETTERS; THE RESIDENT'S ORDEAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/mailbox-don-t-take-my-wave-away-to-the-sports-editor.html | MAILBOX; Don't Take My Wave Away To the Sports Editor: | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/recordings-fine-casts-impart-strength-to-the-first-ring-on-cd.html | RECORDINGS; FINE CASTS IMPART STRENGTH TO THE FIRST 'RING' ON CD | False | By John Rockwell | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/four-democrats-focus-on-drive-for-ottinger-seat.html | FOUR DEMOCRATS FOCUS ON DRIVE FOR OTTINGER SEAT | False | By James Feron | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-region-052270.html | THE REGION | False | By Katherine Roberts, Richard Levine and Alan Finder | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/sunday-july-8-1984-international.html | SUNDAY, JULY 8, 1984; International | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/l-minimally-distractive-mobile-telephones-049041.html | MINIMALLY DISTRACTIVE MOBILE TELEPHONES | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/sports-triathlons-find-niche-on-the-island.html | SPORTS; TRIATHLONS FIND NICHE ON THE ISLAND | False | By Tom Lederer | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/czgowchwz-simply-czgowchwz.html | CZGOWCHWZ! SIMPLY CZGOWCHWZ! | False | By MacDonald Harris | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/the-japanese-challenge.html | THE JAPANESE CHALLENGE | False | By Steve Lohr | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/youngsters-off-for-fun-in-the-country.html | YOUNGSTERS OFF FOR FUN IN THE COUNTRY | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/forsythe-s-staff-closing-up-shop-by-states-news-service.html | FORSYTHE'S STAFF CLOSING UP SHOP By States News Service | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/underground-spills-spur-state-action.html | UNDERGROUND SPILLS SPUR STATE ACTION | False | By Robert A. Hamilton | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/raas-of-the-netherlands-wins-tour-s-ninth-leg.html | Raas of the Netherlands Wins Tour's Ninth Leg | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/holocaust-among-the-rose-bushes.html | HOLOCAUST AMONG THE ROSE BUSHES | False | By Anne Roiphe | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/follow-up-on-the-news-curfew-for-youth.html | FOLLOW-UP ON THE NEWS ; Curfew for Youth | False | By Richard Haitch | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/obituaries/a.html | A | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/california-has-the-most-residents-but-alaska-leads-it-in-statistics.html | CALIFORNIA HAS THE MOST RESIDENTS BUT ALASKA LEADS IT IN STATISTICS | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/outdoors-charming-books-with-practicality.html | OUTDOORS; CHARMING BOOKS WITH PRACTICALITY | False | By Nelson Bryant | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/art-social-realism-links-two-small-exhibitions.html | ART; SOCIAL REALISM LINKS TWO SMALL EXHIBITIONS | False | By Vivien Raynor | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/barbara-margon-engaged.html | Barbara Margon Engaged | False | | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/guatemala-s-voters-take-a-small-step.html | GUATEMALA'S VOTERS TAKE A SMALL STEP | False | By Stephen Kinzer | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/headliners-052299.html | HEADLINERS | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/hot-line-offers-aid-in-rape-cases.html | 'HOT LINE OFFERS AID IN RAPE CASES | False | By Valerie Brooks | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/westchester-guide-046118.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/letters-the-resident-s-ordeal-051507.html | LETTERS; THE RESIDENT'S ORDEAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/discounts-on-adjustable-mortgages.html | DISCOUNTS ON ADJUSTABLE MORTGAGES | False | By Michael Decourcy Hinds | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Robert F. Sheppard | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/the-voice-of-englands-past.html | THE VOICE OF ENGLAND'S PAST | False | By Paul West | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/jennifer-anne-freund-wed-to-m-w-pardee-teacher.html | Jennifer Anne Freund Wed To M. W. Pardee, Teacher | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/miss-kligman-engaged-to-andrew-j-shechtel.html | Miss Kligman Engaged To Andrew J. Shechtel | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/regulations-eyed-for-animal-shelters.html | REGULATIONS EYED FOR ANIMAL SHELTERS | False | By Thomas Clavin | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/sailing-days-and-peaceful-anchorages.html | SAILING DAYS AND PEACEFUL ANCHORAGES | False | By Barbara Lazear Ascher | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/new-jersey-opinon-passaic-floods-additional-input-by-public-urged.html | NEW JERSEY OPINON; PASSAIC FLOODS: ADDITIONAL INPUT BY PUBLIC URGED | False | By Stephen Adubato Jr. | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/long-island-opinion-my-dears-it-was-never-boring.html | LONG ISLAND OPINION; MY DEARS, IT WAS NEVER BORING | False | BY Anne Donlon Achenbach | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/indian-airport-guards-suspended-over-hijacking.html | INDIAN AIRPORT GUARDS SUSPENDED OVER HIJACKING | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/around-the-world-paris-assembly-rejects-school-bill-referendum.html | AROUND THE WORLD; Paris Assembly Rejects School Bill Referendum | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/cathy-j-brown-plans-a-september-wedding.html | Cathy J. Brown Plans A September Wedding | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/no-headline-041794.html | No Headline | False | By Michiko Kakutani | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/legal-scholar-disputes-litigation-boom.html | LEGAL SCHOLAR DISPUTES LITIGATION BOOM | False | By David Margolick | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/data-update.html | Data Update | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/q-a-052316.html | Q&A | False | By Dee Wedemeyer A House With A History Question: | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/composer-seeks-niche-of-his-own.html | COMPOSER SEEKS NICHE OF HIS OWN | False | By Paul Bass | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/letters-the-resident-s-ordeal-051551.html | LETTERS; THE RESIDENT'S ORDEAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/follow-up-on-the-news-korean-jet-sequel.html | FOLLOW-UP ON THE NEWS; Korean Jet Sequel | False | By Richard Haitch | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-nation-052260.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/a-garden-center-with-a-difference.html | A GARDEN CENTER WITH A DIFFERENCE | False | By Gitta Morris | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/no-headline-051504.html | No Headline | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/music-sounds-of-africa.html | MUSIC: SOUNDS OF AFRICA | False | By Jon Pareles | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/l-d-day-051395.html | ; D-DAY | False | | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/ailey-company-to-open-at-the-met.html | AILEY COMPANY TO OPEN AT THE MET | False | By Jennifer Dunning | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/elisabeth-flynn-is-engaged.html | Elisabeth Flynn Is Engaged | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/mondale-touches-all-bases-but-doesn-t-manage-to-score.html | MONDALE TOUCHES ALL BASES BUT DOESN'T MANAGE TO SCORE | False | By Howell Raines | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/pushing-for-weapons-that-work.html | PUSHING FOR WEAPONS THAT WORK | False | By Wayne Biddle | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/baseballs-secret-weapon.html | BASEBALL'S SECRET WEAPON | False | By Phil Patton | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/no-headline-052221.html | No Headline | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/no-headline-052218.html | No Headline | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/westchester-journal-044298.html | WESTCHESTER JOURNAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/uconn-holds-work-of-poet.html | UCONN HOLDS WORK OF POET | False | By Steve Slosberg | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/new-cassettes-sondheim-dancing-skates-torvill-dean-path-perfection-thorn-emi.html | NEW CASSETTES: FROM SONDHEIM TO DANCING ON SKATES; Torvill & Dean: Path to Perfection Thorn EMI Video/Thames Video 52 minutes. $29.95 | False | By Anna Kisselgoff | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/high-finance.html | HIGH FINANCE | False | By Paul Lewis | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-people-nba-stars-out.html | SPORTS PEOPLE; ; N.B.A. Stars Out | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/dr-holly-anne-leather-veterinarian-marrieskelsey.html | Dr. Holly Anne Leather, Veterinarian, MarriesKelsey, | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/in-short-046949.html | IN SHORT | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/westchester-opinion-jury-duty-it-need-not-incite-boredom.html | WESTCHESTER OPINION ; JURY DUTY: IT NEED NOT INCITE BOREDOM | False | By Lawrence Gordon | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-region-051142.html | THE REGION | False | By Katherine Roberts, Richard Levine and Alan Finder | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/new-cassettes-sondlhiem-dancing-skates-wind-willows-rankin-bass-production.html | NEW CASSETTES FROM SONDLHIEM TO DANCING ON SKATES; The Wind in the Willows A Rankin/Bass Production Vestron Video 113 minutes. $79.95 | False | By Glenn Collins | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/children-s-books-051236.html | CHILDREN'S BOOKS | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/rosalind-cross-to-be-married.html | ROSALIND CROSS TO BE MARRIED | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-nation-052259.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/for-shirley-knight-to-act-is-to-risk.html | FOR SHIRLEY KNIGHT, TO ACT IS TO RISK | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/childrens-books.html | CHILDREN'S BOOKS | False | By Felice Buckvar | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/3-killed-as-train-falls-into-ravine-in-vermont-hills.html | 3 KILLED AS TRAIN FALLS INTO RAVINE IN VERMONT HILLS | False | By Esther B. Fein, Special To the New York Times | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/data-bank-july-8-1984.html | Data Bank; July 8, 1984 | False | | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/ideas-trends-052296.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/computer-may-play-key-role-in-traditional-music-studies.html | COMPUTER MAY PLAY KEY ROLE IN TRADITIONAL MUSIC STUDIES | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/l-picking-film-nits-051230.html | PICKING FILM NITS | False | CHRIS CHASE | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/mary-anne-reiser-and-walter-j-o-donnell-marry.html | Mary Anne Reiser and Walter J. O'Donnell Marry | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/connecticut-opinion-a-place-for-what-used-to-be.html | CONNECTICUT OPINION; A PLACE FOR WHAT USED TO BE | False | By Jean Minahan | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/long-island-opinion-why-just-two-stories-high.html | LONG ISLAND OPINION; WHY JUST TWO STORIES HIGH? | False | By Edward A. Grause | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/jovial-radio-show-plans-to-redo-its-old-theater.html | JOVIAL RADIO SHOW PLANS TO REDO ITS OLD THEATER | False | By James Barron | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/festival-s-program-of-music-is-varied.html | FESTIVAL'S PROGRAM OF MUSIC IS VARIED | False | By Robert Sherman | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/art-clothing-as-an-expression-not-as-something-to-wear.html | ART; CLOTHING AS AN EXPRESSION, NOT AS SOMETHING TO WEAR | False | By Helen A. Harrison | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/susan-eubank-bride-in-darien-ceremony.html | Susan Eubank Bride In Darien Ceremony | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/will-britain-s-economy-stall-as-north-sea-oil-runs-out.html | WILL BRITAIN'S ECONOMY STALL AS NORTH SEA OIL RUNS OUT? | False | By Barnaby Feder | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/new-cassettes-sondheim-dancing-skates-rust-never-sleeps-with-neil-young-crazy.html | NEW CASSETTES: FROM SONDHEIM TO DANCING ON SKATES; Rust Never Sleeps With Neil Young and Crazy Horse Vestron Video 111 minutes. $29.95. | False | By Jon Pareles | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/l-letters-to-the-connecticut-editor-saving-farms-may-be-a-mistake-042393.html | LETTERS TO THE CONNECTICUT EDITOR; Saving Farms May Be a Mistake | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/letters-the-sorcery-of-war.html | LETTERS; THE SORCERY OF WAR | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/charlotte-streeter-goodhue-is-married.html | Charlotte Streeter Goodhue Is Married | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/mets-rout-soto-regain-first.html | METS ROUT SOTO, REGAIN FIRST | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/l-deposits-over-100000-could-be-safe-at-a-price-049043.html | DEPOSITS OVER $100,000 COULD BE SAFE AT A PRICE | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/major-asbestos-work-set.html | Major Asbestos Work Set | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/norman-leads-by-a-shot-in-western.html | NORMAN LEADS BY A SHOT IN WESTERN | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/mormon-professor-faces-furor-at-baptist-university.html | MORMON PROFESSOR FACES FUROR AT BAPTIST UNIVERSITY | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/mondale-s-aides-split-over-hart-find-3-mayors-gain-for-no-2-spot.html | MONDALE'S AIDES, SPLIT OVER HART, FIND 3 MAYORS GAIN FOR NO. 2 SPOT | False | By Bernard Weinraub, Special To the New York Times | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/mf-loehr-weds-deborah-brower.html | M.F. Loehr Weds Deborah Brower | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/letters-the-resident-s-ordeal-051534.html | LETTERS; THE RESIDENT's ORDEAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/coping-with-all-that-good-news.html | Coping With All That Good News | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/youth-found-hanged-in-li-cell-after-his-arrest-in-ritual-killing.html | YOUTH FOUND HANGED IN L.I. CELL AFTER HIS ARREST IN RITUAL KILLING | False | By Robert D. McFadden | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/new-jersey-journal-044311.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/l-imf-obstacles-in-latin-democracys-path-049042.html | ; I.M.F. OBSTACLES IN LATIN DEMOCRACY'S PATH | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/major-football-colleges-await-signals-for-a-new-tv-plan.html | MAJOR FOOTBALL COLLEGES AWAIT SIGNALS FOR A NEW TV PLAN | False | By Gordon S. White Jr. | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/new-and-noteworthy.html | NEW AND NOTEWORTHY | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/schools-science-program-assailed.html | SCHOOLS SCIENCE PROGRAM ASSAILED | False | By Priscilla van Tassel | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/a-rainy-day-5-for-6-day-run.html | A Rainy Day 5 for 6-Day Run | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/luxury-living-on-the-hudson-waterfront.html | LUXURY LIVING ON THE HUDSON WATERFRONT | False | By Anthony Depalma | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/shultz-again-says-us-wants-to-discuss-space-arms.html | SHULTZ AGAIN SAYS U.S. WANTS TO DISCUSS SPACE ARMS | False | By Bernard Gwertzman | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/newest-yankee-leads-romp.html | NEWEST YANKEE LEADS ROMP | False | By Craig Wolff | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/eugenie-a-doyle-wed-in-vermont.html | Eugenie A. Doyle Wed in Vermont | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/harlem-marks-20th-year-of-prep-school-program.html | HARLEM MARKS 20TH YEAR OF PREP-SCHOOL PROGRAM | False | By Dorothy J. Gaiter | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/paperback-best-sellers-july-8-1984fiction1.html | PAPERBACK BEST SELLERS July 8, 1984Fiction1 | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/at-midseason-a-shift-in-fortunes.html | AT MIDSEASON, A SHIFT IN FORTUNES | False | By Murray Chass | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/beauty-fashion-hair-care-boom.html | BEAUTY/FASHION; HAIR-CARE BOOM | False | By June Weir | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/letters-the-resident-s-ordeal-051545.html | LETTERS; THE RESIDENT'S ORDEAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/gaye-randolph-symington-weds-charles-m-lacy.html | Gaye Randolph Symington Weds Charles M. Lacy | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/long-islanders-his-brainchildren-literary-siblings.html | LONG ISLANDERS; HIS BRAINCHILDREN: LITERARY SIBLINGS | False | By Lawrence Van Gelder | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/state-of-washington-begins-child-identification-program.html | State of Washington Begins Child-Identification Program | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/retirees-choosing-li-over-sun-belt.html | RETIREES CHOOSING L.I. OVER SUN BELT | False | By Judy Glass | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/einar-uboe-miss-butcher-are-married.html | Einar Uboe, MISS BUTCHER ARE MARRIED | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/l-whitestone-co-op-052322.html | Whitestone Co-op | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/can-troubled-trilogy-fulfill-its-dream.html | CAN TROUBLED TRILOGY FULFILL ITS DREAM? | False | By Eric N. Berg | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-state-legislature-s-work-is-never-done-either.html | THE STATE LEGISLATURE'S WORK IS NEVER DONE EITHER | False | By Michael Oreskes | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/film-view-once-upon-a-time-in-the-troubled-land-of-p-g.html | FILM VIEW; ONCE UPON A TIME, IN THE TROUBLED LAND OF PG... | False | By Vincent Canby | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/about-men-rigors-of-the-road.html | ABOUT MEN ; RIGORS OF THE ROAD | False | By Robert Reinhold | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/l-portrait-of-masson-051234.html | PORTRAIT OF MASSON | False | JANET MALCOLM | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/court-leans-to-the-right-on-criminals.html | COURT LEANS TO THE RIGHT ON CRIMINALS | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/nassau-suffolk-enlarge-jury-pool.html | NASSAU, SUFFOLK ENLARGE JURY POOL | False | By John Rather | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/l-letter-to-the-connecticut-editor-051148.html | LETTER TO THE CONNECTICUT EDITOR | False | | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/shultz-help-east-timor.html | SHULTZ, HELP EAST TIMOR | False | By Martinho da Costa Lopes | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/new-cassettes-sondheim-dancing-skates-sweeney-todd-starring-angela-lansbury.html | NEW CASSETTES: FROM SONDHEIM TO DANCING ON SKATES; Sweeney Todd Starring Angela Lansbury and George Hearn RKO Home Video 139 minutes. $59.95 | False | By Frank Rich | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/l-no-visit-for-shcharansky-049045.html | NO VISIT FOR SHCHARANSKY | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/wright-find-recalls-his-influence-on-a-community.html | WRIGHT FIND RECALLS HIS INFLUENCE ON A COMMUNITY | False | By Betsy Brown | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-nation-052261.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/his-death-gave-life-to-his-lengend.html | HIS DEATH GAVE LIFE TO HIS LENGEND | False | By Phillip French | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/harriette-shiland-to-marry-in-fall.html | Harriette Shiland To Marry in Fall | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/survey-seeks-data-on-commuter-lot-crime.html | SURVEY SEEKS DATA ON COMMUTER-LOT CRIME | False | By Robert A. Hamilton | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/leisure-buttonhole-blossoms-are-back-in-fashion.html | LEISURE; BUTTONHOLE BLOSSOMS ARE BACK IN FASHION | False | By Megan Fulweiler | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/all-star-debates-persist.html | ALL-STAR DEBATES PERSIST | False | By Joseph Durso | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/if-you-re-thinking-of-living-in-franklin-lakes.html | IF YOU'RE THINKING OF LIVING IN: FRANKLIN LAKES | False | By Anthony Depalma | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/an-ebb-tide-for-japan-s-fishing-industry.html | AN EBB TIDE FOR JAPAN'S FISHING INDUSTRY | False | By Clyde Haberman | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/wedding-planned-by-miss-ehinger.html | Wedding Planned By Miss Ehinger | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/follow-up-on-the-news-depression-dregs.html | FOLLOW-UP ON THE NEWS ; Depression Dregs | False | By Richard Haitch | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/critics-choices-052253.html | CRITICS' CHOICES | False | By Stephen Holden Cable Tv | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-people-coach-tries-tv.html | SPORTS PEOPLE; ; Coach Tries TV | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/cabanas-gives-cosmos-2-1-victory-in-seattle.html | Cabanas Gives Cosmos 2-1 Victory in Seattle | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/youths-record-citys-history.html | YOUTHS RECORD CITY'S HISTORY | False | By Marcia Saft | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/new-mexico-seeks-geese.html | New Mexico Seeks Geese | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/personal-finance-a-new-shine-on-money-market-funds.html | PERSONAL FINANCE; A NEW SHINE ON MONEY MARKET FUNDS | False | By Harvey D. Shapiro | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/state-pushes-role-as-a-set-for-movies.html | STATE PUSHES ROLE AS A SET FOR MOVIES | False | By Marian Courtney | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-nation-051301.html | THE NATION | False | By Caroline Rand Herron and Michael Wright | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/madison-to-vote-on-tollfree-calls.html | MADISON TO VOTE ON TOLL-FREE CALLS | False | By Gitta Morris | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/us-and-honduras-are-still-playing-game-on-nicaragua-rebels.html | U.S. AND HONDURAS ARE STILL PLAYING GAME ON NICARAGUA REBELS | False | By Lydia Chavez | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/letters.html | LETTERS | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-world-052265.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/the-lively-arts-wooing-a-theater-audience.html | THE LIVELY ARTS; WOOING A THEATER AUDIENCE | False | By Alvin Klein | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/topics-old-bears-new-what-new-york-needs-everyone-knows-that-new-york-city-needs.html | TOPICS; OLD BEARS AND NEW What New York Needs Everyone knows that New York City needs subways that won't drive passengers to tears and roadways that will be kinder to buses and cars. It also needs more teachers, more police, more low-income housing, more comfort stations, more flowers, trees and sunny days. A daily garbage pickup wouldn't be bad either. | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/l-the-unequal-burden-of-a-federal-tax-surcharge-049039.html | THE UNEQUAL BURDEN OF A FEDERAL TAX SURCHARGE | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/northport-residents-express-disbelief-at-news-of-slaying.html | NORTHPORT RESIDENTS EXPRESS DISBELIEF AT NEWS OF SLAYING | False | By Sara Rimer | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/peter-laurence-nixon-weds-carol-e-vogler.html | Peter Laurence Nixon Weds Carol E. Vogler | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/mailbox-a-new-winner-to-the-sports-editor.html | MAILBOX; A New Winner To the Sports Editor: | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/deterrence-without-the-bomb.html | DETERRENCE WITHOUT THE BOMB | False | By Paul C. Warnke | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/jersey-trash-haulers-end-strike-and-resume-work.html | JERSEY TRASH HAULERS END STRIKE AND RESUME WORK | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/knocking-the-kennedys-051232.html | KNOCKING THE KENNEDYS | False | GEORGE MITROVICH | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/barbara-blair-engaged-to-stuart-s-randall.html | Barbara Blair Engaged To Stuart S. Randall | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/men-of-bronze-defeat-time.html | MEN OF BRONZE DEFEAT TIME | False | By Louis Inturrisi | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/andretti-sets-a-record-wins-pole-in-cleveland.html | Andretti Sets a Record, Wins Pole in Cleveland | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/photo-of-prudence-goodman-prudence-goodman-engaged.html | Photo of Prudence Goodman; Prudence Goodman Engaged | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/stars-stallions-not-expected-to-draw.html | Stars-Stallions Not Expected to Draw | False | By William N. Wallace | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/workers-are-often-a-hazard-to-themselves.html | WORKERS ARE OFTEN A HAZARD TO THEMSELVES | False | By Bill Keller | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/nuptials-held-for-caro-l-dellenbaugh.html | Nuptials Held for Caro L. Dellenbaugh | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/bungling-and-surmises.html | BUNGLING AND SURMISES | False | By Paul Hofmann | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/former-top-boxer-is-held-in-shooting.html | Former Top Boxer Is Held in Shooting | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/letters-the-resident-s-ordeal-051524.html | LETTERS; THE RESIDENT'S ORDEAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/rains-kill-14-in-south-korea.html | Rains Kill 14 in South Korea | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/peter-cousins-lawyer-wed-to-virginia-munoz.html | Peter Cousins, Lawyer, Wed to Virginia Munoz | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/to-the-poles-conspiracy-is-no-theory.html | TO THE POLES, CONSPIRACY IS NO THEORY | False | By Michael T. Kaufman | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/notes-on-the-campaign-trail.html | NOTES ON THE CAMPAIGN TRAIL | False | By Fay S. Joyce | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/reaganomics-revisited-are-things-really-better-after-4-years.html | REAGANOMICS REVISITED; ARE THINGS REALLY BETTER AFTER 4 YEARS? | False | By Robert Eisner | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/l-letters-to-the-westchester-editor-a-correction-on-scarsdale-history-042495.html | LETTERS TO THE WESTCHESTER EDITOR; A Correction On Scarsdale History | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/business-forum-his-nagging-did-reagan-a-good-turn.html | BUSINESS FORUM; HIS NAGGING DID REAGAN A GOOD TURN | False | By Paul A. Samuelson | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/c-correction-046942.html | Correction | False | | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/critics-choices-052254.html | CRITICS' CHOICES | False | By John Russell Art | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/situation-comedy-pursues-a-new-audience.html | SITUATION COMEDY PURSUES A NEW AUDIENCE | False | By Steve Knoll | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/art-portraits-by-fairfield-porter.html | ART; PORTRAITS BY FAIRFIELD PORTER | False | By William Zimmer | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/new-cassettes-sondheim-dancing-skates-sounder-starring-paul-winfield-cicely.html | NEW CASSETTES: FROM SONDHEIM TO DANCING ON SKATES; Sounder Starring Paul Winfield, Cicely Tyson, Kevin Hooks; directed by Martin Ritt, 1972 Paramount Home Video 105 minutes. $59.95 | False | By Janet Maslin | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/an-ancient-theater-of-human-comedy.html | AN ANCIENT THEATER OF HUMAN COMEDY | False | By Faubion Bowers | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/11-are-killed-as-boat-capsizes-on-tennessee-river.html | 11 ARE KILLED AS BOAT CAPSIZES ON TENNESSEE RIVER | False | By Joseph Berger | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/theater-in-review-a-rousing-one-mo-time.html | THEATER IN REVIEW; A ROUSING 'ONE MO' TIME' | False | By Alvin Klein | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/harry-weyher-3d-and-anda-gailitis-wed-in-newport.html | Harry Weyher 3d And Anda Gailitis Wed in Newport | False | | | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/undaunted-by-floods-8-farms-in-state-to-have-open-houses.html | UNDAUNTED BY FLOODS, 8 FARMS IN STATE TO HAVE OPEN HOUSES | False | By Robert A. Hamilton | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/no-headline-048879.html | No Headline | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/maryfcounihanlawyer-is-wed-to-d-d-livingston.html | Mary F. Counihan, Lawyer, Is Wed to D. D. Livingston | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-world-052267.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/investing-cashing-in-on-the-merger-madness.html | INVESTING; CASHING IN ON THE MERGER MADNESS | False | By Anise C. Wallace | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/connecticut-guide-046114.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/mailbox-rating-torrez.html | MAILBOX; RATING TORREZ | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/l-imf-obstacles-in-latin-democracy-s-path-052301.html | I.M.F. OBSTACLES IN LATIN DEMOCRACY'S PATH | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/reactions-vary-on-building-moratorium.html | REACTIONS VARY ON BUILDING MORATORIUM | False | By Betsy Brown | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/magician-drowns-in-stunt.html | Magician Drowns in Stunt | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/the-life-lessons-of-an-olympic-cyclist.html | THE LIFE LESSONS OF AN OLYMPIC CYCLIST | False | By David Chauner | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/sunday-observer-male-mystique.html | SUNDAY OBSERVER; MALE MYSTIQUE | False | By Russell Baker | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/l-an-initiation-fee-052323.html | An Initiation Fee? | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/stage-view-coward-s-with-carries-this-design-for-living.html | STAGE VIEW; COWARD'S WITH CARRIES THIS 'DESIGN FOR LIVING' | False | By Benedict Nightingale | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/quotation-of-the-day-052212.html | Quotation of the Day | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/li-to-get-nursing-home-for-veterans.html | L.I. TO GET NURSING HOME FOR VETERANS | False | By Frank Lynn | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/looking-around-for-our-real-selves.html | LOOKING AROUND FOR OUR REAL SELVES | False | By Jerome Neu | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/critics-choices-040736.html | CRITICS' CHOICES | False | By Andy Grundberg Photography | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/miss-koehler-has-nuptials.html | Miss Koehler Has Nuptials | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/dining-out-memories-are-made-of-this.html | DINING OUT; MEMORIES ARE MADE OF THIS | False | By Patricia Brooks | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/texas-prison-reformer-sees-incompetence-behind-walls.html | TEXAS PRISON REFORMER SEES INCOMPETENCE BEHIND WALLS | False | By Robert Reinhold | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/c-a-correction-051183.html | A Correction | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/miss-peterson-in-front-by-3.html | MISS PETERSON IN FRONT BY 3 | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-news-briefs-express-owner-sued-cannot-sell-the-team.html | SPORTS NEWS BRIEFS; Express Owner, Sued, Cannot Sell the Team | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/nato-worry-soviet-in-east-mediterranean.html | NATO WORRY: SOVIET IN EAST MEDITERRANEAN | False | By Drew Middleton | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/around-the-world-un-agency-approves-plan-to-promote-fishing.html | AROUND THE WORLD; U.N. Agency Approves Plan to Promote Fishing | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/liberty-park-new-showcase-for-state-arts.html | LIBERTY PARK: NEW SHOWCASE FOR STATE ARTS | False | By Rachelle Depalma | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/madness-through-a-kaleidoscope.html | MADNESS THROUGH A KALEIDOSCOPE | False | By Evan S. Connell | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/air-forces-s-alaska-pilots-await-call-intercept-soviet-craft-galena-air-force.html | AIR FORCES ALASKA PILOTS AWAIT CALL TO INTERCEPT SOVIET CRAFT GALENA AIR FORCE STATION, Alaska (AP) - When Capt. Billy Bob Wimberly's F-15 jet fighter shrieks off the runway at this tiny air base near the Yukon River, he knows that within minutes he may be eye to eye with a Soviet military pilot. | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/mariners-end-slide-and-halt-blue-jays-streak-8-4.html | MARINERS END SLIDE AND HALT BLUE JAYS STREAK, 8-4 | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/ideas-trends-052297.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/conservatives-on-supreme-court-dominated-rulings-of-latest-term.html | CONSERVATIVES ON SUPREME COURT DOMINATED RULINGS OF LATEST TERM | False | By Linda Greenhouse, Special To the New York Times | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/hydropower-line-backed-in-report.html | HYDROPOWER LINE BACKED IN REPORT | False | By Harold Faber | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/a-5-year-decline-in-laundries.html | A 5-YEAR DECLINE IN LAUNDRIES | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/music-dirt-band-hoedowns.html | MUSIC: DIRT BAND HOEDOWNS | False | By Stephen Holden | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/2-catholic-papers-mirror-split-over-order-on-homosexuals.html | 2 CATHOLIC PAPERS MIRROR SPLIT OVER ORDER ON HOMOSEXUALS | False | By Kenneth A. Briggs | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/theater-laughter.html | THEATER: 'LAUGHTER' | False | By Herbert Mitgang | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/talks-on-security-end-in-stockholm.html | TALKS ON SECURITY END IN STOCKHOLM | False | By E. J. Dionne Jr. | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/keynes-is-back-thanks-to-reagan.html | KEYNES IS BACK, THANKS TO REAGAN | False | By Samuel Bowles | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/space-talks-could-be-near-accord-is-not.html | SPACE TALKS COULD BE NEAR, ACCORD IS NOT | False | By Leslie H. Gelb | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/the-transformations-of-cinderella.html | THE TRANSFORMATIONS OF CINDER-ELLA | False | By Gloria Naylor | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/afghans-here-battle-odds.html | AFGHANS HERE BATTLE ODDS | False | By Pamela Margoshes | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/co-ops-tighten-standards-for-buyers.html | CO-OPS TIGHTEN STANDARDS FOR BUYERS | False | By Dee Wedemeyer | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/on-language-warspeak.html | ON LANGUAGE; WARSPEAK | False | By Charles Mohr | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/antiques-view-in-the-grand-tradition.html | ANTIQUES VIEW; IN THE GRAND TRADITION | False | By Rita Reif Monte Carlo | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/emigres-see-merits-and-flaws-in-soviet-sesearch.html | EMIGRES SEE MERITS AND FLAWS IN SOVIET SESEARCH | False | By Theodore Shabad | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/q-a-048906.html | Q&A | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/course-for-converts-to-judaism-is-set.html | COURSE FOR CONVERTS TO JUDAISM IS SET | False | By Conrad Wesselhoeft | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/mailbox-arizona-boxing-to-the-sports-editor.html | MAILBOX; Arizona Boxing To the Sports Editor: | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/sound-for-newcomers-to-audio-a-few-hints-on-shopping.html | SOUND; FOR NEWCOMERS TO AUDIO, A FEW HINTS ON SHOPPING | False | By Hans Fantel | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/cynthia-f-robins-weds-in-bedford.html | Cynthia F. Robins Weds in Bedford | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/no-headline-052001.html | No Headline | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/letters-the-resident-s-ordeal-051501.html | LETTERS; THE RESIDENT'S ORDEAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/we-shall-miss-the-pleasure-of-their-company.html | 'WE SHALL MISS THE PLEASURE OF THEIR COMPANY' | False | By Elaine Benson | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/ideas-trends-052292.html | IDEAS & TRENDS | False | By Margot Slade and Carlyle C. Douglas | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/300-years-of-treasures-at-chatsworth.html | 300 YEARS OF TREASURES AT CHATSWORTH | False | By Paula Deitz | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/nancy-barger-is-bride-of-capt-e-a-seadler.html | Nancy Barger Is Bride Of Capt. E. A. Seadler | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/audits-catching-more-errors-in-hospital-bills.html | AUDITS CATCHING MORE ERRORS IN HOSPITAL BILLS | False | By David E. Rosenbaum | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/panamanian-colonelis-accused-by-general.html | Panamanian Colonelís Accused by General | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/postings-caterer-signs-up.html | POSTINGS; CATERER SIGNS UP | False | By Shawn G. Kennedy | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/august-wedding-is-set-by-diane-g-masumian.html | August Wedding Is Set By Diane G. Masumian | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/c-correction-052181.html | CORRECTION | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/25-food-outlets-cited-by-city.html | 25 FOOD OUTLETS CITED BY CITY | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/manila-troops-open-big-drive-on-rebels-in-north.html | MANILA TROOPS OPEN BIG DRIVE ON REBELS IN NORTH | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/dance-view-is-bausch-s-vision-true-to-life.html | DANCE VIEW; IS BAUSCH'S VISION TRUE TO LIFE? | False | By Anna Kisselgoff | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/prison-program-fights-drug-abuse.html | PRISON PROGRAM FIGHTS DRUG ABUSE | False | By Her Own Description, Evelyn Mann'S Life Was Once Dominated By Drugs and Crime. Now, She Says, Her Life Is Centered On Helping Others Who Suffer As She Once Did. | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/a-european-debut-for-li-singer.html | A EUROPEAN DEBUT FOR L.I. SINGER | False | By Steve Schneider | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/postings-east-village-hotel.html | POSTINGS; EAST VILLAGE HOTEL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/church-weighs-family-film-series.html | CHURCH WEIGHS FAMILY FILM SERIES | False | By Franklin Whitehouse | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/no-headline-048545.html | No Headline | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/new-museum-for-alaska.html | NEW MUSEUM FOR ALASKA | False | By Alberta Eiseman | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/quality-of-life-becomes-a-campaign-issue-in-japan.html | QUALITY OF LIFE BECOMES A CAMPAIGN ISSUE IN JAPAN | False | By Clyde Haberman | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/did-the-1960-s-damage-fiction.html | DID THE 1960'S DAMAGE FICTION? | False | By Benjamin Demott | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/dr-katherine-r-mcintyre-is-married.html | Dr. Katherine R. McIntyre Is Married | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/opinion/l-minimally-distractive-mobile-telephones-052302.html | MINIMALLY DISTRACTIVE MOBILE TELEPHONES | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/in-for-a-dime-in-for-a-dollar.html | IN FOR A DIME, IN FOR A DOLLAR | False | By Ann Crittenden | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-people-farm-report.html | SPORTS PEOPLE; ; Farm Report | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/best-sellers-july-8-1984.html | BEST SELLERS July 8, 1984 | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/new-jersey-opinion-is-pinelands-plan-a-success-even-disinterested.html | NEW JERSEY OPINION; IS PINELANDS PLAN A SUCCESS? EVEN DISINTERESTED SYA IT IS | False | By Franklin E. Parker | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/no-headline-050882.html | No Headline | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-people-artificial-surftemple-university-will-open-its-home-football.html | SPORTS PEOPLE; ; Artificial SurfTemple University will open its home football schedule Sept. 22 at Veterans Stadium in Philadelphia with a game against Pitt and a concert by the | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/music-notes-a-plum-goes-to-south-dakota.html | MUSIC NOTES; A PLUM GOES TO SOUTH DAKOTA | False | By Tim Page | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/the-world-051272.html | THE WORLD | False | By Milt Freudenheim and Henry Giniger | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/a-survival-fight-in-machine-tools.html | A SURVIVAL FIGHT IN MACHINE TOOLS | False | By Steven Greenhouse | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/prisoner-who-killed-guard-is-transferred.html | Prisoner Who Killed Guard Is Transferred | False | (AP) | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/environment-shrinks-as-political-issue.html | ENVIRONMENT SHRINKS AS POLITICAL ISSUE | False | By Philip Shabecoff | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/waterfront-s-main-asset-now-is-the-view.html | WATERFRONT'S MAIN ASSET NOW IS THE VIEW | False | By Sam Roberts | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/peter-n-erdman-married-to-maureen-gay-donovan.html | Peter N. Erdman Married To Maureen Gay Donovan | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/organization-helps-us-students-aid-africa.html | ORGANIZATION HELPS U.S. STUDENTS AID AFRICA | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/unions-face-expulsion-at-some-colleges.html | UNIONS FACE EXPULSION AT SOME COLLEGES | False | By Edward B. Fiske | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/obituaries/dame-flora-robson-is-dead-a-leading-actress-in-britain.html | DAME FLORA ROBSON IS DEAD; A LEADING ACTRESS IN BRITAIN | False | By Marvine Howe | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/weekinreview/for-military-in-brazil-a-slipping-grip.html | FOR MILITARY IN BRAZIL, A SLIPPING GRIP | False | By Alan Riding | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/getting-to-know-calzone.html | GETTING TO KNOW CALZONE | False | By Craig Claiborne With Pierre Franey | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/a-perfect-game-marks-start-of-world-softball.html | A Perfect Game Marks Start of World Softball | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/20-accused-in-death-of-grenada-premier-seek-a-court-ruling.html | 20 ACCUSED IN DEATH OF GRENADA PREMIER SEEK A COURT RULING | False | AP | 1984-07-11 | TX 1-382598 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/class-play-11.80-captures-oaks.html | CLASS PLAY, $11.80, CAPTURES OAKS | False | By Steven Crist | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/julianne-hanavan-a-bay-state-bride.html | Julianne Hanavan A Bay State Bride | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/a-s-8-brewers-2.html | A's 8, Brewers 2 | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/jill-lindsey-betrothed-to-rev-t-l-auman.html | Jill Lindsey Betrothed To Rev. T. L. Auman | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/emperor-jones-to-be-a-highlight-of-summerfare.html | 'EMPEROR JONES' TO BE A HIGHLIGHT OF SUMMERFARE | False | By Alvin Klein | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/oliver-worshipped-calypso.html | OLIVER WORSHIPPED CALYPSO | False | By Mary Cantwell | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/what-s-in-a-name-for-buildings-a-lot.html | WHAT'S IN A NAME? FOR BUILDINGS, A LOT | False | By Lisa Wolfe | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/museum-hopping-in-toronto.html | MUSEUM HOPPING IN TORONTO | False | By Joanne Kates | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/magazine/letters-the-resident-s-ordeal-051516.html | LETTERS; THE RESIDENT'S ORDEAL | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/sports-fo-the-times-seaver-280-and-counting.html | SPORTS FO THE TIMES; SEAVER: 280, AND COUNTING | False | By Joseph Durso | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/business/israel-s-apostle-of-high-technology.html | ISRAEL'S APOSTLE OF HIGH TECHNOLOGY | False | By Nathaniel C. Nash | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/westchester-opinion-why-should-women-need-a-mans-permission-to.html | WESTCHESTER OPINION; WHY SHOULD WOMEN NEED A MAN'S PERMISSION TO SUCCEED? | False | By Rosemary Guiley | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/around-nation-jewish-group-supports-closer-ties-with-blacks-united-press.html | AROUND THE NATION; Jewish Group Supports Closer Ties With Blacks By United Press International | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/us/dallas-seeks-glamour-in-grand-prix.html | DALLAS SEEKS GLAMOUR IN GRAND PRIX | False | By Peter Applebome | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/canadians-get-bid.html | Canadians Get Bid | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/world/salvador-strike-pact-nears.html | Salvador Strike Pact Nears | False | AP | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/nyregion/crime-update-15-of-the-works-in-a-stolen-truckload-of-art-are-recovered.html | CRIME UPDATE; 15 OF THE WORKS IN A STOLEN TRUCKLOAD OF ART ARE RECOVERED | False | By Leonard Buder | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/travel/l-d-day-051391.html | D-DAY | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/realestate/recent-sales-052314.html | Recent Sales | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/theater-tomi-offers-crime-and-punishment.html | THEATER: TOMI OFFERS 'CRIME AND PUNISHMENT' | False | By Richard F. Shepard | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/architecture-view-romantic-modernism-is-now-at-the-cutting-edge-of-design.html | ARCHITECTURE VIEW; ROMANTIC MODERNISM IS NOW AT THE CUTTING EDGE OF DESIGN | False | By Paul Goldberger | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/arts/camera-some-pointers-on-model-releases-and-residuals.html | CAMERA; SOME POINTERS ON MODEL RELEASES AND RESIDUALS | False | By Don Langer | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/sports/miss-mitchell-sets-record-in-diving.html | MISS MITCHELL SETS RECORD IN DIVING | False | By Lawrie Mifflin | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/style/no-headline-048550.html | No Headline | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-08 | 1984-07-08 | https://www.nytimes.com/1984/07/08/books/bookshelf.html | BOOKSHELF | False | | 1984-07-11 | TX 1-382598 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/l-dog-summons-gap-049181.html | DOG SUMMONS GAP | False | | 1984-07-10 | TX 1-379334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/around-the-nation-california-brush-fire-sweeps-3000-acres.html | AROUND THE NATION; California Brush Fire Sweeps 3,000 Acres | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-monty-python-star-to-appear-for-compaq.html | ADVERTISING; Monty Python Star To Appear for Compaq | False | By Philip H. Dougherty | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/jazz-4-clarinetists-play-at-the-public.html | JAZZ: 4 CLARINETISTS PLAY AT THE PUBLIC | False | By Jon Pareles | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/amazing-coordination-cited-in-saving-train-riders-lives.html | 'AMAZING' COORDINATION CITED IN SAVING TRAIN RIDERS' LIVES | False | By Esther B. Fein, Special To the New York Times | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/appointment-of-white-sparks-a-rights-debate.html | APPOINTMENT OF WHITE SPARKS A RIGHTS DEBATE | False | By James Barron | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/please-name-the-quarterback.html | Please Name the Quarterback | False | By Dave Anderson | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/blacks-told-to-await-signal.html | BLACKS TOLD TO AWAIT 'SIGNAL' | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/futures-options-comex-tie-to-unit-of-big-board.html | Futures/Options; Comex Tie To Unit of Big Board | False | By H.j. Maidenberg | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/city-opera-magic-flute-is-presented.html | CITY OPERA: 'MAGIC FLUTE' IS PRESENTED | False | By Bernard Holland | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/usa-today-s-new-edition.html | USA Today's New Edition | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/around-the-nation-worker-at-mall-festival-hurt-as-tank-explodes.html | AROUND THE NATION; Worker at Mall Festival Hurt as Tank Explodes | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/obituaries/no-headline-052786.html | No Headline | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/western-europe-seeks-to-stem-tide-of-illegal-aliens.html | WESTERN EUROPE SEEKS TO STEM TIDE OF ILLEGAL ALIENS | False | By James M. Markham, Special To the New York Times | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-digiacomo-partners-gets-new-jersey-nets.html | ADVERTISING; DiGiacomo & Partners Gets New Jersey Nets | False | By Philip H. Dougherty | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/california-has-a-mild-quake.html | California Has a Mild Quake | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/hingsen-pushing-toward-decathlon-duel.html | HINGSEN PUSHING TOWARD DECATHLON DUEL | False | By John Tagliabue | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/l-premature-whiffs-of-after-dinner-cigars-049204.html | PREMATURE WHIFFS OF AFTER-DINNER CIGARS | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/study-finds-life-expectancy-in-us-at-a-high-74.2-years.html | STUDY FINDS LIFE EXPECTANCY IN U.S. AT A HIGH, 74.2 YEARS | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/leading-black-republicans-assail-reagan-rights-aide.html | LEADING BLACK REPUBLICANS ASSAIL REAGAN RIGHTS AIDE | False | By Robert Pear | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/working-profile-christopher-j-dodd-a-democrat-who-speaks-out-often.html | WORKING PROFILE: CHRISTOPHER J. DODD; A DEMOCRAT WHO SPEAKS OUT, OFTEN | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/inquiry-reported-on-jersey-boxing.html | Inquiry Reported On Jersey Boxing | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/israel-jordan-and-mosquitoes.html | ISRAEL, JORDAN AND MOSQUITOES | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/around-the-world-pope-offers-cheer-to-czech-catholics.html | AROUND THE WORLD; Pope Offers Cheer To Czech Catholics | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/tbs-gets-offer-to-cover-alternative-olympics.html | TBS Gets Offer to Cover Alternative Olympics | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/jazz-bill-komaiko-s-group.html | JAZZ: BILL KOMAIKO'S GROUP | False | By John S. Wilson | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/seafarers-training-school-runs-at-quarter-speed.html | SEAFARERS' TRAINING SCHOOL RUNS AT QUARTER-SPEED | False | By Bill Keller | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/lessons-for-executives-put-emphasis-on-style.html | LESSONS FOR EXECUTIVES PUT EMPHASIS ON STYLE | False | | 1984-07-10 | TX 1-379334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/l-land-of-increasingly-better-and-better-paid-jobs-053708.html | LAND OF INCREASINGLY BETTER AND BETTER-PAID JOBS | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-michelob-tests.html | ADVERTISING; Michelob Tests | False | By Philip H. Dougherty | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/who-ll-pay-the-bills-for-baby-doe.html | Who'll Pay the Bills for Baby Doe? | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/l-nuclear-proliferation-and-waste-one-scientist-s-clever-solution-049168.html | NUCLEAR PROLIFERATION AND WASTE: ONE SCIENTIST'S 'CLEVER' SOLUTION | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/federal-study-finds-rate-of-executions-is-rising.html | FEDERAL STUDY FINDS RATE OF EXECUTIONS IS RISING | False | By Leslie Maitland Werner | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/no-headline-052440.html | No Headline | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/utah-to-offer-no-certificate-bonds.html | UTAH TO OFFER NO-CERTIFICATE BONDS | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/opec-still-divided-as-talks-near.html | OPEC STILL DIVIDED AS TALKS NEAR | False | By Stuart Diamond | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/spain-honors-john-brealey.html | Spain Honors John Brealey | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/broadcasting-union-rejects-latest-pact-offered-by-nbc.html | Broadcasting Union Rejects Latest Pact Offered by NBC | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/bomb-charges-may-change.html | Bomb Charges May Change | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/rangers-9-tigers-7.html | Rangers 9, Tigers 7 | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/hong-kong-gold-price.html | Hong Kong Gold Price | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/style/relationships-the-strain-of-school-in-summer.html | RELATIONSHIPS; THE STRAIN OF SCHOOL IN SUMMER | False | By Nadine Brozan | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/new-york-day-by-day-053726.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/the-un-today-july-9-1984.html | The U.N. Today July 9, 1984 | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/jackson-candidate-calls-on-the-jacksons.html | JACKSON (CANDIDATE) CALLS ON THE JACKSONS | False | By Gerald M. Boyd, Special To the New York Times | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/brooklyn-hts-tower-plan-is-disputed.html | BROOKLYN HTS. TOWER PLAN IS DISPUTED | False | By William G. Blair | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/oil-downturn-ends-boom-in-trinidad.html | OIL DOWNTURN ENDS BOOM IN TRINIDAD | False | By Sheila Rule | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/record-caps-lonely-journey.html | Record Caps Lonely Journey | False | By Michael Shapiro | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/midwest-journal-angry-fan-sues-colts-on-tickets.html | Midwest Journal Angry Fan Sues Colts On Tickets | False | By E. | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/obituaries/rev-lincoln-catchings.html | REV. LINCOLN CATCHINGS | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/twin-misses-sign-beats-yanks-in-10th.html | TWIN MISSES SIGN, BEATS YANKS IN 10TH | False | By Craig Wolff | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/us-courts-are-jammed-by-caseload.html | U.S. COURTS ARE JAMMED BY CASELOAD | False | By Joseph P. Fried | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/small-business-joins-the-boom-in-connecticut.html | SMALL BUSINESS JOINS THE BOOM IN CONNECTICUT | False | By Jeffrey Schmalz, Special To the New York Times | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/style/lawyers-share-jobs-for-more-family-time.html | LAWYERS SHARE JOBS FOR MORE FAMILY TIME | False | By Glenn Collins | 1984-07-10 | TX 1-379334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/business-people-chairman-s-title-added-by-gri-s-president.html | BUSINESS PEOPLE; Chairman's Title Added By G.R.I.'s President | False | By Isadore Barmash | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/kohl-asks-argentine-austerity.html | KOHL ASKS ARGENTINE AUSTERITY | False | By Edward Schumacher | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/executive-changes-052523.html | EXECUTIVE CHANGES | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/style/leona-jaglom-married-to-robin-hirsch.html | Leona Jaglom Married to Robin Hirsch | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/sikhs-reported-to-call-for-punjab-agitation.html | Sikhs Reported to Call For Punjab Agitation | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/sports-world-specials-better-late.html | SPORTS WORLD SPECIALS; Better Late | False | By Michael Katz | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/l--049166.html | Article 049166 -- No Title | False | By Land of Increasingly Better AND Better-Paid Jobs | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/opening-of-new-beirut-crossings-is-thwarted-by-kin-of-the-missing.html | OPENING OF NEW BEIRUT CROSSINGS IS THWARTED BY KIN OF THE MISSING | False | By Ihsan A. Hijazi, Special To the New York Times | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/mcenroe-overwhelms-connors.html | MCENROE OVERWHELMS CONNORS | False | By Jane Gross | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/how-the-vatican-s-art-treasures-were-preserved-during-us-tour.html | HOW THE VATICAN'S ART TREASURES WERE PRESERVED DURING U.S. TOUR | False | By Henry Kamm | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/the-region-one-dies-as-plane-crashes-off-li.html | THE REGION; ; One Dies as Plane Crashes Off L.I. | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/sports-world-specials-the-beat-goes-on.html | SPORTS WORLD SPECIALS; The Beat Goes On | False | By Michael Katz | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/time-the-pope-and-galileo.html | Time, the Pope and Galileo | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/effects-of-22-year-old-coal-mine-fire-are-studied.html | EFFECTS OF 22-YEAR-OLD COAL-MINE FIRE ARE STUDIED | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/obituaries/george-oppen-a-poet-dies-awarded-1969-pulitzer-prize.html | GEORGE OPPEN, A POET, DIES; AWARDED 1969 PULITZER PRIZE | False | By C. Gerald Fraser | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/a-wild-grand-prix-in-dallas.html | A WILD GRAND PRIX IN DALLAS | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/new-york-day-by-day-053727.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/tv-series-to-be-broadcast-in-stereo.html | TV SERIES TO BE BROADCAST IN STEREO | False | By Stephen Farber | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/style/miss-habousha-becomes-bride-of-edward-b-cohen.html | Miss Habousha Becomes Bride of Edward B. Cohen | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/no-headline-052439.html | No Headline | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/new-rochelle-is-cracking-down-on-graffiti.html | NEW ROCHELLE IS CRACKING DOWN ON GRAFFITI | False | By Lena Williams, Special To the New York Times | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/wranglers-gain-final.html | WRANGLERS GAIN FINAL | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/confucius-s-lesson-to-litigants.html | CONFUCIUS'S LESSON TO LITIGANTS | False | By Joseph I. Lieberman | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/irish-terrier-best.html | Irish Terrier Best | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/sports-world-specials-olympic-problem.html | SPORTS WORLD SPECIALS; Olympic Problem | False | By Michael Katz | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/books/books-of-the-times-052443.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/music-city-opera-presents-puccini-s-boheme.html | MUSIC: CITY OPERA PRESENTS PUCCINI'S 'BOHEME' | False | By Will Crutchfield | 1984-07-10 | TX 1-379334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/books-a-peruvian-s-dream.html | Books: A Peruvian's Dream | False | By Richard F. Shepard | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/sullivan-triumphs.html | Sullivan Triumphs | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/abroad-at-home-hail-the-state.html | ABROAD AT HOME; HAIL THE STATE! | False | By Anthony Lewis | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/the-land-where-baseball-thrives-like-sugar.html | THE LAND WHERE BASEBALL THRIVES LIKE SUGAR | False | By Joseph B. Treaster | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/campaign-notes-mondale-continues-convention-preparations.html | CAMPAIGN NOTES; Mondale Continues Convention Preparations | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/at-reunion-actors-reaffirm-their-commitment-to-chicago-s-steppenwolf.html | AT REUNION, ACTORS REAFFIRM THEIR COMMITMENT TO CHICAGO'S STEPPENWOLF | False | By E. | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/style/stephen-marcus-wed-to-renee-r-matalon.html | Stephen Marcus Wed To Renee R. Matalon | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/jesse-owen-story-a-two-part-movie-on-wpix.html | 'JESSE OWEN STORY,' A TWO-PART MOVIE ON WPIX | False | By John J. O'Connor | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/business-digest-053571.html | BUSINESS DIGEST | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/cabaret-at-paper-moon-songs-from-3-decades.html | CABARET: AT PAPER MOON, SONGS FROM 3 DECADES | False | By John S. Wilson | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/toledo-golf-is-won-by-lauri-peterson.html | Toledo Golf Is Won By Lauri Peterson | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/style/suzanne-nutt-is-bride-of-stephen-b-yablon.html | Suzanne Nutt Is Bride Of Stephen B. Yablon | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/a-woman-on-the-ticket-some-polls-and-hunches.html | A WOMAN ON THE TICKET: SOME POLLS AND HUNCHES | False | By Adam Clymer | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/l-high-time-to-cancel-the-renter-penalty-049183.html | HIGH TIME TO CANCEL THE 'RENTER PENALTY' | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/reagan-s-version-of-truth.html | REAGAN'S VERSION OF TRUTH | False | By John B. Oakes | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/greece-s-takeovers-stir-fight.html | Greece's Takeovers Stir Fight | False | By John Tagliabue | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/watson-triumphs-in-playoff.html | Watson Triumphs in Playoff | False | By Gordon S. White Jr. | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/business-people-visicorp-marketer-joins-interactive-systems.html | BUSINESS PEOPLE; ; Visicorp Marketer Joins Interactive Systems | False | By Isadore Barmash | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/2-year-old-wins-first-in-a-stakes-at-belmont.html | 2-YEAR-OLD WINS FIRST IN A STAKES AT BELMONT | False | By Steven Crist | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/ruling-on-draft-disappoints-colleges.html | RULING ON DRAFT DISAPPOINTS COLLEGES | False | By Edward B. Fiske | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/ramsay-signs.html | Ramsay Signs | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/shultz-discusses-future-of-hong-kong.html | SHULTZ DISCUSSES FUTURE OF HONG KONG | False | By Bernard Gwertzman | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/schools-ask-loan-ceiling-rise.html | Schools Ask Loan Ceiling Rise | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/style/no-headline-052419.html | No Headline | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/soul-music-bottom-line-offers-2-acts.html | SOUL MUSIC: BOTTOM LINE OFFERS 2 ACTS | False | By Stephen Holden | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/style/lawyer-married-to-karen-gantz.html | Lawyer Married To Karen Gantz | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/outdoors-a-case-for-fishing-with-bait.html | OUTDOORS: A CASE FOR FISHING WITH BAIT | False | By Nelson Bryant | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/the-king-of-the-screwball.html | THE KING OF THE SCREWBALL | False | By George Vecsey | 1984-07-10 | TX 1-379334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/june-sales-up-4.1-in-new-york-stores.html | JUNE SALES UP 4.1% IN NEW YORK STORES | False | By Isadore Barmash | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/washington-watch-bonds-tailored-for-foreigners.html | Washington Watch; Bonds Tailored For Foreigners | False | By Robert D. Hershey Jr. | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/the-region-cleanupcontinues-after-trash-strike.html | THE REGION ; ; CleanupContinues After Trash Strike | False | By United Press International | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/tornadic-wind-shear-cited-in-overturning-of-riverboat.html | 'TORNADIC WIND SHEAR' CITED IN OVERTURNING OF RIVERBOAT | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/persian-gulf-banking-slows.html | PERSIAN GULF BANKING SLOWS | False | By Paul Lewis | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/sometimes-square.html | Sometimes Square | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/for-proud-colombia-bikers-tour-de-france-is-strange-race.html | FOR PROUD COLOMBIA BIKERS, TOUR DE FRANCE IS STRANGE RACE | False | By Samuel Abt | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/quotation-of-the-day-053721.html | Quotation of the Day | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/stars-advance-to-final-20-10.html | STARS ADVANCE TO FINAL, 20-10 | False | By William N. Wallace | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/new-york-day-by-day-053616.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/monday-sports-basketball.html | MONDAY SPORTS Basketball | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/style/roxana-sobie-is-married-to-robert-m-tetenbaum.html | Roxana Sobie Is Married to Robert M. Tetenbaum | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/sports-world-specials-good-deal-for-horse.html | SPORTS WORLD SPECIALS; Good Deal for Horse | False | By Michael Katz | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/briefing-053295.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/market-place-tootsie-roll-s-stock-surge.html | Market Place; Tootsie Roll's Stock Surge | False | By Vartanig G. Vartan | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/style/marilyn-sue-spracker-marries-in-milwaukee.html | Marilyn Sue Spracker Marries in Milwaukee | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/dead-heat-marks-half-marathon.html | Dead Heat Marks Half-Marathon | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/phillies-koosman-shuts-out-braves.html | PHILLIES' KOOSMAN SHUTS OUT BRAVES | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/a-festival-celebrating-american-arts-is-planned-for-britain.html | A FESTIVAL CELEBRATING AMERICAN ARTS IS PLANNED FOR BRITAIN | False | By Nan Robertson | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/around-the-nation-vacationer-finds-home-has-burned-and-dies.html | AROUND THE NATION; Vacationer Finds Home Has Burned and Dies | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/businesses-use-of-helicopters-increases-here.html | BUSINESSES USE OF HELICOPTERS INCREASES HERE | False | By Thomas J. Lueck | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/style/a-nun-brings-poor-youngsters-into-computer-age.html | A NUN BRINGS POOR YOUNGSTERS INTO COMPUTER AGE | False | By Michael S. Malone | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/psychologists-examine-appeal-of-michael-jackson.html | PSYCHOLOGISTS EXAMINE APPEAL OF MICHAEL JACKSON | False | By Daniel Goleman | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/briefs-debt-issues-debt-ratings.html | BRIEFS; Debt Issues ; Debt Ratings | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/18-injured-before-bob-dylan-concert.html | 18 Injured Before Bob Dylan Concert | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/dallas-wonders-if-its-growth-is-too-much-of-a-good-thing.html | DALLAS WONDERS IF ITS GROWTH IS TOO MUCH OF A GOOD THING | False | By Peter Applebome | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/c-correction-053725.html | CORRECTION | False | | 1984-07-10 | TX 1-379334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/5-game-sweep-for-mets.html | 5-GAME SWEEP FOR METS | False | By William C. Rhoden | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/in-newark-s-ironbound-dioxin-remains-and-so-do-the-worries.html | IN NEWARK'S IRONBOUND, DIOXIN REMAINS AND SO DO THE WORRIES | False | By William R. Greer, Special To the New York Times | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/no-headline-052612.html | No Headline | False | By Alan Truscott | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/technical-factors-prevail.html | TECHNICAL FACTORS PREVAIL | False | By Kenneth N. Gilpin | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/l-letter-on-senate-politics-052386.html | Letter: On Senate Politics | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/opinion/women-democrats-undercut.html | WOMEN, DEMOCRATS UNDERCUT | False | By Dorothy J. Samuels | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/olympic-boxer-is-his-own-biggest-fan.html | OLYMPIC BOXER IS HIS OWN BIGGEST FAN | False | By Frank Litsky | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/canada-elections-seen-after-a-visit-to-queen.html | Canada Elections Seen After a Visit to Queen | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/nigeria-hints-abduction-was-faked.html | NIGERIA HINTS ABDUCTION WAS FAKED | False | APBy Jo Thomas | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-the-art-of-selling-nothing.html | Advertising; The Art Of Selling Nothing | False | By Philip H. Dougherty | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/us-said-to-weigh-rebuff-to-greece-by-denying-planes.html | U.S. SAID TO WEIGH REBUFF TO GREECE BY DENYING PLANES | False | By Leslie H. Gelb, Special To The New York Times | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/matz-rides-chef-to-show-victory.html | Matz Rides Chef To Show Victory | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/whitecaps-beat-cosmos-by-2-1.html | Whitecaps Beat Cosmos by 2-1 | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/dismal-second-quarter-for-brokers.html | DISMAL SECOND QUARTER FOR BROKERS | False | By Michael Blumstein | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/airport-ticket-machines-gain.html | AIRPORT TICKET MACHINES GAIN | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/air-force-finds-industry-limited-in-ability-to-supply-arms-for-war.html | AIR FORCE FINDS INDUSTRY LIMITED IN ABILITY TO SUPPLY ARMS FOR WAR | False | By Richard Halloran | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/advertising-us-antismoking-drive-goes-to-dawson-johns.html | ADVERTISING; U.S. Antismoking Drive Goes to Dawson, Johns | False | By Philip H. Dougherty | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/judy-milkie-wins.html | Judy Milkie Wins | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/business-people-pope-talbot-aide-named-realty-chief.html | BUSINESS PEOPLE ; Pope & Talbot Aide Named Realty Chief | False | By Isadore Barmash | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/news-summary-monday-july-9-1984-international.html | NEWS SUMMARY; MONDAY, JULY 9, 1984 International | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/transactions-052566.html | Transactions | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/train-wreck-laid-to-vermont-rains.html | TRAIN WRECK LAID TO VERMONT RAINS | False | By Fox Butterfield | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/business/auto-makers-turn-to-korea.html | AUTO MAKERS TURN TO KOREA | False | By Susan Chira | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/nyregion/the-region-jerseyans-return-home-after-floods.html | THE REGION ; ; Jerseyans Return Home After Floods | False | By United Press International | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/the-power-that-lurks-in-a-recess-by-congress.html | THE POWER THAT LURKS IN A RECESS BY CONGRESS | False | | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/arts/city-opera-butterfly-by-puccini.html | CITY OPERA: 'BUTTERFLY,' BY PUCCINI | False | By Tim Page | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/gothic-cathedral-is-known-for-stained-glass-windows.html | GOTHIC CATHEDRAL IS KNOWN FOR STAINED-GLASS WINDOWS | False | | 1984-07-10 | TX 1-379334 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/israeli-politicians-court-long-ignored-arab-voters.html | ISRAELI POLITICIANS COURT LONG-IGNORED ARAB VOTERS | False | By Thomas L. Friedman, Special To the New York Times | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/india-politics-time-of-fury.html | INDIA POLITICS: TIME OF FURY | False | By William K. Stevens | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/us/switch-to-gop-is-official.html | Switch to G.O.P. Is Official | False | AP | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/sports/louganis-kimball-gain-diving-spots.html | LOUGANIS, KIMBALL GAIN DIVING SPOTS | False | By Lawrie Mifflin | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/movies/by-jamie-uys-gods-must-be-crazy.html | BY JAMIE UYS, 'GODS MUST BE CRAZY' | False | By Janet Maslin | 1984-07-10 | TX 1-379334 |
| 1984-07-09 | 1984-07-09 | https://www.nytimes.com/1984/07/09/world/lebanese-in-africe-tale-of-success-and-anxiety.html | LEBANESE IN AFRICE: TALE OF SUCCESS (AND ANXIETY) | False | By Clifford D. May | 1984-07-10 | TX 1-379334 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/debt-issues.html | Debt Issues | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/lsi-logic-corp-reports-earnings-for-qtr-to-july-1.html | LSI LOGIC CORP reports earnings for Qtr to July 1 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-health-care-specialistopens-his-own-shop.html | ADVERTISING ; Health-Care SpecialistOpens His Own Shop | False | By Philip H. Dougherty | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/how-times-cbs-poll-was-conducted.html | HOW TIMES/CBS POLL WAS CONDUCTED | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/siltec-corp-reports-earnings-for-qtr-to-june-30.html | SILTEC CORP reports earnings for Qtr to June 30 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/air-midwest-inc-reports-earnings-for-qtr-to-june-30.html | AIR MIDWEST INC reports earnings for Qtr to June 30 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/the-region-jersey-s-workers-get-1.5-pay-raise.html | THE REGION; Jersey's Workers Get 1.5% Pay Raise | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/president-seeking-rest-of-guardian.html | President Seeking Rest of Guardian | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/company-briefs-055134.html | COMPANY BRIEFS | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/mays-irked-skips-game.html | Mays Irked, Skips Game | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/court-decision-on-air-florida-miami-july-9-a-federal.html | Court Decision On Air Florida MIAMI, July 9 - A Federal | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/new-hampshire-ball-bearings.html | New Hampshire Ball Bearings | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/at-york-s-cathedral-windows-are-chief-glory.html | AT YORK'S CATHEDRAL, WINDOWS ARE CHIEF GLORY | False | By William G. Blair | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/campaign-notes-connecticut-senator-to-offer-hart-s-name.html | CAMPAIGN NOTES ; Connecticut Senator To Offer Hart's Name | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/opera-puccini-alfano-turandot.html | OPERA: PUCCINI-ALFANO 'TURANDOT' | False | By Bernard Holland | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/ndw-hope-for-eye-disease-victims.html | NDW HOPE FOR EYE DISEASE VICTIMS | False | By Robert Trumbull | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/aero-systems-inc-reports-earnings-for-qtr-to-may-31.html | AERO SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/florida-fares-cut-by-eastern.html | FLORIDA FARES CUT BY EASTERN | False | By Lee A. Daniels | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/states-slowing-phone-deregulation.html | STATES SLOWING PHONE DEREGULATION | False | By Peter W. Barnes | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/concert-a-festival-of-mozart.html | CONCERT: A FESTIVAL OF MOZART | False | By Donal Henahan | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/l-reagan-isn-t-too-old-for-a-second-term-054414.html | REAGAN ISN'T TOO OLD FOR A SECOND TERM | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/europe-electronic-data.html | Europe Electronic Data | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/dont-help-guatemala.html | DON'T HELP GUATEMALA | False | By Anne Manuel | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/guatemalans-in-mexico-not-where-the-heart-is.html | GUATEMALANS IN MEXICO: NOT WHERE THE HEART IS | False | By Richard J. Meislin | 1984-07-11 | TX 1-386654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/key-rates-055774.html | Key Rates | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/quotation-of-the-day-055999.html | Quotation of the Day | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/l-a-united-states-vice-president-s-importance-054417.html | A UNITED STATES VICE PRESIDENT'S IMPORTANCE | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/the-city-11-million-pact-in-birth-care-suit.html | THE CITY; $11 Million Pact In Birth-Care Suit | False | By United Press International | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/millar-a-briton-wins-stage-11.html | Millar, a Briton, Wins Stage 11 | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/envoy-s-plea-was-opposed.html | ENVOY'S PLEA WAS OPPOSED | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/currency-markets-gold-recovers-in-us-halting-4-day-slump.html | CURRENCY MARKETS ; Gold Recovers in U.S.,Halting 4-Day Slump | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/future-bright-for-wimbledon-winners.html | FUTURE BRIGHT FOR WIMBLEDON WINNERS | False | By Jane Gross | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/sports-of-the-times-shooting-the-breeze-at-candlestick.html | SPORTS OF THE TIMES; SHOOTING THE BREEZE AT CANDLESTICK | False | By George Vecsey | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/protest-camp-fron-conflict-to-commune.html | PROTEST CAMP: FRON CONFLICT TO COMMUNE | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/bank-rules-in-australia.html | Bank Rules in Australia | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/inventor-s-goal-artificial-gills-for-people.html | INVENTOR'S GOAL: ARTIFICIAL GILLS FOR PEOPLE | False | By Walter Sullivan | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/in-the-nation-mr-mondale-s-chance.html | IN THE NATION; MR. MONDALE'S CHANCE | False | By Tom Wicker | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/kin-of-kidnapped-shut-down-beirut-in-general-strike.html | KIN OF KIDNAPPED SHUT DOWN BEIRUT IN GENERAL STRIKE | False | By Ihsan A. Hijazi, Special To the New York Times | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/malaysia-seeing-a-threat-urges-us-to-stop-building-up-power-of-china.html | MALAYSIA, SEEING A THREAT, URGES U.S. TO STOP BUILDING UP POWER OF CHINA | False | By Bernard Gwertzman | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-music-director-retires-at-dancer-fitzgerald.html | ADVERTISING; Music Director Retires At Dancer Fitzgerald | False | By Philip H. Dougherty | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/briefing-054776.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/tuesday-july-10-1984-international.html | TUESDAY, JULY 10, 1984 International | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/videodisk-for-national-gallery-s-art.html | VIDEODISK FOR NATIONAL GALLERY'S ART | False | By Hans Fantel | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/latin-arms-shipments-by-cia-are-reported.html | Latin Arms Shipments By C.I.A. Are Reported | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/ripley-co-reports-earnings-for-qtr-to-may-31.html | RIPLEY CO reports earnings for Qtr to May 31 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/increase-in-cost-of-health-care-drops-to-6.3.html | INCREASE IN COST OF HEALTH CARE DROPS TO 6.3% | False | By Robert Pear, Special To the New York Times | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/required-reading-oh-west-virginia.html | Required Reading ; Oh, West Virginia | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/greece-accuses-us-of-interference-and-warns-on-military-bases.html | GREECE ACCUSES U.S. OF INTERFERENCE AND WARNS ON MILITARY BASES | False | By Paul Anastasi | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/peter-hurd-painter-of-southwest.html | PETER HURD, PAINTER OF SOUTHWEST | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/cbs-to-halt-making-of-videodisks.html | CBS TO HALT MAKING OF VIDEODISKS | False | By Stuart Diamond | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/a-new-york-program-in-religious-schools-is-ruled-to-be-illegal.html | A NEW YORK PROGRAM IN RELIGIOUS SCHOOLS IS RULED TO BE ILLEGAL | False | By Arnold H. Lubasch | 1984-07-11 | TX 1-386654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/few-visit-jersey-beach-opened-in-access-case.html | FEW VISIT JERSEY BEACH OPENED IN ACCESS CASE | False | By Robert Hanley | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/thrift-units-deal.html | Thrift Units' Deal | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/a-defense-against-the-trump-tax.html | A Defense Against the Trump Tax | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/finance-new-issues-detroit-bonds.html | FINANCE/NEW ISSUES; Detroit Bonds | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/bridge-crowded-bidding-may-yield-clue-when-slam-is-at-stake.html | Bridge: Crowded Bidding May Yield Clue When Slam Is at Stake | False | By Alan Truscott | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/epa-handling-of-toxic-chemicals-is-criticized.html | E.P.A. HANDLING OF TOXIC CHEMICALS IS CRITICIZED | False | By Philip Shabecoff | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/finance-new-issues-moody-s-lowers-suffolk-ratings.html | FINANCE/NEW ISSUES; Moody's Lowers Suffolk Ratings | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/allies-mistrustful-of-greece-said-to-bypass-it-in-decisions.html | ALLIES, MISTRUSTFUL OF GREECE, SAID TO BYPASS IT IN DECISIONS | False | By John Vinocur | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/style/summer-making-fashion-fun.html | SUMMER: MAKING FASHION FUN | False | By John Duka | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/new-york-day-by-day-055125.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Sara Rimer | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/sec-weighs-foreign-rule.html | S.E.C. Weighs Foreign Rule | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/l-children-in-dismal-but-costly-settings-054419.html | CHILDREN IN DISMAL BUT COSTLY SETTINGS | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/new-zealand-prices-up.html | New Zealand Prices Up | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/the-scourge-of-teleprompters.html | THE SCOURGE OF TELEPROMPTERS | False | By Jack Valenti | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/cayuga-tribe-accepts-8500-acre-settlement.html | Cayuga Tribe Accepts 8,500-Acre Settlement | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/united-stationers-inc-reports-earnings-for-qtr-to-may-31.html | UNITED STATIONERS INC reports earnings for Qtr to May 31 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/hong-kong-s-shared-factories.html | HONG KONG'S SHARED FACTORIES | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/tv-sports-girard-comments-with-wit.html | TV SPORTS; GIRARD COMMENTS WITH WIT | False | By Ira Berkow | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/no-headline-056507.html | No Headline | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/outlaws-plan-move-within-oklahoma.html | Outlaws Plan Move Within Oklahoma | False | By William N. Wallace | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/4-in-opec-urge-curb-on-output.html | 4 IN OPEC URGE CURB ON OUTPUT | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/reagan-gives-citizen-s-medal-to-us-aide-slain-in-namibia.html | Reagan Gives Citizen's Medal To U.S. Aide Slain in Namibia | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/hytek-international-corp-reports-earnings-for-qtr-to-april-30.html | HYTEK INTERNATIONAL CORP reports earnings for Qtr to April 30 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/scouting-a-sweet-16.html | SCOUTING; A Sweet 16 | False | By Thomas Rogers | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/apple-to-increase-macintosh-output.html | APPLE TO INCREASE MACINTOSH OUTPUT | False | By Susan Chira | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/business-people-chairman-retiring-at-american-hoist.html | BUSINESS PEOPLE ; Chairman Retiring At American Hoist | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/yanks-make-rijo-columbus-starter.html | YANKS MAKE RIJO COLUMBUS STARTER | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/the-un-today-july-10-1984.html | The U.N. Today July 10, 1984 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/dash-industries-inc-reports-earnings-for-qtr-to-may-31.html | DASH INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/weldotron-corp-reports-earnings-for-year-to-april-30.html | WELDOTRON CORP reports earnings for Year to April 30 | False | | 1984-07-11 | TX 1-386654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/us-board-studying-derailment-questions-procedures-of-railway.html | U.S. BOARD STUDYING DERAILMENT QUESTIONS PROCEDURES OF RAILWAY | False | By Stephen Engelberg | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/new-york-day-by-day-056038.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/dance-alvin-ailey-opens-season.html | DANCE: ALVIN AILEY OPENS SEASON | False | By Anna Kisselgoff | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/the-right-road-in-trenton.html | The Right Road in Trenton | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/sports-people-one-more-season.html | SPORTS PEOPLE; One More Season | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/about-education-harsh-charges-against-computers.html | ABOUT EDUCATION; HARSH CHARGES AGAINST COMPUTERS | False | By Fred M. Hechinger | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-needham-harper-getscampaign-for-sandoz.html | ADVERTISING; Needham, Harper GetsCampaign for Sandoz | False | By Philip H. Dougherty | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/braintech-inc-reports-earnings-for-year-to-march-31.html | BRAINTECH INC reports earnings for Year to March 31 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/president-finds-no-evidence-jackson-broke-law-in-cuba.html | PRESIDENT FINDS NO EVIDENCE JACKSON BROKE LAW IN CUBA | False | By Steven R. Weisman | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/new-york-day-by-day-056049.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Sara Rimer | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/2-lilco-unions-facing-cuts-in-pay-for-3900-workers-set-strike-for-today.html | 2 LILCO UNIONS, FACING CUTS IN PAY FOR 3,900 WORKERS, SET STRIKE FOR TODAY | False | By Matthew L. Wald | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/c-correction-056003.html | CORRECTION | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/phone-installation-backlog-grows-16.html | PHONE INSTALLATION BACKLOG GROWS 16% | False | By David E. Sanger | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/heart-disease-deaths-found-lower-in-west.html | Heart Disease Deaths Found Lower in West | False | By United Press International | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/jose-cardinal-quintero.html | JOSE CARDINAL QUINTERO | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/the-region-jersey-police-sued-on-retirement.html | THE REGION; Jersey Police Sued On Retirement | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/no-headline-055498.html | No Headline | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/2-explosive-traps-found.html | 2 Explosive Traps Found | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/britain-wants-to-query-nigeria-envoys.html | BRITAIN WANTS TO QUERY NIGERIA ENVOYS | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/sports-people-birch-society-members.html | SPORTS PEOPLE; Birch Society Members | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/market-place-much-activity-in-mca-stock.html | MARKET PLACE; MUCH ACTIVITY IN MCA STOCK | False | By Robert J. Cole | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/9-hurt-by-pamplona-bulls.html | 9 Hurt by Pamplona Bulls | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/i-cable-tv-legislation-that-undercuts-cities-054411.html | CABLE TV LEGISLATION THAT UNDERCUTS CITIES | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/topics-novelties-old-and-new.html | Topics Novelties, Old and New | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/100-years-of-monumentality.html | 100 YEARS OF MONUMENTALITY | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/around-the-world-yugoslav-court-convicts-a-university-lecturer.html | AROUND THE WORLD; Yugoslav Court Convicts A University Lecturer | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/around-the-nation-ex-mayor-of-augusta-sentenced-in-kickbacks.html | AROUND THE NATION ; Ex-Mayor of Augusta Sentenced in Kickbacks | False | AP | 1984-07-11 | TX 1-386654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/drive-for-voters-ordered-by-cuomo.html | DRIVE FOR VOTERS ORDERED BY CUOMO | False | By Josh Barbanel, Special To the New York Times | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/laidlaw-industries-reports-earnings-for-qtr-to-may-31.html | LAIDLAW INDUSTRIES reports earnings for Qtr to May 31 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/jacksons-historic-campaign.html | JACKSON'S HISTORIC CAMPAIGN | False | By Barry Commoner | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/no-headline-055881.html | No Headline | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/personal-computers-the-spread-sheet-moves-into-the-executive-suite.html | PERSONAL COMPUTERS; THE SPREAD SHEET MOVES INTO THE EXECUTIVE SUITE | False | By Erik Sandberg-Diment | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/no-headline-055868.html | No Headline | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/sports-people-real-grabber-hayward-calif-state-whose-athletic-teams-now-are.html | SPORTS PEOPLE; A Real Grabber Hayward (Calif.) State, whose athletic teams now are called the Pioneers, is considering a nickname that will grab the fans by the throat: the Vampires. "We'd be going from the comatose, nondescript Pioneers to an active, aggressive mammal that strikes fear into the heart," said | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/c-correction-056000.html | CORRECTION | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-citibank-gives-business-to-penchina-selkowitz.html | ADVERTISING; Citibank Gives Business To Penchina, Selkowitz | False | By Philip H. Dougherty | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/l-a-united-states-vice-president-s-importance-056221.html | A UNITED STATES VICE PRESIDENT'S IMPORTANCE | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/nasa-supplier-sentenced.html | NASA Supplier Sentenced | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/l-a-wasteful-division-of-police-services-054418.html | A WASTEFUL DIVISION OF POLICE SERVICES | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/at-the-front-iraqis-adapt-to-the-war.html | AT THE FRONT, IRAQIS ADAPT TO THE WAR | False | By John Kifner | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/popular-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | POPULAR BANCSHARES CORP reports earnings for Qtr to June 30 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/subway-system-removes-cars-for-inspection.html | SUBWAY SYSTEM REMOVES CARS FOR INSPECTION | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/falcons-achieve-surprising-recovery-in-the-east.html | FALCONS ACHIEVE SURPRISING RECOVERY IN THE EAST | False | By Bayard Webster | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/education-broad-gains-are-reported-in-research-on-herpes.html | EDUCATION; BROAD GAINS ARE REPORTED IN RESEARCH ON HERPES | False | By Philip M. Boffey | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/67596-see-olympians-in-hoosier-dome.html | 67,596 SEE OLYMPIANS IN HOOSIER DOME | False | By Malcolm Moran | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/nantucket-industries-inc-reports-earnings-for-qtr-to-june-2.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to June 2 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/players-better-days-for-all-star.html | PLAYERS; BETTER DAYS FOR ALL-STAR | False | By Malcolm Moran | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/institute-names-director.html | Institute Names Director | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-dailey-office-to-marschalk.html | ADVERTISING; Dailey Office To Marschalk | False | By Philip H. Dougherty Underneath the Benevolent | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/acquisition-by-bowater.html | Acquisition by Bowater | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/john-mcquillan-85-engineer-ora.html | John McQuillan, 85, Engineer Ora | False | AP | 1984-07-11 | TX 1-386654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/mets-in-moves-to-bolster-drive.html | METS IN MOVES TO BOLSTER DRIVE | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/gtech-corp-reports-earnings-for-qtr-to-may-26.html | GTECH CORP reports earnings for Qtr to May 26 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/claudio-sanchez-albornoz-a-foe-of-franco.html | CLAUDIO SANCHEZ ALBORNOZ, A FOE OF FRANCO | False | By Wolfgang Saxon | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/new-york-day-by-day-056035.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Sara Rimer | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/chess-patrick-wolff-is-the-winner-of-the-junior-championship.html | Chess: Patrick Wolff Is the Winner Of the Junior Championship | False | By Robert Byrne | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/around-nation-1982-us-abortion-total-shows-small-decline-united-press.html | AROUND THE NATION ; 1982 U.S. Abortion Total Shows Small Decline By United Press International | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/olympians-wi.html | Olympians Wi | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/whitney-show-postponed.html | Whitney Show Postponed | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/winn-enterprises-reports-earnings-for-year-to-march-31.html | WINN ENTERPRISES reports earnings for Year to March 31 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/soviet-director-is-said-to-be-seeking-asylum.html | Soviet Director Is Said To Be Seeking Asylum | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/around-the-nation-proposal-to-end-busing-in-norfolk-is-approved.html | AROUND THE NATION ; Proposal to End Busing In Norfolk Is Approved | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/shiras-advances-in-grass-tennis.html | Shiras Advances In Grass Tennis | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/jersey-s-law-office-takes-over-boxing.html | Jersey's Law Office Takes Over Boxing | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/lea-and-steib-named-all-stars-starters.html | LEA AND STEIB NAMED ALL-STARS STARTERS | False | By Joseph Durso | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/anglicans-plan-to-restore-cathedral-at-york.html | ANGLICANS PLAN TO RESTORE CATHEDRAL AT YORK | False | By Jo Thomas, Special To the New York Times | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/new-york-and-peking-to-expand-trade-ties.html | NEW YORK AND PEKING TO EXPAND TRADE TIES | False | By Christopher S. Wren | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/finance-new-issues-sallie-mae-sets-price-of-floating-notes-at-par.html | FINANCE/NEW ISSUES ; Sallie Mae Sets Price Of Floating Notes at Par | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/sports-people-cowboy-ultimatum.html | SPORTS PEOPLE; Cowboy Ultimatum | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/julio-who-closes-gap.html | 'JULIO WHO' CLOSES GAP | False | By Charlotte Curtis | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/sports-people-jockey-badly-hurt.html | SPORTS PEOPLE; Jockey Badly Hurt | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/bonds-post-best-gains-of-the-year.html | BONDS POST BEST GAINS OF THE YEAR | False | By Kenneth N. Gilpin | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-emery-and-b-b-separate.html | ADVERTISING; Emery And B.& B. Separate | False | By Philip H. Dougherty | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/plays-short-game-brings-watson-long-way.html | PLAYS; SHORT GAME BRINGS WATSON LONG WAY | False | By Gordan S. White Jr. | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/st-regis-says-murdoch-lines-up-funds-for-bid.html | ST. REGIS SAYS MURDOCH LINES UP FUNDS FOR BID | False | BY Robert J. Cole | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/tgc-inc-reports-earnings-for-qtr-to-april-30.html | TGC INC reports earnings for Qtr to April 30 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/china-after-talks-in-soviet-says-halcyon-days-are-gone.html | CHINA, AFTER TALKS IN SOVIET, SAYS HALCYON DAYS ARE GONE | False | By Christopher S. Wren | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/around-the-nation-fire-burns-7000-acres-in-the-sequoia-forest.html | AROUND THE NATION ; Fire Burns 7,000 Acres In the Sequoia Forest | False | AP | 1984-07-11 | TX 1-386654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/business/chesapeake-corp-reports-earnings-for-qtr-to-june-17.html | CHESAPEAKE CORP reports earnings for Qtr to June 17 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/no-headline-054642.html | No Headline | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/the-city-suspect-arraigned-in-mass-slaying.html | THE CITY; Suspect Arraigned In Mass Slaying | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/robeson-industries-corp-reports-earnings-for-qtr-to-may-25.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to May 25 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/the-city-killer-of-2-is-guilty-of-3-more-slayings.html | THE CITY; Killer of 2 Is Guilty Of 3 More Slayings | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/business-people-telesis-vice-president-to-head-racal-redac.html | BUSINESS PEOPLE; Telesis Vice President To Head Racal-Redac | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/priests-in-nicaragua-protest.html | PRIESTS IN NICARAGUA PROTEST | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/campaign-notes-senator-tower-to-teach-at-southern-methodist.html | CAMPAIGN NOTES ; Senator Tower to Teach At Southern Methodist | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/executive-changes-055791.html | EXECUTIVE CHANGES | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/getting-teleport-on-track.html | GETTING TELEPORT ON TRACK | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/steel-output-off-in-week.html | Steel Output Off in Week | False | By the Associated Press | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/funds-sought-for-eec.html | Funds Sought For E.E.C. | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/books/books-of-the-times-054288.html | BOOKS OF THE TIMES; | False | By Michiko Kakutani | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/bank-links-set-in-north-carolina.html | Bank Links Set in North Carolina | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/false-identity-easy-for-aliens-to-buy.html | FALSE IDENTITY EASY FOR ALIENS TO BUY | False | By Wayne King | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/do-dreams-really-contain-important-secret-meaning.html | DO DREAMS REALLY CONTAIN IMPORTANT SECRET MEANING? | False | By Daniel Goleman | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/albert-h-blumenthal-dies-at-55-ex-majority-leader-of-assembly.html | ALBERT H. BLUMENTHAL DIES AT 55; EX-MAJORITY LEADER OF ASSEMBLY | False | By Walter H. Waggoner | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/l-faiths-common-roots-054412.html | FAITHS' COMMON ROOTS | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/shamir-would-seek-coalition-with-labor-party-if-elected.html | SHAMIR WOULD SEEK COALITION WITH LABOR PARTY IF ELECTED | False | By Thomas L Friedman | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/finance-new-issues-variable-notes-planned-by-mesa.html | FINANCE/NEW ISSUES; Variable Notes Planned by Mesa | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/a-surplus-for-sweden.html | A Surplus for Sweden | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/us-restricts-government-travel-to-bulgaria.html | U.S. RESTRICTS GOVERNMENT TRAVEL TO BULGARIA | False | By Clyde H. Farnsworth | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/playland-ride-shut-after-accident.html | Playland Ride Shut After Accident | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/pentagon-halting-spare-parts-sales.html | PENTAGON HALTING SPARE PARTS SALES | False | By Richard Halloran | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/c-conrad-schneider-is-dead-formerbergencountyjudge.html | C. Conrad Schneider Is Dead; FormerBergenCountyJudge | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/chi-chi-s-inc-reports-earnings-for-qtr-to-april-30.html | CHI-CHI'S INC reports earnings for Qtr to April 30 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/quantech-electronics-reports-earnings-for-qtr-to-march-31.html | QUANTECH ELECTRONICS reports earnings for Qtr to March 31 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-07-11 | TX 1-386654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/business-and-the-law-terminating-pension-plans.html | BUSINESS AND THE LAW; TERMINATING PENSION PLANS | False | By Tamar Lewin | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/mondale-has-praise-for-mrs-ferraro.html | MONDALE HAS PRAISE FOR MRS. FERRARO | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/baryshnikov-and-model-start-work-on-a-movie.html | Baryshnikov and Model Start Work on a Movie | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/killearn-properties-inc-reports-earnings-for-year-to-april-30.html | KILLEARN PROPERTIES INC reports earnings for Year to April 30 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/nonstop-atlantic-runs-by-twin-jets-weighed.html | NONSTOP ATLANTIC RUNS BY TWIN JETS WEIGHED | False | By Richard Witkin | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/c-correction-056001.html | CORRECTION | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-may-31.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/space-arms-debate-over-value-of-a-treaty.html | SPACE ARMS: DEBATE OVER VALUE OF A TREATY | False | By Charles Mohr | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/opinion/hold-the-toasts-to-nuclear-trade.html | Hold the Toasts to Nuclear Trade | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/obituaries/randall-thompson-teacher-composed-works-for-chorus.html | RANDALL THOMPSON, TEACHER; COMPOSED WORKS FOR CHORUS | False | By Will Crutchfield | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/a-profit-of-24-million-reported-at-caterpillar.html | A PROFIT OF $24 MILLION REPORTED AT CATERPILLAR | False | By N. R. Kleinfield | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/black-democrats-in-a-poll-prefer-mondale-to-jackson-as-nominee.html | BLACK DEMOCRATS IN A POLL PREFER MONDALE TO JACKSON AS NOMINEE | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/united-states-trust-corp-reports-earnings-for-qtr-to-march-31.html | UNITED STATES TRUST CORP reports earnings for Qtr to March 31 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/school-security-directors-confer-on-crime-gangs-and-legal-issues.html | SCHOOL SECURITY DIRECTORS CONFER ON CRIME, GANGS AND LEGAL ISSUES | False | By Nicole Simmons | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/when-cabs-are-rare-travelers-summon-their-ingenuity.html | WHEN CABS ARE RARE, TRAVELERS SUMMON THEIR INGENUITY | False | By Suzanne Daley | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/q-a-054287.html | Q & A | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/doctor-s-world-syndromes-that-age-young-are-studied-for-clues-aid-old.html | THE DOCTOR'S WORLD; SYNDROMES THAT AGE THE YOUNG ARE STUDIED FOR CLUES TO AID THE OLD | False | By Lawrence K. Altman, M.d. | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/town-clears-wreckage-of-bob-dylan-rioters.html | Town Clears Wreckage Of Bob Dylan Rioters | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/cooney-comeback-stopped-by-injury.html | COONEY COMEBACK STOPPED BY INJURY | False | By Alex Yannis | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/blacks-press-for-control-in-selma-election-today.html | BLACKS PRESS FOR CONTROL IN SELMA ELECTION TODAY | False | By John Herbers | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/helix-circuits-reports-earnings-for-qtr-to-june-30.html | HELIX CIRCUITS reports earnings for Qtr to June 30 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/science-watch-physicists-produce-new-element.html | SCIENCE WATCH; PHYSICISTS PRODUCE NEW ELEMENT | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/science/education-schools-debate-upsets-teachers.html | EDUCATION; SCHOOLS DEBATE UPSETS TEACHERS | False | By Gene I. Maeroff | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/the-bureaucracy-shuffling-the-deck-for-a-second-term.html | THE BUREAUCRACY; SHUFFLING THE DECK FOR A SECOND TERM | False | By Leslie H. Gelb | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/scouting-a-manhattanite-bikes-into-games.html | SCOUTING; A Manhattanite Bikes Into Games | False | By Thomas Rogers | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/a-boom-in-sales-of-judaica.html | A BOOM IN SALES OF JUDAICA | False | By Douglas C. McGill | 1984-07-11 | TX 1-386654 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/us/fugitive-in-5-prison-deaths-surrenders-after-13-years.html | FUGITIVE IN 5 PRISON DEATHS SURRENDERS AFTER 13 YEARS | False | By Wallace Turner | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/production-president-resigns-at-fox-studios.html | PRODUCTION PRESIDENT RESIGNS AT FOX STUDIOS | False | By Aljean Harmetz | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/news/rutgers-plan-to-lease-vacant-land-to-builders-stirs-opposition.html | RUTGERS PLAN TO LEASE VACANT LAND TO BUILDERS STIRS OPPOSITION | False | By Alfonso A. Narvaez | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/business-people-ex-g-w-treasurerappointed-at-hi-shear.html | BUSINESS PEOPLE; Ex-G.&W. TreasurerAppointed at Hi-Shear | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/nyregion/the-city-school-district-15-criticized-by-state.html | THE CITY; School District 15 Criticized by State | False | By United Press International | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/advertising-nielsen-says-cable-tv-is-in-42.5-of-homes.html | ADVERTISING; Nielsen Says Cable TV Is in 42.5% of Homes | False | By Philip H. Dougherty | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/stock-program-at-chrysler-ends.html | Stock Program At Chrysler Ends | False | AP | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/5-resignations-shake-arts-in-boston.html | 5 RESIGNATIONS SHAKE ARTS IN BOSTON | False | By Fox Butterfield | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/union-national-corp-met-lebanon-pa-o-reports-earnings-for-qtr-to-march-31.html | UNION NATIONAL CORP (MET LEBANON, PA)(O) reports earnings for Qtr to March 31 | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/new-nasdaq-indexes.html | New Nasdaq Indexes | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/scouting-segura-s-niche.html | SCOUTING; Segura's Niche | False | By Thomas Rogers | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/bostic-s-68-leads-state-open-by-shot.html | BOSTIC'S 68 LEADS STATE OPEN BY SHOT | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/dow-up-11.48-points-in-late-rally.html | DOW UP 11.48 POINTS IN LATE RALLY | False | By Phillip H. Wiggins | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/arts/tv-review-pursuit-of-happiness.html | TV REVIEW; 'PURSUIT OF HAPPINESS' | False | By John Corry | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/sports/sports-people-home-indiana-baltimore-colts-may-now-be-indianapolis-colts-but.html | SPORTS PEOPLE; Home in Indiana The Baltimore Colts may now be the Indianapolis Colts, but otherwise it seems just like old times, with the players having a hard time coming to agreement with the front office and vice versa. Coach | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/world/guatemala-unions-watch-plant-feud.html | GUATEMALA UNIONS WATCH PLANT FEUD | False | By Stephen Kinzer | 1984-07-11 | TX 1-386654 |
| 1984-07-10 | 1984-07-10 | https://www.nytimes.com/1984/07/10/business/amf-reltron.html | AMF, Reltron | False | | 1984-07-11 | TX 1-386654 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/big-wheat-crop-seen.html | Big Wheat Crop Seen | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/mayor-terms-his-war-on-potholes-a-success.html | MAYOR TERMS HIS WAR ON POTHOLES A SUCCESS | False | By Frank J. Prial | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/l-tailor-us-bonds-to-fight-inflation-056795.html | TAILOR U.S. BONDS TO FIGHT INFLATION | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/cotton-dust-plan-is-dropped.html | COTTON DUST PLAN IS DROPPED | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/movies/another-time-a-british-import-opens.html | 'ANOTHER TIME,' A BRITISH IMPORT, OPENS | False | By Vincent Canby | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/o-sullivan-corp-reports-earnings-for-qtr-to-june-30.html | O'SULLIVAN CORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/continental-bancorp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/exercise-prescriptions-from-dr-sport.html | EXERCISE PRESCRIPTIONS FROM 'DR, SPORT' | False | By Judy Klemesrud | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/group-sees-poor-compliance-on-toxic-substances.html | GROUP SEES POOR COMPLIANCE ON TOXIC SUBSTANCES | False | By Philip Shabecoff | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/decision-data-computer-corp-reports-earnings-for-qtr-to-may-31.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to May 31 | False | | 1984-07-12 | TX 1-397016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/economic-scene-ibm-s-battle-in-europe.html | Economic Scene; I.B.M.'s Battle In Europe | False | By David E. Sanger | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-june-30.html | NATIONAL BANCORP OF ALASKA reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/jamaican-held-in-slaying.html | Jamaican Held in Slaying | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/sect-parents-in-heated-town-meeting.html | SECT PARENTS IN HEATED TOWN MEETING | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/a-prison-called-east-timor.html | A Prison Called East Timor | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-june-1.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to June 1 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/lilco-employees-reject-a-pay-cut-and-go-on-strike.html | LILCO EMPLOYEES REJECT A PAY CUT AND GO ON STRIKE | False | By Matthew L. Wald, Special To the New York Times | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/compuscan-inc-reports-earnings-for-qtr-to-may-31.html | COMPUSCAN INC reports earnings for Qtr to May 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/blasius-industries-inc-reports-earnings-for-year-to-may-31.html | BLASIUS INDUSTRIES INC reports earnings for Year to May 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/scouting-blue-jay-bonus.html | SCOUTING; Blue Jay Bonus | False | By Thomas Rogers | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/c-correction-058546.html | CORRECTION | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/nuclear-data-inc-reports-earnings-for-qtr-to-may-31.html | NUCLEAR DATA INC reports earnings for Qtr to May 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/court-s-good-faith-exception.html | COURT'S 'GOOD FAITH' EXCEPTION | False | By Yale Kamisar | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-june-30.html | UNITED JERSEY BANKS INC reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/international-research-development-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/no-headline-057429.html | No Headline | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/westinghouse-canada-ltd-reports-earnings-for-qtr-to-june-30.html | WESTINGHOUSE CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/books/books-of-the-times-056728.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/engineering-measurement-company-reports-earnings-for-year-to-april-30.html | ENGINEERING MEASUREMENT COMPANY reports earnings for Year to April 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/trust-co-of-georgia-reports-earnings-for-qtr-to-june-30.html | TRUST CO OF GEORGIA reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/food-notes-056959.html | FOOD NOTES | False | By Nancy Jenkins | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/itt-in-profit-slump-cuts-dividend.html | ITT, IN PROFIT SLUMP, CUTS DIVIDEND | False | By Susan Chira | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/utilities-in-zimmer-suit.html | Utilities in Zimmer Suit | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/scouting-unlike-father.html | SCOUTING; Unlike Father | False | By Thomas Rogers | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/c-correction-058557.html | CORRECTION | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/source-capital-inc-reports-earnings-for-as-of-june-30.html | SOURCE CAPITAL INC reports earnings for As of June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/wachovia-corp-reports-earnings-for-qtr-to-june-30.html | WACHOVIA CORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-07-12 | TX 1-397016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/republicbank-corp-reports-earnings-for-qtr-to-june-30.html | REPUBLICBANK CORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/the-take-a-defector-out-to-lunch-bunch.html | THE TAKE-A-DEFECTOR-OUT-TO-LUNCH BUNCH | False | By Robert D. Hershey Jr. | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/dow-jones-co-inc-reports-earnings-for-qtr-to-march-31.html | DOW JONES & CO INC reports earnings for Qtr to March 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/no-headline-058306.html | No Headline | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/white-mayor-of-selma-is-returned-to-office.html | WHITE MAYOR OF SELMA IS RETURNED TO OFFICE | False | By John Herbers | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/paper-concern-net-up-34.5.html | Paper Concern Net Up 34.5% | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/business-people-new-duties-for-official-of-california-thrift-unit.html | BUSINESS PEOPLE; NEW DUTIES FOR OFFICIAL OF CALIFORNIA THRIFT UNIT | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/philippines-paying-late.html | Philippines Paying Late | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-june-30.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/to-get-workers-working.html | TO GET WORKERS WORKING | False | By David M. Gordon David M. Gordon Is Professor of Economics At the New School For Social Research and Author, With Samuel Bowles and Thomas E. Weisskopf, ofBeyond the Waste Land, A Democratic Alternative To Economic Decline." | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/united-states-health-care-systems-reports-earnings-for-qtr-to-june-30.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/travelers-bottleneck-5th-ave-passport-office.html | TRAVELERS' BOTTLENECK;5TH AVE. PASSPORT OFFICE | False | By Marc Goldstein | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/theater-a-reworking-of-strike-up-the-band.html | THEATER:A REWORKING OF 'STRIKE UP THE BAND!' | False | By Frank Rich | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/european-american-posts-loss.html | EUROPEAN AMERICAN POSTS LOSS | False | By Robert A. Bennett | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/europeans-plan-new-jet-fighter.html | EUROPEANS PLAN NEW JET FIGHTER | False | By Paul Lewis | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/obituaries/reginald-stewart-pianist-dies-at-84.html | REGINALD STEWART, PIANIST, DIES AT 84 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/continental-settles-suit.html | Continental Settles Suit | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/western-union-drops-satellite-to-home-tv-plan.html | WESTERN UNION DROPS SATELLITE-TO-HOME TV PLAN | False | By David E. Sanger | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/wednesay-sports-powerboating.html | WEDNESAY SPORTS Powerboating | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/national-stars-win-on-11-strikeouts-2-homers.html | NATIONAL STARS WIN ON 11 STRIKEOUTS, 2 HOMERS | False | By Joseph Durso | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/from-ale-to-stout-guide-to-beer-with-food.html | FROM ALE TO STOUT: GUIDE TO BEER WITH FOOD | False | By Bryan Miller | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/cbs-profit-is-up-51-to-record.html | CBS PROFIT IS UP 51%, TO RECORD | False | By Lee A. Daniels | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/crossing-points-in-beirut-are-reported.html | CROSSING POINTS IN BEIRUT ARE REPORTED | False | By Ihsan A. Hijazi | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/an-ailey-dance-benefit-salutes-rohatyn.html | AN AILEY DANCE BENEFIT SALUTES ROHATYN | False | By Ron Alexander | 1984-07-12 | TX 1-397016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/around-the-world-tunisia-lifts-grain-price-6-months-after-protests.html | AROUND THE WORLD; Tunisia Lifts Grain Price 6 Months After Protests | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/harlem-dance-theater-performing-in-london.html | HARLEM DANCE THEATER PERFORMING IN LONDON | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/archdiocese-clarifies-story-on-o-conner-and-pope.html | ARCHDIOCESE CLARIFIES STORY ON O'CONNER AND POPE | False | By Ari L. Goldman | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-june-30.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/bairnco-corp-reports-earnings-for-qtr-to-june-30.html | BAIRNCO CORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/no-headline-056926.html | No Headline | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/new-fire-inspections-to-take-more-subway-cars-off-lines.html | NEW FIRE INSPECTIONS TO TAKE MORE SUBWAY CARS OFF LINES | False | By Suzanne Daley | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/soviet-naval-blast-called-crippling.html | SOVIET NAVAL BLAST CALLED CRIPPLING | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/c-correction-058553.html | CORRECTION | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/stratus-s-nonstop-computers.html | STRATUS'S NONSTOP COMPUTERS | False | By N. R. Kleinfield | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/australian-bank-plan.html | Australian Bank Plan | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/peres-turns-down-proposal.html | PERES TURNS DOWN PROPOSAL | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/louisiana-banks-agree-to-merge.html | Louisiana Banks Agree to Merge | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/us-planning-satellite-to-spy-on-laser-weapons-in-soviet.html | U.S. PLANNING SATELLITE TO SPY ON LASER WEAPONS IN SOVIET | False | By Wayne Biddle | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/transactions-057124.html | Transactions | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/soviet-director-asks-refuge-citing-restraints-on-work.html | SOVIET DIRECTOR ASKS REFUGE, CITING RESTRAINTS ON WORK | False | By Henry Kamm | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/delmed-receives-grace-proposal.html | Delmed Receives Grace Proposal | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/obituaries/no-headline-056827.html | No Headline | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/pnc-financial-corp-reports-earnings-for-qtr-to-june-30.html | PNC FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/scouting-ursinus-factor.html | SCOUTING; Ursinus Factor | False | By Thomas Rogers | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/discoveries-versatile-sweater-and-skirt.html | DISCOVERIES; VERSATILE SWEATER AND SKIRT | False | By Anne-Marie Schiro | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/tests-find-flaws-in-heart-of-swale.html | TESTS FIND FLAWS IN HEART OF SWALE | False | By Steven Crist | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/bridge-jacoby-s-visits-to-new-york-are-recalled-with-affection.html | Bridge: Jacoby's Visits to New York Are Recalled With Affection | False | By Alan Truscott | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/business-people-dart-kraft-names-tupperware-chairman.html | BUSINESS PEOPLE; ; Dart & Kraft Names Tupperware Chairman | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/advertising-michelob-accounts-to-bates-and-needham.html | ADVERTISING; Michelob Accounts To Bates and Needham | False | By Philip H. Dougherty | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/reagan-s-visit-to-tidelands-irks-environmental-critics.html | REAGAN'S VISIT TO TIDELANDS IRKS ENVIRONMENTAL CRITICS | False | By Steven R. Weisman | 1984-07-12 | TX 1-397016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/obituaries/william-mount-burke-head-of-light-opera-of-manhattan.html | WILLIAM MOUNT-BURKE, HEAD OF LIGHT OPERA OF MANHATTAN | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/stricter-rules-for-banks-proposed.html | STRICTER RULES FOR BANKS PROPOSED | False | By Kenneth B. Noble | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/bankers-trust-of-south-carolina-reports-earnings-for-qtr-to-june-30.html | BANKERS TRUST OF SOUTH CAROLINA reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/quotation-of-the-day-058542.html | Quotation of the Day | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/manor-care-inc-reports-earnings-for-qtr-to-may-31.html | MANOR CARE INC reports earnings for Qtr to May 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/bonds-fall-in-profit-taking.html | BONDS FALL IN PROFIT TAKING | False | By Kenneth N. Gilpin | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/bank-south-corp-reports-earnings-for-qtr-to-june-30.html | BANK SOUTH CORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/lebanese-quagmire.html | LEBANESE QUAGMIRE | False | By A. R. Norton | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/1-tasks-for-the-democracy-endowment-056796.html | TASKS FOR THE DEMOCRACY ENDOWMENT | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/s-p-drug-co-reports-earnings-for-qtr-to-april-30.html | S-P DRUG CO reports earnings for Qtr to April 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/japan-trade-surplus-record.html | Japan Trade Surplus Record | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/what-social-security-is-and-isn-t.html | What Social Security Is and Isn't | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/personal-health-vacationing-don-t-pack-your-troubles.html | PERSONAL HEALTH; VACATIONING? DON'T PACK YOUR TROUBLES | False | By Jane E. Brody | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/miller-herman-inc-reports-earnings-for-qtr-to-june-2.html | MILLER, HERMAN INC reports earnings for Qtr to June 2 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/sonoco-products-co-reports-earnings-for-qtr-to-june-30.html | SONOCO PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/ruling-favors-dayco-over-ex-sales-agent.html | RULING FAVORS DAYCO OVER EX-SALES AGENT | False | By James Lemoyne | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/key-rates-057399.html | Key Rates | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/observer-the-toast-trade-off.html | OBSERVER; THE TOAST TRADE-OFF | False | By Russell Baker | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/holding-company-buys-cigar-unit.html | Holding Company Buys Cigar Unit | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/bankruptcy-law-is-signed.html | Bankruptcy Law Is Signed | False | (AP) | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/sports-people-another-clemente-the-son-of-the-late.html | SPORTS PEOPLE; Another Clemente The son of the late | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/sports-people-hockey-players-hurt.html | SPORTS PEOPLE; Hockey Players Hurt | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/canada-cites-trade-surplus.html | Canada Cites Trade Surplus | False | (AP) | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/ust-corp-reports-earnings-for-qtr-to-june-30.html | UST CORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/wine-talk-056700.html | WINE TALK | False | By Frank J. Prial | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/judge-orders-benefits.html | Judge Orders Benefits | False | (UPI) | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/dalmys-canada-ltd-reports-earnings-for-qtr-to-may-26.html | DALMYS CANADA LTD reports earnings for Qtr to May 26 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/obituaries/joseph-de-martini.html | JOSEPH DE MARTINI | False | | 1984-07-12 | TX 1-397016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/jackson-charges-he-was-ignored-for-the-no-2-spot.html | JACKSON CHARGES HE WAS IGNORED FOR THE NO. 2 SPOT | False | By Gerald M. Boyd, Special to the New York Times | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/new-york-day-by-day-057303.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | TYCO LABORATORIES INC reports earnings for Qtr to May 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/sports-people-comings-and-goings-as-expected-the-boston-celtics-announced-that.html | SPORTS PEOPLE; Comings and Goings As expected, the Boston Celtics announced that | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/l-on-the-fate-of-collection-of-hebrew-books-056791.html | ON THE FATE OF COLLECTION OF HEBREW BOOKS | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/campaign-notes-bumpers-tells-mondale-to-drop-him-from-list.html | CAMPAIGN NOTES; Bumpers Tells Mondale To Drop Him From List | False | By United Press International | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/sports-people-hard-road-back-an-attempt-by.html | SPORTS PEOPLE; Hard Road Back An attempt by | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/northwestern-financial-corp-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/missiles-hit-a-british-ship-in-gulf.html | MISSILES HIT A BRITISH SHIP IN GULF | False | By Douglas Martin | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/reporter-s-notebook-tomatoes-shekels-votes.html | REPORTER'S NOTEBOOK: TOMATOES, SHEKELS, VOTES | False | By Thomas L. Friedman | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/three-nbc-programs-win-humanitas-prizes.html | THREE NBC PROGRAMS WIN HUMANITAS PRIZES | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/biomet-inc-reports-earnings-for-qtr-to-may-31.html | BIOMET INC reports earnings for Qtr to May 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/first-union-corp-reports-earnings-for-qtr-to-june-30.html | FIRST UNION CORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/digital-communications-inc-reports-earnings-for-qtr-to-june-30.html | DIGITAL COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-may-31.html | GORDON JEWELRY CORP reports earnings for Qtr to May 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/prime-computers.html | Prime Computers | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/us-blames-hanoi-for-icy-relations.html | U.S. BLAMES HANOI FOR ICY RELATIONS | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/hart-before-southern-audience-asserts-i-m-in-this-race-to-stay.html | HART, BEFORE SOUTHERN AUDIENCE, ASSERTS: 'I'M IN THIS RACE TO STAY' | False | By Fay S. Joyce | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/southwest-bancorp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/fab-industries-inc-reports-earnings-for-qtr-to-may-26.html | FAB INDUSTRIES INC reports earnings for Qtr to May 26 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/lloyd-s-asks-stiffer-rules.html | Lloyd's Asks Stiffer Rules | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/the-poplife-return-of-james-brown.html | THE POP LIFE; RETURN OF JAMES BROWN | False | By Robert Palmer | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/sports-people-cooney-s-condition-first-portion-computerized-x-ray-tests.html | SPORTS PEOPLE; Cooney's Condition The first portion of computerized X-ray tests performed at New York University Medical Center yesterday on | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/atvs-first-data-deal.html | ATVS-First Data Deal | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/l-the-heinous-misadventure-facing-times-square-056793.html | THE 'HEINOUS MISADVENTURE' FACING TIMES SQUARE | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/carter-great-tag-and-good-advice.html | CARTER: GREAT TAG AND GOOD ADVICE | False | By George Vecsey | 1984-07-12 | TX 1-397016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/around-the-nation-test-failure-complicates-space-flight-schedule.html | AROUND THE NATION; Test Failure Complicates Space Flight Schedule | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/energy-assets-international-corp-reports-earnings-for-year-to-march-31.html | ENERGY ASSETS INTERNATIONAL CORP reports earnings for Year to March 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/tv-review-hbo-offers-spoof-of-the-olympics.html | TV REVIEW; HBO OFFERS SPOOF OF THE OLYMPICS | False | By John J. O'Connor | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/infighting-at-labor-board-is-reported.html | INFIGHTING AT LABOR BOARD IS REPORTED | False | By Bill Keller | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/ncaa-tv-plan-is-rejected.html | N.C.A.A. TV PLAN IS REJECTED | False | By Gordon S. White Jr. | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/133-taiwan-miners-are-trapped-by-fire-deep-inside-tunnel.html | 133 TAIWAN MINERS ARE TRAPPED BY FIRE DEEP INSIDE TUNNEL | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/rio-tinto-lifts-enterprise-stake.html | Rio Tinto Lifts Enterprise Stake | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/talk-honolulu-solutions-for-traffic-oahu-seem-get-ground-up-political-wars.html | THE TALK OF HONOLULU; SOLUTIONS FOR TRAFFIC ON OAHU SEEM TO GET GROUND UP IN THE POLITICAL WARS | False | By Wallace Turner | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/finance-new-issues-salomon-assisted-with-cats-issue.html | FINANCE/NEW ISSUES; Salomon Assisted With CATS Issue | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/stocks-retreat-with-dow-off-7.17.html | Stocks Retreat, With Dow Off 7.17 | False | By Phillip H. Wiggins | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/quick-reilly-group-reports-earnings-for-qtr-to-may-31.html | QUICK & REILLY GROUP reports earnings for Qtr to May 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/singapore-work-rules.html | Singapore Work Rules | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/first-connecticut-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | FIRST CONNECTICUT BANCORP INC reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/britain-charges-three-israelis-and-nigerian-in-kidnapping-of-exile.html | BRITAIN CHARGES THREE ISRAELIS AND NIGERIAN IN KIDNAPPING OF EXILE | False | By Jo Thomas | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/st-regis-loses-bid-to-stall-murdoch.html | ST. REGIS LOSES BID TO STALL MURDOCH | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/olympic-threats-reported-abroad.html | OLYMPIC THREATS REPORTED ABROAD | False | By Bernard Gwertzman | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/issues-in-the-lilco-walkout.html | ISSUES IN THE LILCO WALKOUT | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/poisson-captures-12th-leg-of-tour.html | Poisson Captures 12th Leg of Tour | False | (UPI) | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/american-federal-savings-loan-assn-colo-o-reports-earnings-for-qtr-to-june-30.html | AMERICAN FEDERAL SAVINGS & LOAN ASSN (COLO)(O) reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/systematics-inc-reports-earnings-for-year-to-may-31.html | SYSTEMATICS INC reports earnings for Year to May 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/the-screen-conduct-attack-on-castro-s-cuba.html | THE SCREEN:'CONDUCT,' ATTACK ON CASTRO'S CUBA | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/new-york-day-by-day-058573.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/briefing-057527.html | BRIEFING | False | By William E. Farrell | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/prosecution-rests-in-delorean-case.html | PROSECUTION RESTS IN DELOREAN CASE | False | By Judith Cummings | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/scouting-gretzky-goes-under-cover.html | SCOUTING; Gretzky Goes Under Cover | False | By Thomas Rogers | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/briefs-debt-issues-debt-ratings.html | BRIEFS; Debt Issues ; Debt Ratings | False | | 1984-07-12 | TX 1-397016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/metropolitian-diary.html | METROPOLITIAN DIARY | False | By Ron Alexander | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/wednesday-july-11-1984-international.html | WEDNESDAY, JULY 11, 1984 International | False | | | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/a-doubling-of-the-world-s-people-to-10-billion-in-2050-is-predicted.html | A DOUBLING OF THE WORLD'S PEOPLE TO 10 BILLION IN 2050 IS PREDICTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/two-whites-seized-in-77-killing-of-a-black-student-at-fordham-u.html | TWO WHITES SEIZED IN '77 KILLING OF A BLACK STUDENT AT FORDHAM U. | False | By Marcia Chambers | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/required-reading-a-military-point.html | Required Reading A Military Point | False | | | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/executive-changes-056881.html | EXECUTIVE CHANGES | False | | | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/funds-for-city-schools-denied-in-dispute-over-budget-cuts.html | FUNDS FOR CITY SCHOOLS DENIED IN DISPUTE OVER BUDGET CUTS | False | By Joyce Purnick | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/nu-horizons-electronics-reports-earnings-for-qtr-to-may-31.html | NU HORIZONS ELECTRONICS reports earnings for Qtr to May 31 | False | | | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/shelby-williams-industries-inc-reports-earnings-for-qtr-to-june-30.html | SHELBY WILLIAMS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/around-the-nation-florida-court-declines-to-stop-2-executions.html | AROUND THE NATION; Florida Court Declines To Stop 2 Executions | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/arts/serban-turnadot-for-royal-s-debut.html | SERBAN 'TURNADOT' FOR ROYAL'S DEBUT | False | By Aljean Harmetz | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/tultex-corp-reports-earnings-for-qtr-to-june-2.html | TULTEX CORP reports earnings for Qtr to June 2 | False | | | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/adoption-law-being-thwarted-by-state-judges.html | ADOPTION LAW BEING THWARTED BY STATE JUDGES | False | By Josh Barbanel | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/scientology-chief-got-millions-ex-aides-say.html | SCIENTOLOGY CHIEF GOT MILLIONS, EX-AIDES SAY | False | By Robert Lindsey, Special To the New York Times | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/first-of-america-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST OF AMERICA BANCORP reports earnings for Qtr to June 30 | False | | | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/indians-plan-bingo-hall-and-a-prize-of-100000.html | INDIANS PLAN BINGO HALL AND A PRIZE OF $100,000 | False | By Lindsey Gruson | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/business-digest-058051.html | BUSINESS DIGEST | False | | | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/at-t-in-bid-to-lower-costs-freezes-salaries.html | A.T.&T., IN BID TO LOWER COSTS, FREEZES SALARIES | False | By Peter W. Barnes | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/books/roosevelt-churchill-letters-depict-tensions.html | ROOSEVELT-CHURCHILL LETTERS DEPICT TENSIONS | False | By Edwin McDowell | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/cosmos-desperate-in-scoring-drought.html | Cosmos Desperate In Scoring Drought | False | By Alex Yannis | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/cbs-inc-reports-earnings-for-qtr-to-june-30.html | CBS INC reports earnings for Qtr to June 30 | False | | | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/at-tin-a-reversal-to-open-exhibition-space.html | A.T.&T.IN A REVERSAL, TO OPEN EXHIBITION SPACE | False | By Martin Gottlieb | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-june-30.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to June 30 | False | | | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/ewing-plays-an-unaccustomed-role.html | EWING PLAYS AN UNACCUSTOMED ROLE | False | By Malcolm Moran, Special To the New York Times | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/about-real-estate-one-times-square-its-future-unsure-is-sold-again.html | ABOUT REAL ESTATE; ONE TIMES SQUARE, ITS FUTURE UNSURE, IS SOLD AGAIN | False | By Anthony Depalma | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/the-editorial-notebook-the-high-court-s-long-reach.html | The Editorial Notebook; The High Court's Long Reach | False | JOHN P. MacKENZIE | 1984-07-12 | TX 1-397016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/company-set-to-bar-takeovers.html | Company Set to Bar Takeovers | False | By Robert J. Cole | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/new-york-day-by-day-058580.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/a-faith-to-shed-inhibitions.html | A FAITH TO SHED INHIBITIONS | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/careers-a-need-for-nuclear-engineers.html | Careers; A Need for Nuclear Engineers | False | By Elizabeth M. Fowler | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/international-paper-co-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL PAPER CO reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/l-for-new-york-state-an-upswing-in-jobs-056790.html | FOR NEW YORK STATE, AN UPSWING IN JOBS | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/chicago-s-bastille-day-accent-on-food.html | CHICAGO'S BASTILLE DAY;ACCENT ON FOOD | False | By Robert C. Cooper | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/eastern-gas-nueast-tie.html | Eastern Gas-Nueast Tie | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/pierce-reports-holdings.html | Pierce Reports Holdings | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/suburban-bancorp-reports-earnings-for-qtr-to-june-30.html | SUBURBAN BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/antiterrorism-plan-weighed.html | ANTITERRORISM PLAN WEIGHED | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to May 31 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/3-tie-in-state-golf-open.html | 3 TIE IN STATE GOLF OPEN | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/long-waits-cited-on-arraignments.html | LONG WAITS CITED ON ARRAIGNMENTS | False | By Philip Shenon | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/advertising-mixing-ethics-and-politics.html | Advertising; Mixing Ethics and Politics | False | By Philip H. Dougherty | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/company-briefs-057363.html | COMPANY BRIEFS | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/financial-corp-s-big-gamble.html | FINANCIAL CORP.'S BIG GAMBLE | False | By Thomas C. Hayes | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-june-30.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to June 30 | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/nyregion/new-york-day-by-day-at-ceremony-for-new-park-memories-of-old-park.html | NEW YORK DAY BY DAY; At Ceremony for New Park Memories of Old Park | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/kitchen-equipment-help-for-jelly-makers.html | KITCHEN EQUIPMENT; HELP FOR JELLY-MAKERS | False | By Pierre Franey | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/market-place-waiting-game-for-collagen.html | Market Place; Waiting Game For Collagen | False | By Thomas C. Hayes | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/sports/chile-in-reversal.html | Chile in Reversal | False | (AP) | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/pilot-s-judgement-on-fire-is-faulted.html | PILOT'S JUDGEMENT ON FIRE IS FAULTED | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/world/indians-say-exiles-in-europe-and-us-stirred-sikh-revolt.html | INDIANS SAY EXILES IN EUROPE AND U.S. STIRRED SIKH REVOLT | False | By Sanjoy Hazarika | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/congress-friendship-something-that-can-t-be-legislated.html | CONGRESS; FRIENDSHIP: SOMETHING THAT CAN'T BE LEGISLATED | False | By Martin Tolchin | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/garden/60-minute-gourmet-056338.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/finance-new-issues-058347.html | FINANCE/NEW ISSUES ; | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/jewish-leaders-criticize-jackson-the-democrats-are-also-warned.html | JEWISH LEADERS CRITICIZE JACKSON; THE DEMOCRATS ARE ALSO WARNED | False | By Joseph Berger | 1984-07-12 | TX 1-397016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/opinion/l-adl-is-anti-anti-affirmative-action-056794.html | A.D.L. IS 'ANTI-ANTI-AFFIRMATIVE ACTION' | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/finance-new-issues-1-billion-shelf-filing-texaco-texaco-said-yesterday-that-it.html | FINANCE/NEW ISSUES; $1 Billion Shelf Filing by Texaco Texaco Inc. said yesterday that it had filed a shelf registration with the Securities and Exchange Commission covering proposed offerings of up to $1 billion worth of debt securities of Texaco Capital Inc., a subsidiary. | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/opec-defers-nigeria-s-plea.html | OPEC Defers Nigeria's Plea | False | AP | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/business/business-people-belgian-to-head-settlements-bank.html | BUSINESS PEOPLE ; Belgian to Head Settlements Bank | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-11 | 1984-07-11 | https://www.nytimes.com/1984/07/11/us/campaign-notes-mondale-plans-weekend-in-west-before-parley.html | CAMPAIGN NOTES; Mondale Plans Weekend In West Before Parley | False | | 1984-07-12 | TX 1-397016 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/koch-debate-race-an-issue.html | KOCH DEBATE:RACE AN ISSUE | False | By Sam Roberts | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/scouting-summer-bruin.html | SCOUTING; Summer Bruin | False | By Thomas Rogers | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/teen-ager-indicted-on-li-in-ritual-slaying-of-youth.html | TEEN-AGER INDICTED ON L.I. IN RITUAL SLAYING OF YOUTH | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/obituaries/william-t-brazell.html | WILLIAM T. BRAZELL | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/wooden-splints-for-chair-seats.html | WOODEN SPLINTS FOR CHAIR SEATS | False | By Michael Varese | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/upjohn-cuts-price-of-top-selling-drug.html | Upjohn Cuts Price of Top-Selling Drug | False | By Stuart Diamond | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/peoples-ban-corp-reports-earnings-for-qtr-to-june-30.html | PEOPLES BAN CORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/alabama-voting-some-gains-for-blacks.html | ALABAMA VOTING:SOME GAINS FOR BLACKS | False | By John Herbers | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/consumers-power-plans-midland-halt.html | Consumers Power Plans Midland Halt | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/around-the-world-guatemala-will-seek-fine-from-nonvoters.html | AROUND THE WORLD; Guatemala Will Seek Fine From Nonvoters | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/topics-before-and-after.html | Topics Before and After | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-no-nonsense-consolidates-at-grey.html | ADVERTISING; No Nonsense Consolidates at Grey | False | By Philip H. Dougherty | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/colonial-oil-gas-reports-earnings-for-qtr-to-june-30.html | COLONIAL OIL & GAS reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/the-city-more-subway-cars-being-inspected.html | THE CITY; MoreSubwayCars Being Inspected | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/gardening.html | GARDENING | False | By Noel Perrin | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/profit-shown-by-kaiser.html | Profit Shown By Kaiser | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/sports-of-the-times-a-way-to-improve-the-breed.html | SPORTS OF THE TIMES; A WAY TO IMPROVE THE BREED | False | By Steven Crist | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/americana-hotels-realty-reports-earnings-for-qtr-to-june-30.html | AMERICANA HOTELS & REALTY reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/torchmark-corp-reports-earnings-for-qtr-to-march-31.html | TORCHMARK CORP reports earnings for Qtr to March 31 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/sports-people-louisville-gesture.html | SPORTS PEOPLE; Louisville Gesture | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/thunderstorms-cut-power-to-40000-electric-customers.html | Thunderstorms Cut Power To 40,000 Electric Customers | False | | 1984-07-13 | TX 1-386141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/helpful-hardware-foldaway-designs-in-work-surfaces.html | HELPFUL HARDWARE; FOLDAWAY DESIGNS IN WORK SURFACES | False | By Mary Smith | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/mets-in-fight-for-first-as-yanks-fight-for-respect-outlook-remains-gloomy.html | METS IN FIGHT FOR FIRST AS YANKS FIGHT FOR RESPECT; OUTLOOK REMAINS GLOOMY | False | By Murray Chass | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/gannett-net-grows-14.html | Gannett Net Grows 14% | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/jazz-sun-ra-band-at-sweet-basil.html | JAZZ: SUN RA BAND AT SWEET BASIL | False | By Jon Pareles | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-june-30.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/chagall-reaches-97-and-new-acclaim.html | CHAGALL REACHES 97 AND NEW ACCLAIM | False | By E. J. Dionne Jr. | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/united-telecommunications-inc-reports-earnings-for-qtr-to-june-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/walgreen-co-reports-earnings-for-qtr-to-may-31.html | WALGREEN CO reports earnings for Qtr to May 31 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/imperial-bancorp-reports-earnings-for-qtr-to-june-30.html | IMPERIAL BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/the-world-of-le-monde-is-turning-topsy-turvy.html | THE WORLD OF LE MONDE IS TURNING TOPSY-TURVY | False | By John Vinocur | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/us-watching-dissident-trial.html | U.S. WATCHING DISSIDENT TRIAL | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/storer-systems.html | Storer Systems | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/business-digest-060380.html | BUSINESS DIGEST | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/sports-people-another-phillie-hurt.html | SPORTS PEOPLE; Another Phillie Hurt | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/fisher-foods-inc-reports-earnings-for-12-wks-to-june-16.html | FISHER FOODS INC reports earnings for 12 wks to June 16 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/dance-alvin-ailey-offers-premiere-of-precipice.html | DANCE: ALVIN AILEY OFFERS PREMIERE OF 'PRECIPICE' | False | By Anna Kisselgoff | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/niagara-barrel-stunt-brings-a-fine-of-500.html | Niagara Barrel Stunt Brings a Fine of $500 | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/ghostbusters-grosses-near-indiana-jones.html | 'Ghostbusters' Grosses Near 'Indiana Jones' | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/around-the-nation-list-of-most-wanted-is-expanded-by-fbi.html | AROUND THE NATION; List of Most Wanted Is Expanded by F.B.I. | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/management-science-stock.html | Management Science Stock | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/american-security-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN SECURITY CORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/sec-filing-by-murdoch.html | S.E.C. Filing By Murdoch | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/new-york-day-by-day-symphony-vs-cacophony.html | NEW YORK DAY BY DAY; Symphony vs. Cacophony | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/first-bankers-corp-of-florida-reports-earnings-for-qtr-to-june-30.html | FIRST BANKERS CORP OF FLORIDA reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/diplomat-electronics-reports-earnings-for-qtr-to-april-28.html | DIPLOMAT ELECTRONICS reports earnings for Qtr to April 28 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/l-east-west-exchanges-best-weapon-for-peace-059005.html | EAST-WEST EXCHANGES: BEST WEAPON FOR PEACE | False | | 1984-07-13 | TX 1-386141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/executive-changes-059135.html | EXECUTIVE CHANGES | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/foreign-affairs-israel-s-vital-choice.html | FOREIGN AFFAIRS; ISRAEL'S VITAL CHOICE | False | By Flora Lewis | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/disney-letter.html | Disney Letter | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/rare-ruling-let-envoy-to-vatican-remain-on-two-corporate-boards.html | RARE RULING LET ENVOY TO VATICAN REMAIN ON TWO CORPORATE BOARDS | False | By Leslie Maitland Werner, Special To the New York Times | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/first-federal-savings-loan-charleston-o-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN (CHARLESTON)(O) reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/thomas-industries-reports-earnings-for-qtr-to-june-30.html | THOMAS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/bridge-british-parliamentary-team-playing-one-from-congress.html | BRIDGE: BRITISH PARLIAMENTARY TEAM PLAYING ONE FROM CONGRESS | False | By Alan Truscott | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/dance-japan-s-kyogen.html | DANCE: JAPAN'S KYOGEN | False | By Jack Anderson | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/scouting-general-interests.html | SCOUTING; General Interests | False | By Thomas Rogers | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/federal-co-reports-earnings-for-qtr-to-june-2.html | FEDERAL CO reports earnings for Qtr to June 2 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/c-correction-060569.html | CORRECTION | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/rep-green-plans-camapign-in-face-of-fiscal-loss.html | REP. GREEN PLANS CAMAIGN IN FACE OF FISCAL LOSS | False | By Jane Perlez | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/the-region-jersey-abolishes-police-age-limit.html | THE REGION; Jersey Abolishes Police Age Limit | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/great-american-bancorp-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/priorities-an-issue-on-military-funds.html | PRIORITIES AN ISSUE ON MILITARY FUNDS | False | By Richard Halloran | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/obituaries/henry-spitz-lawyer-who-helped-create-new-york-bias-laws.html | HENRY SPITZ, LAWYER WHO HELPED CREATE NEW YORK BIAS LAWS | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/shultz-expresses-concern-on-rights.html | SHULTZ EXPRESSES CONCERN ON RIGHTS | False | By Bernard Gwertzman | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/sec-50-years-of-tending-the-world-s-repair.html | S.E.C., 50 YEARS OF TENDING THE WORLD'S REPAIR | False | By Kenneth B. Noble | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | ABBOTT LABORATORIES reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/california-amplifier-reports-earnings-for-qtr-to-may-31.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to May 31 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/union-and-49-hospitals-in-deadlock-on-wages.html | UNION AND 49 HOSPITALS IN DEADLOCK ON WAGES | False | By Ronald Sullivan | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/on-lilco-s-picket-line-angry-strikers-reflect.html | ON LILCO'S PICKET LINE, ANGRY STRIKERS REFLECT | False | By Matthew L. Wald | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/drug-trial-of-delorean-brings-out-actions-embarrassing-to-both-sides.html | DRUG TRIAL OF DELOREAN BRINGS OUT ACTIONS EMBARRASSING TO BOTH SIDES | False | By Judith Cummings | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/business-people-yet-another-promotion-for-beatrice-executive.html | BUSINESS PEOPLE; Yet Another Promotion For Beatrice Executive | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/business-people-the-chicago-mercantilenames-a-new-president.html | BUSINESS PEOPLE; The Chicago MercantileNames a New President | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/melee-in-court-ends-with-lawyer-s-arrest.html | Melee in Court Ends With Lawyer's Arrest | False | | 1984-07-13 | TX 1-386141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/obituaries/raymond-patriarca-76-dies-new-england-crime-figure.html | RAYMOND PATRIARCA, 76, DIES; NEW ENGLAND CRIME FIGURE | False | By Joseph Berger | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/new-york-day-by-day-cuomo-and-friend-honored.html | NEW YORK DAY BY DAY; Cuomo and Friend Honored | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/mitsubishi-net-up-sales-flat.html | Mitsubishi Net Up; Sales Flat | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/sports-people-tampering-charge.html | SPORTS PEOPLE; Tampering Charge | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/keeping-a-bicycle-safe-from-thieves.html | KEEPING A BICYCLE SAFE FROM THIEVES | False | By Joyce Cohen | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/stalking-the-newest-ethnic-dish.html | STALKING THE NEWEST ETHNIC DISH | False | By Bill Keller | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/atlanta-study-finds-city-zoo-broke-animal-welfare-rules.html | Atlanta Study Finds City Zoo Broke Animal Welfare Rules | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/how-a-dragnet-for-fruit-flies-was-cast-in-miami.html | HOW A DRAGNET FOR FRUIT FLIES WAS CAST IN MIAMI | False | By Jesus Rangel | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/market-place-selling-wave-swamps-itt.html | MARKET PLACE; SELLING WAVE SWAMPS ITT | False | By Vartanig G. Vartan | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/asat-s-and-security.html | ASAT'S AND SECURITY | False | By Richard L. Garwin and Kurt Gottfried | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/itc-s-plan-on-steel-curbs.html | I.T.C.'s Plan On Steel Curbs | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS ; Bond Prices Little Changed | False | By Kenneth N. Gilpin | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-june-16.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for Qtr to June 16 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/cooney-s-ailment-found-less-serious.html | COONEY'S AILMENT FOUND LESS SERIOUS | False | MICHAEL KATZ ON BOXING | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/american-capital-corp-reports-earnings-for-qtr-to-may-31.html | AMERICAN CAPITAL CORP reports earnings for Qtr to May 31 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/bergen-civil-servants-ordered-to-end-strike.html | Bergen Civil Servants Ordered to End Strike | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/scouting-net-results-in-writing.html | SCOUTING; Net Results, In Writing | False | By Thomas Rogers | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/national-data-corp-reports-earnings-for-qtr-to-may-31.html | NATIONAL DATA CORP reports earnings for Qtr to May 31 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/nbc-and-union-to-use-mediation-to-avert-strike.html | NBC AND UNION TO USE MEDIATION TO AVERT STRIKE | False | By Peter W. Kaplan | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/thursday-july-12-1984-international.html | THURSDAY, JULY 12, 1984 International | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/writer-pleads-in-land-case.html | Writer Pleads in Land Case | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/poloron-products-inc-reports-earnings-for-qtr-to-may-31.html | POLORON PRODUCTS INC reports earnings for Qtr to May 31 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/company-briefs-059749.html | COMPANY BRIEFS | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/colt-industries-inc-reports-earnings-for-qtr-to-july-1.html | COLT INDUSTRIES INC reports earnings for Qtr to July 1 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/the-days-of-the-jackal.html | The Days of the Jackal | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/toshiba-profit-surges-in-year.html | Toshiba Profit Surges in Year | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/liquor-wine-and-beer-deserve-like-taxation-059000.html | LIQUOR, WINE AND BEER DESERVE LIKE TAXATION | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/rock-rank-and-file-quartet-plays-rural-texas-tunes.html | ROCK: RANK AND FILE QUARTET PLAYS RURAL TEXAS TUNES | False | By Stephen Holden | 1984-07-13 | TX 1-386141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/briefing-059464.html | BRIEFING | False | By William Farrell and Marjorie Hunter | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/sun-banks-inc-reports-earnings-for-qtr-to-june.30.html | SUN BANKS INC reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/quotation-of-the-day-060564.html | Quotation of the Day | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/business-people-a-new-chairman-at-dayton-hudson.html | BUSINESS PEOPLE ; A New Chairman At Dayton-Hudson | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/c-correction-060566.html | CORRECTION | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/new-york-day-by-day-firefighters-memorial.html | NEW YORK DAY BY DAY; Firefighters' Memorial | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/earnings-ge-posts-11.1-rise-in-quarter.html | EARNINGS ; G.E. POSTS 11.1% RISE IN QUARTER | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/krueger-w-a-co-reports-earnings-for-qtr-to-june.30.html | KRUEGER W. A. CO reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/bus-service-to-begin-today-from-west-side-to-airports.html | BUS SERVICE TO BEGIN TODAY FROM WEST SIDE TO AIRPORTS | False | By Esther B. Fein | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/big-board-review-set-on-listings.html | BIG BOARD REVIEW SET ON LISTINGS | False | By Michael Blumstein | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/mead-corp-reports-earnings-for-qtr-to-june.30.html | MEAD CORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/q-a-056589.html | Q&A | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/racing-board-ask-more-exacta-races.html | RACING BOARD ASK MORE EXACTA RACES | False | By Steven Crist | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/british-trade-threatened-as-strikes-gain-support.html | BRITISH TRADE THREATENED AS STRIKES GAIN SUPPORT | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/first-florida-banks-inc-reports-earnings-for-qtr-to-june.30.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/around-the-world-us-and-greece-discuss-ways-to-ease-tensions.html | AROUND THE WORLD; U.S. and Greece Discuss Ways to Ease Tensions | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/riggs-national-corp-reports-earnings-for-qtr-to-june.30.html | RIGGS NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/technology-tooling-parts-by-water-jet.html | TECHNOLOGY; TOOLING PARTS BY WATER JET | False | By John Holusha | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/oppression-hasn-t-stilled-estonian-literature.html | OPPRESSION HASN'T STILLED ESTONIAN LITERATURE | False | By Edwin McDowell | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/why-inflation-remains-low.html | WHY INFLATION REMAINS LOW | False | By Peter T. Kilborn | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/diversified-and-at-t-settle.html | Diversified and A.T.&T. Settle | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/westchester-musician-visiting-the-bronx-killed-by-gunman-in-car.html | WESTCHESTER MUSICIAN VISITING THE BRONX KILLED BY GUNMAN IN CAR | False | By Leonard Buder | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/players-greg-foster-now-plays-lead.html | PLAYERS; GREG FOSTER NOW PLAYS LEAD | False | By Peter Alfano | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/l-soviet-constitution-s-religious-freedom-for-some-059007.html | SOVIET CONSTITUTION'S RELIGIOUS FREEDOM FOR SOME | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/spirited-design-that-suggests-new-directions.html | SPIRITED DESIGN THAT SUGGESTS NEW DIRECTIONS | False | By Suzanne Slesin | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/fine-points-for-the-careful-buyer.html | FINE POINTS FOR THE CAREFUL BUYER | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/finance-new-issues-auction-is-successful-for-paperless-bonds.html | FINANCE/NEW ISSUES ; Auction Is Successful For 'Paperless' Bonds | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/calendar-of-events-new-york-on-foot.html | CALENDAR OF EVENTS: NEW YORK ON FOOT | False | | 1984-07-13 | TX 1-386141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-a-team-promotes-president.html | ADVERTISING; A Team Promotes President | False | By Philip H. Dougherty | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/cabaret-ellen-foley-sings.html | CABARET: ELLEN FOLEY SINGS | False | By Stephen Holden | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/obituaries/brassai-photographer-of-paris-nightlife-dies.html | BRASSAI, PHOTOGRAPHER OF PARIS NIGHTLIFE, DIES | False | By Andy Grundberg | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/bank-of-new-york-net-is-up-20.6.html | Bank of New York Net Is Up 20.6% | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/l-unfair-to-academe-061066.html | Unfair to Academe | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/singer-s-shift-into-high-tech.html | SINGER'S SHIFT INTO HIGH TECH | False | By Thomas J. Lueck | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-chiat-day-picks-up-porsche-cars-business.html | ADVERTISING; Chiat/Day Picks Up Porsche Cars Business | False | By Philip H. Dougherty | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/safeway-stores-inc-reports-earnings-for-12-wks-to-june-16.html | SAFEWAY STORES INC reports earnings for 12 wks to June 16 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/gannett-co-inc-reports-earnings-for-qtr-to-june30.html | GANNETT CO INC reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/obituaries/robertather.html | Robertather | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/texas-industries-inc-reports-earnings-for-qtr-to-may-31.html | TEXAS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/molestation-inquiry-widens.html | Molestation Inquiry Widens | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/dow-drops-18.33-on-itt-selloff.html | DOW DROPS 18.33 ON ITT SELLOFF | False | By Phillip H. Wiggins | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/around-the-nation-a-murder-convict-is-executed-in-georgia.html | AROUND THE NATION; A Murder Convict Is Executed in Georgia | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/new-york-day-by-day-sidewalk-squeeze.html | NEW YORK DAY BY DAY; Sidewalk Squeeze | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/crump-eh-companies-reports-earnings-for-qtr-to-june30.html | CRUMP E.H. COMPANIES reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/neglect-of-patients-during-strike-is-laid-to-a-nursing-home.html | NEGLECT OF PATIENTS DURING STRIKE IS LAID TO A NURSING HOME | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/claim-filed-for-loss-on-eurobonds.html | CLAIM FILED FOR LOSS ON EUROBONDS | False | By Susan Chira | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/heritage-bancorp-reports-earnings-for-qtr-to-june30.html | HERITAGE BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/safety-is-not-shoreham-s-problem.html | Safety Is Not Shoreham's Problem | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/suit-over-thrift-unit.html | Suit Over Thrift Unit | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/cabaret-pamela-myers-and-stan-freeman.html | CABARET: PAMELA MYERS AND STAN FREEMAN | False | By John S. Wilson | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/the-city-board-backs-aide-at-convention-site.html | THE CITY; Board Backs Aide AtConventionSite | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/pitchers-steal-all-star-show.html | PITCHERS STEAL ALL-STAR SHOW | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/obituaries/sir-caspar-john-dies-headed-britain-s-navy.html | Sir Caspar John Dies; Headed Britain's Navy | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/us-sets-89-date-for-car-air-bags-but-gives-choice.html | U.S. SETS '89 DATE FOR CAR AIR BAGS BUT GIVES CHOICE | False | By Irvin Molotsky, Special To the New York Times | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/police-in-san-francisco-ready-for-street-rallies.html | POLICE IN SAN FRANCISCO READY FOR STREET RALLIES | False | By Wallace Turner | 1984-07-13 | TX 1-386141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/sports-people-the-small-type.html | SPORTS PEOPLE; The Small Type | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/festival-of-india-is-set-for-the-us-in-1985-86.html | 'FESTIVAL OF INDIA' IS SET FOR THE U.S. IN 1985-86 | False | By Douglas C. McGill | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/pole-author-of-letters-from-jail-is-awaiting-trial-he-long-sought.html | POLE, AUTHOR OF LETTERS FROM JAIL, IS AWAITING TRIAL HE LONG SOUGHT | False | By Michael T. Kaufman, Special To the New York Times | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/epa-to-limit-the-sale-of-3-wood-preservatives.html | E.P.A. TO LIMIT THE SALE OF 3 WOOD PRESERVATIVES | False | By Philip Shabecoff | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/mondale-to-name-his-running-mate-in-st-paul-today.html | MONDALE TO NAME HIS RUNNING MATE IN ST. PAUL TODAY | False | By Bernard Weinraub, Special To the New York Times | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/sports-people-red-shuffle.html | SPORTS PEOPLE; Red Shuffle | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/sports-people-trottier-s-choice.html | SPORTS PEOPLE; Trottier's Choice | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/finance-new-issues-people-express-notes-offered.html | FINANCE/NEW ISSUES; People Express Notes Offered | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/noranda-inc-reports-earnings-for-qtr-to-june-30.html | NORANDA INC reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/mrs-ferraro-outlines-a-party-foreign-policy.html | MRS. FERRARO OUTLINES A PARTY FOREIGN POLICY | False | By Jane Perlezby Maureen Dowd | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/backman-fills-gap-for-mets.html | BACKMAN FILLS GAP FOR METS | False | By William C. Rhoden | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/big-10-pacific-10-reject-cfa.html | Big 10, Pacific-10 Reject C.F.A. | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/sports-people-sulliman-joins-devils.html | SPORTS PEOPLE; Sulliman Joins Devils | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/transactions-060405.html | Transactions | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/british-seek-four-more-in-kidnapping-of-nigerian.html | BRITISH SEEK FOUR MORE IN KIDNAPPING OF NIGERIAN | False | By Jo Thomas | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/ameritrust-corp-reports-earnings-for-qtr-to-june-30.html | AMERITRUST CORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/campaign-notes-poll-shows-narrowing-of-reagan-lead-in-race.html | CAMPAIGN NOTES; Poll Shows Narrowing Of Reagan Lead in Race | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/bowater-inc-reports-earnings-for-qtr-to-june-30.html | BOWATER INC reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/law-on-plant-closings-is-signed-in-massachusetts.html | LAW ON PLANT CLOSINGS IS SIGNED IN MASSACHUSETTS | False | By Fox Butterfield | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/conrail-net-climbs-84-in-quarter.html | CONRAIL NET CLIMBS 84% IN QUARTER | False | By Lee A. Daniels | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/lebanese-appoint-panel-on-the-missing.html | LEBANESE APPOINT PANEL ON THE MISSING | False | By Ihsan A. Hijazi | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/amtrak-train-hits-truck-carrying-gas-2-are-killed.html | AMTRAK TRAIN HITS TRUCK CARRYING GAS; 2 ARE KILLED | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/auto-makers-hoping-state-laws-save-them-from-air-bag-ruling.html | AUTO MAKERS HOPING STATE LAWS SAVE THEM FROM AIR BAG RULING | False | By James Barron | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/texas-american.html | Texas American | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/designatronics-inc-reports-earnings-for-qtr-to-may-31.html | DESIGNATRONICS INC reports earnings for Qtr to May 31 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/satellite-tv-systems-seen-in-doubt.html | SATELLITE TV SYSTEMS SEEN IN DOUBT | False | By David E. Sanger | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/gobbledygook-banned-from-medicare-forms.html | 'GOBBLEDYGOOK' BANNED FROM MEDICARE FORMS | False | By Marcia Chambers | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/northern-trust-corp-reports-earnings-for-qtr-to-june-30.html | NORTHERN TRUST CORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-american-express-post.html | ADVERTISING; American Express Post | False | By Philip H. Dougherty the New President of American Express Publishing Is | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/square-d-co-reports-earnings-for-qtr-to-june-30.html | SQUARE D CO reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/l-the-burford-appointment-can-be-undone-059004.html | THE BURFORD APPOINTMENT CAN BE UNDONE | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/where-to-learn-how-to-choose-an-oriental-rug.html | WHERE TO LEARN HOW TO CHOOSE AN ORIENTAL RUG | False | By Patricia Molino | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/a-former-salvadoran-rebel-chief-tells-of-arms-from-nicaragua.html | A FORMER SALVADORAN REBEL CHIEF TELLS OF ARMS FROM NICARAGUA | False | By Hedrick Smith | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/yankees-release-dent.html | Yankees Release Dent | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/japanese-coal-venture.html | Japanese Coal Venture | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/books/books-of-the-times-058835.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/obituaries/mildred-s-tunnell-is-dead-former-delaware-legislator.html | Mildred S. Tunnell Is Dead; Former Delaware Legislator | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/reagan-needs-spokesmen.html | REAGAN NEEDS SPOKESMEN | False | By Paul Craig Roberts | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/l-two-ways-to-more-us-revenue-from-investors-059006.html | TWO WAYS TO MORE U.S. REVENUE FROM INVESTORS | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/critic-s-notebook-mixed-media-bluebeard-draws-on-operatic-past.html | CRITIC'S NOTEBOOK; MIXED-MEDIA 'BLUEBEARD' DRAWS ON OPERATIC PAST | False | By John Rockwell | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/more-funds-for-aids-study.html | More Funds for AIDS Study | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/convention-to-hear-jackson-after-it-votes-on-his-planks.html | CONVENTION TO HEAR JACKSON AFTER IT VOTES ON HIS PLANKS | False | By Warren Weaver Jr. | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/cosmos-break-out-of-scoring-slump.html | COSMOS BREAK OUT OF SCORING SLUMP | False | By Alex Yannis | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/judaica-sale-court-date-is-postponed.html | JUDAICA SALE COURT DATE IS POSTPONED | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/us-indicts-air-florida-over-prices.html | U.S. INDICTS AIR FLORIDA OVER PRICES | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/chronology-of-events-involving-air-bags.html | CHRONOLOGY OF EVENTS INVOLVING AIR BAGS | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/general-electric-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL ELECTRIC INC reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/rowan-companies-inc-reports-earnings-for-qtr-to-june-30.html | ROWAN COMPANIES INC reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/trade-commission-3-2-asks-wide-curbs-on-steel-imports.html | TRADE COMMISSION, 3-2, ASKS WIDE CURBS ON STEEL IMPORTS | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/consolidated-rail-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED RAIL reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/finance-new-issues-low-rate-seen-for-mortgages.html | FINANCE/NEW ISSUES; Low Rate Seen For Mortgages | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/mitsui-manufacturers-bank-reports-earnings-for-qtr-to-june-30.html | MITSUI MANUFACTURERS BANK reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/british-banks-raise-rates.html | British Banks Raise Rates | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/levy-industries-ltd-reports-earnings-for-year-to-dec-31.html | LEVY INDUSTRIES LTD reports earnings for Year to Dec 31 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/campaign-notes-chauvinistic-remarks-conceded-by-young.html | CAMPAIGN NOTES; 'Chauvinistic Remarks' Conceded by Young | False | AP | 1984-07-13 | TX 1-386141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/l-small-but-vital-charities-unfairly-burdened-059002.html | ; SMALL BUT VITAL CHARITIES UNFAIRLY BURDENED | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/campaign-notes-indiana-recount-finds-no-votes-are-changed.html | CAMPAIGN NOTES; Indiana Recount Finds No Votes Are Changed | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/design-notebook-at-old-westbury-gracious-gardens.html | DESIGN NOTEBOOK; AT OLD WESTBURY, GRACIOUS GARDENS | False | By Paula Deitz | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/l-in-the-face-of-criticism-059325.html | In the Face of Criticism | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/merrill-banksharesco-bangor-me-reports-earnings-for-qtr-to-june-30.html | MERRILL BANKSHARES CO (BANGOR, ME) reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/fast-start-aids-winning-boat.html | FAST START AIDS WINNING BOAT | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/the-un-today-july-12-1984.html | The U.N. Today July 12, 1984 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/zabriski-wins-open.html | Zabriski Wins Open | False | By John Radosta | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/reporter-s-notebook-smog-is-intense-scalpers-are-sour-before-olympics.html | REPORTER'S NOTEBOOK: SMOG IS INTENSE, SCALPERS ARE SOUR BEFORE OLYMPICS | False | By Robert Lindsey | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/finance-new-issues-3-issues-priced-for-farm-credit.html | FINANCE/NEW ISSUES; 3 Issues Priced For Farm Credit | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/bluefish-prospects-still-strong.html | Bluefish Prospects Still Strong | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/reagan-pushes-environment-issue-a-second-day.html | REAGAN PUSHES ENVIRONMENT ISSUE A SECOND DAY | False | By Steven R. Weisman | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/hayes-dana-ltd-reports-earnings-for-qtr-to-june-30.html | HAYES-DANA LTD reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/8-cosmos-named-by-us.html | 8 COSMOS NAMED BY U.S. | False | By Alex Yannis | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/hart-in-a-reversal-says-he-is-willing-to-be-running-mate.html | HART, IN A REVERSAL, SAYS HE IS WILLING TO BE RUNNING MATE | False | By Fay S. Joyce | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/around-the-nation-order-is-restored-at-tennessee-prison.html | AROUND THE NATION; Order Is Restored At Tennessee Prison | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/mets-fight-for-first-yanks-fight-for-respect-stearns-activated-for-pennant-bid.html | METS IN FIGHT FOR FIRST AS YANKS FIGHT FOR RESPECT; STEARNS IS ACTIVATED FOR PENNANT BID | False | By Joseph Durso | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/mondale-says-he-won-t-run-with-jackson.html | MONDALE SAYS HE WON'T RUN WITH JACKSON | False | By Howell Raines, Special to the New York Times | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/adult-children-and-family-money.html | ADULT CHILDREN AND FAMILY MONEY | False | By Lou Ann Walker | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/opec-decides-to-keep-same-prices-and-output.html | OPEC DECIDES TO KEEP SAME PRICES AND OUTPUT | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/no-headline-060340.html | No Headline | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/entre-computer-centers-reports-earnings-for-qtr-to-june-30.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/the-region-stamford-ahead-in-property-values.html | THE REGION; Stamford Ahead In Property Values | False | AP | 1984-07-13 | TX 1-386141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/topics-before-after-leverage-for-years-bandshell-brooklyn-s-prospect-park-was.html | Topics Before and After Leverage For years the bandshell in Brooklyn's Prospect Park was a sorry symbol of neglect. The rundown structure seemed to deserve the graffiti that stained it and the floodwaters that surrounded it each spring. | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/seoul-awaits-an-apology-by-hirohito.html | SEOUL AWAITS AN APOLOGY BY HIROHITO | False | By Clyde Haberman | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/doctor-s-friends-call-him-model-israeli.html | DOCTOR'S FRIENDS CALL HIM MODEL ISRAELI | False | By Thomas L. Friedman | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-june-30.html | ARIZONA BANCWEST CORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/bank-of-new-york-co-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW YORK CO reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/hers.html | HERS | False | By Ann P. Harris | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/environmental-testing-certification-corp-reports-earnings-for-qtr-to-june-30.html | ENVIRONMENTAL TESTING & CERTIFICATION CORP reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/pope-denounces-sandinista-action.html | POPE DENOUNCES SANDINISTA ACTION | False | By Henry Kamm | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/jackson-says-he-can-accept-mondale-approach-to-ticket.html | JACKSON SAYS HE CAN ACCEPT MONDALE APPROACH TO TICKET | False | By Ronald Smothers | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/a-company-traces-far-flung-alumni.html | A COMPANY TRACES FAR-FLUNG ALUMNI | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/10-aides-charged-in-extortion-case.html | 10 AIDES CHARGED IN EXTORTION CASE | False | By Michael Goodwin | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/key-rates-059721.html | Key Rates | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/cd-yields-up-sharply.html | C.D. YIELDS UP SHARPLY | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/democratic-delegates-heading-west-divided-but-seeking-to-conquer.html | DEMOCRATIC DELEGATES HEADING WEST DIVIDED BUT SEEKING TO CONQUER | False | By Frank Lynn | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/cleveland-electric-illuminating-co-reports-earnings-for-qtr-to-june-30.html | CLEVELAND ELECTRIC ILLUMINATING CO reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/first-financial-management-reports-earnings-for-qtr-to-june-30.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to June 30 | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/c-correction-060567.html | CORRECTION | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/us/antibodies-diagnose-cancers.html | Antibodies Diagnose Cancers | False | AP | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/abroad-at-home-torturing-sakharov.html | ABROAD AT HOME; TORTURING SAKHAROV | False | By Anthony Lewis | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/kuralt-and-moyers-in-cbs-news-crossroads.html | KURALT AND MOYERS IN CBS NEWS 'CROSSROADS' | False | By John Corry | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/nyregion/the-city-city-officials-meet-on-arraignments.html | THE CITY; City Officials Meet On Arraignments | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/sports/scouting-olympic-update.html | SCOUTING; Olympic Update | False | By Thomas Rogers | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/arts/concert-tokyo-quartet-plays-mozart-and-beethoven.html | CONCERT: TOKYO QUARTET PLAYS MOZART AND BEETHOVEN | False | By Will Crutchfield | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/opinion/l-stamps-for-the-landlord-059001.html | STAMPS FOR THE LANDLORD | False | | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-may-31.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to May 31 | False | | 1984-07-13 | TX 1-386141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-07-13 | TX 1-386141 |
| 1984-07-12 | 1984-07-12 | https://www.nytimes.com/1984/07/12/world/fears-unifying-small-nations-in-gulf.html | FEARS UNIFYING SMALL NATIONS IN GULF | False | By Paul Lewis | 1984-07-13 | TX 1-386141 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/intel-corp-reports-earnings-for-qtr-to-june-30.html | INTEL CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/precedents-in-house-on-bid-for-no-2-post.html | Precedents in House On Bid for No. 2 Post | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/the-city-cuomo-is-ok-aftercaraccident.html | THE CITY ; ; Cuomo Is 'O.K.' AfterCarAccident | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/judge-blocks-cuomo-plan-to-use-state-workers-in-voter-registration-effort.html | JUDGE BLOCKS CUOMO PLAN TO USE STATE WORKERS IN VOTER REGISTRATION EFFORT | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/gibson-cr-co-reports-earnings-for-qtr-to-june-30.html | GIBSON, C.R. CO reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/lone-star-country-fare.html | Lone Star Country Fare | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/around-the-world-062886.html | AROUND THE WORLD | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/stocks-are-lower-in-quiet-trading.html | Stocks Are Lower In Quiet Trading | False | By Phillip H. Wiggins | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/chemical-new-york-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/negotiators-try-to-avert-strike-at-27-hospitals.html | NEGOTIATORS TRY TO AVERT STRIKE AT 27 HOSPITALS | False | By Ronald Sullivan | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-sears-project-to-thompson.html | ADVERTISING; Sears Project To Thompson | False | By Philip H. Dougherty Sears, Roebuck & Company | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/l-an-era-s-unknowable-consequences-061498.html | ; AN E.R.A.'S UNKNOWABLE CONSEQUENCES | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/us-official-won-t-pay-bankruptcy-judges.html | U.S. OFFICIAL WON'T PAY BANKRUPTCY JUDGES | False | By Stuart Taylor Jr. | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/armstrong-rubber-co-reports-earnings-for-qtr-to-june-30.html | ARMSTRONG RUBBER CO reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/sculpture-goes-outdoors-for-summer.html | SCULPTURE GOES OUTDOORS FOR SUMMER | False | By Michael Brenson | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/geraldine-ferraro-chosen-mondale-running-mate-first-women-major-ticket.html | GERALDINE FERRARO IS CHOSEN BY MONDALE AS RUNNING MATE, FIRST WOMEN ON MAJOR TICKET | False | By Bernard Weinraub | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/big-boeing-order.html | Big Boeing Order | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/us-team-wins-as-jordan-stars.html | U.S. TEAM WINS AS JORDAN STARS | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/playing-safe-on-auto-safety.html | Playing Safe on Auto Safety | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/steelmakers-hail-link-of-relief-to-modernizing.html | STEELMAKERS HAIL LINK OF RELIEF TO MODERNIZING | False | By Clyde H. Farnsworth | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/pacific-lighting-corp-reports-earnings-for-qtr-to-june30.html | PACIFIC LIGHTING CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/rival-pro-syrian-factions-continue-battle-in-north-lebanon.html | RIVAL PRO-SYRIAN FACTIONS CONTINUE BATTLE IN NORTH LEBANON | False | By Ihsan A. Hijazi | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/mayotte-defeats-drewett-637-6.html | Mayotte Defeats Drewett, 63,7-6 | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/money-supply-off-1.6-billion.html | MONEY SUPPLY OFF $1.6 BILLION | False | By Kenneth N. Gilpin | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/key-rates-062188.html | Key Rates | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/new-york-day-by-day-062960.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-16 | TX 1-379353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/city-national-bank-reports-earnings-for-qtr-to-june-30.html | CITY NATIONAL BANK reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/nonstriking-lilco-staff-kept-busy-at-new-jobs.html | NONSTRIKING LILCO STAFF KEPT BUSY AT NEW JOBS | False | By Matthew L. Wald | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/quotation-of-the-day-062989.html | Quotation of the Day | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/excerpts-from-ferraro-speech-on-foreign-policy-to-world-affairs-council.html | EXCERPTS FROM FERRARO SPEECH ON FOREIGN POLICY TO WORLD AFFAIRS COUNCIL | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/kuwait-initials-a-327-million-soviet-arms-deal.html | KUWAIT INITIALS A $327 MILLION SOVIET ARMS DEAL | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/sports-people-jockey-sits-down.html | SPORTS PEOPLE; Jockey Sits Down | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/food-stand-guide-to-hamptons.html | FOOD STAND GUIDE TO HAMPTONS | False | By Florence Fabricant | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-stock-exchange-picksmccaffrey-mccall.html | ADVERTISING; Stock Exchange PicksMcCaffrey & McCall | False | By Philip H. Dougherty | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/finance-new-issues-harte-hanks-cable-offering.html | FINANCE/NEW ISSUES; Harte-Hanks Cable Offering | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/trinity-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRINITY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/movies/germanized-class-enemy-opens.html | GERMANIZED 'CLASS ENEMY' OPENS | False | By Vincent Canby | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/restaurants-061370.html | RESTAURANTS | False | By Marian Burros | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/scouting-redmen-on-radio.html | SCOUTING; Redmen on Radio | False | By Thomas Rogers and Alex Yannis | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/satellite-tv-permit-given.html | Satellite TV Permit Given | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/l-reagan-peace-policy-triumph-061496.html | REAGAN PEACE POLICY TRIUMPH... | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/l-to-identify-and-treat-a-mental-disorder-061500.html | TO IDENTIFY AND TREAT A MENTAL DISORDER | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/company-briefs-062031.html | COMPANY BRIEFS | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/obituaries/donald-g-herold-dead-at-57-ranbuffalosciencemuseum.html | Donald G. Herold Dead at 57; RanBuffaloScienceMuseum | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/teledyne-rises-sharply-on-investment-gains.html | TELEDYNE RISES SHARPLY ON INVESTMENT GAINS | False | By Peter W. Barnes | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/finance-new-issues-fleet-financial.html | FINANCE/NEW ISSUES; Fleet Financial | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/rexham-corp-reports-earnings-for-qtr-to-june-30.html | REXHAM CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/c-correction-062990.html | CORRECTION | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/one-of-8-delorean-drug-charges-dismissed-but-trial-goes-on.html | ONE OF 8 DELOREAN DRUG CHARGES DISMISSED, BUT TRIAL GOES ON | False | By Judith Cummings | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/on-her-constituents-arms-and-abortion.html | ON HER CONSTITUENTS, ARMS AND ABORTION | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/dining-out-guide-country-dining-new-jersey.html | Dining Out Guide: Country Dining, New Jersey | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/raytheon-corp-reports-earnings-for-qtr-to-july-1.html | RAYTHEON CORP reports earnings for Qtr to July 1 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/a-break-for-homeless-kids.html | A Break for Homeless Kids | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/space-microwave-labs-reports-earnings-for-qtr-to-may-31.html | SPACE MICROWAVE LABS reports earnings for Qtr to May 31 | False | | 1984-07-16 | TX 1-379353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-may-31.html | PIONEER HI-BRED INTERNATIONAL INC reports earnings for Qtr to May 31 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/economic-scene-luring-capital-from-overseas.html | ECONOMIC SCENE; LURING CAPITAL FROM OVERSEAS | False | By Gary Klott | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/deluge-of-rain-both-gift-and-curse-for-business.html | DELUGE OF RAIN BOTH GIFT AND CURSE FOR BUSINESS | False | By James Brooke | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/national-league-cubs-top-dodgers-on-homer-in-10th-3-2.html | NATIONAL LEAGUE; CUBS TOP DODGERS ON HOMER IN 10TH, 3-2 | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/auctions-two-worlds-of-bidding.html | AUCTIONS; ; Two worlds of bidding | False | By Rita Reif | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/scouting-johnson-tested-by-miami-legacy.html | SCOUTING; Johnson Tested By Miami Legacy | False | By Thomas Rogers and Alex Yannis | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/turk-flees-into-greece.html | Turk Flees Into Greece | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/detroit-expects-problems-from-air-bag-decision.html | DETROIT EXPECTS PROBLEMS FROM AIR BAG DECISION | False | By James Barron | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/fcc-gives-rate-latitude-to-cable-tv.html | F.C.C. GIVES RATE LATITUDE TO CABLE TV | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/central-bancorp-reports-earnings-for-qtr-to-june-30.html | CENTRAL BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/robertshaw-controls-co-reports-earnings-for-qtr-to-june-30.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/centran-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAN CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/coors-adolph-co-reports-earnings-for-qtr-to-june-30.html | COORS, ADOLPH CO reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/books/books-of-the-times-060915.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-abc-news-campaign-has-a-political-theme.html | ADVERTISING; ABC News Campaign Has A Political Theme | False | By Philip H. Dougherty | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/mondale-decision-praise-ignores-risks.html | MONDALE DECISION:PRAISE IGNORES RISKS | False | By Howell Raines, Special To the New York Times | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/how-skyscrapers-grew.html | How Skyscrapers Grew | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/case-of-vatican-envoy-unexplained.html | CASE OF VATICAN ENVOY UNEXPLAINED | False | By Leslie Maitland Werner | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/opec-trade-deficit.html | OPEC Trade Deficit | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/washington-mutual-savings-bank-reports-earnings-for-qtr-to-june-30.html | WASHINGTON MUTUAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/no-headline-061865.html | No Headline | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/finance-new-issues-city-sets-bond-offering.html | FINANCE/NEW ISSUES; City Sets Bond Offering | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/consolidated-papers-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/guilty-plea-in-journal-fraud-case.html | GUILTY PLEA IN JOURNAL FRAUD CASE | False | By Michael Blumstein | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/the-un-today-july-13-1984.html | The U.N. Today July 13, 1984 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/franklin-electric-co-reports-earnings-for-qtr-to-june-30.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/business-people-chief-taking-leave-at-michigan-bank.html | BUSINESS PEOPLE; CHIEF TAKING LEAVE AT MICHIGAN BANK | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/laclede-steel-co-reports-earnings-for-qtr-to-june-30.html | LACLEDE STEEL CO reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/canada-trustco-mortgage-co-reports-earnings-for-qtr-to-june-30.html | CANADA TRUSTCO MORTGAGE CO reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/stage-come-back-little-sheba.html | STAGE: 'COME BACK, LITTLE SHEBA' | False | By Frank Rich | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/gain-for-owens-illinois.html | Gain for Owens-Illinois | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/mitterrand-responds-to-critics-on-liberties.html | Mitterrand Responds To Critics on Liberties | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/briefing.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/vlsi-technology-inc-reports-earnings-for-qtr-to-june-30.html | VLSI TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/transcript-of-mondale-announcement-and-representative-ferraro-s-reply.html | TRANSCRIPT OF MONDALE ANNOUNCEMENT AND REPRESENTATIVE FERRARO'S REPLY | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/o-neill-felt-rep-ferraro-could-be-force-in-party.html | O'NEILL FELT REP. FERRARO COULD BE FORCE IN PARTY | False | By Steven V. Roberts | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/for-children.html | FOR CHILDREN | False | By Phylis A. Ehrlich | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/street-festivals-fairs-and-parades-this-weekend.html | STREET FESTIVALS, FAIRS AND PARADES THIS WEEKEND | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/lockheed-corp-reports-earnings-for-qtr-to-june-30.html | LOCKHEED CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/a-novelist-finds-an-uneasy-haven-in-east-berlin.html | A NOVELIST FINDS AN UNEASY HAVEN IN EAST BERLIN | False | By James M. Markham | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-june-30.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/scouting-man-of-the-hour.html | SCOUTING; Man of the Hour | False | By Thomas Rogers and Alex Yannis | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/profit-posted-at-reynolds.html | Profit Posted At Reynolds | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/quaker-state-deal-for-first-heritage.html | Quaker State Deal For First Heritage | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-june-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/c-correction-062993.html | CORRECTION | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/a-weekend-of-free-music-in-the-parks.html | A WEEKEND OF FREE MUSIC IN THE PARKS | False | By Marc Goldstein | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/tower-proposed-with-130-floors-at-59th-st-site.html | TOWER PROPOSED WITH 130 FLOORS AT 59TH ST. SITE | False | By Martin Gottlieb | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/reynolds-metals-co-reports-earnings-for-qtr-to-june-30.html | REYNOLDS METALS CO reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/tv-weekend-stevie-wonder-interviewed-on-tony-brown-s-journal.html | TV WEEKEND; Stevie Wonder Interviewed On 'Tony Brown's Journal' | False | By Jon Pareles | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/gains-for-rebels-seen-in-cambodia.html | GAINS FOR REBELS SEEN IN CAMBODIA | False | By Bernard Gwertzman | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/israelis-inconspicuously-resume-activities-in-africa.html | ISRAELIS INCONSPICUOUSLY RESUME ACTIVITIES IN AFRICA | False | By Clifford D. May | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/l-abortion-foe-paradox-061501.html | ABORTION FOE PARADOX | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/about-philadelphia.html | ABOUT PHILADELPHIA | False | By William Robbins | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/books-deadly-catch.html | BOOKS: DEADLY CATCH | False | By Richard F. Shepard | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/teledyne-inc-reports-earnings-for-qtr-to-june-30.html | TELEDYNE INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/singer-to-sell-part-of-malaysia-unit.html | Singer to Sell Part Of Malaysia Unit | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/friday-july-13-1984.html | FRIDAY, JULY 13, 1984 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/united-technologies-corp-reports-earnings-for-qtr-to-june-30.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/amsouth-bancorp-reports-earnings-for-qtr-to-june-30.html | AMSOUTH BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/chicago-north-western-transportation-company-reports-earnings-for-qtr-to-june-30.html | CHICAGO & NORTH WESTERN TRANSPORTATION COMPANY reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/ara-gets-732-million-offer.html | ARA GETS $732 MILLION OFFER | False | By Robert J. Cole | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/two-planned-flights-of-the-space-shuttle-are-to-be-combined.html | TWO PLANNED FLIGHTS OF THE SPACE SHUTTLE ARE TO BE COMBINED | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/movies/more-wars-in-last-starfighter.html | MORE WARS IN 'LAST STARFIGHTER' | False | By Lawrence Van Gelder | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/obituaries/barbara-lewis.html | BARBARA LEWIS | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/y-boys-camp-100-years-of-fun-and-principles.html | Y BOYS' CAMP: 100 YEARS OF FUN AND PRINCIPLES | False | By Michael Winerip, Special To the New York Times | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-june-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/around-the-world-joint-hong-kong-panel-is-british-chinese-issue.html | AROUND THE WORLD; Joint Hong Kong Panel Is British-Chinese Issue | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/swiss-jobless-drop.html | Swiss Jobless Drop | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/c-correction-062992.html | CORRECTION | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/the-region-woman-s-killer-to-be-executed.html | THE REGION ; ; Woman's Killer To Be Executed | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/american-league-oriole-sweep-ends-white-sox-streak.html | AMERICAN LEAGUE; ORIOLE SWEEP ENDS WHITE SOX STREAK | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-marketing-expertise-for-physicians.html | ADVERTISING; Marketing ExpertiseFor Physicians | False | By Philip H. Dougherty | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/gm-will-reopen-an-assembly-plant.html | G.M. Will Reopen An Assembly Plant | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/thorn-emi-will-buy-a-76-stake-in-inmos.html | Thorn-EMI Will Buy A 76% Stake in Inmos | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/desoto-inc-reports-earnings-for-qtr-to-june-30.html | DESOTO INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/women-ran-for-office-before-they-could-vote.html | WOMEN RAN FOR OFFICE BEFORE THEY COULD VOTE | False | By Sandra Salmans | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/first-illinois-corp-reports-earnings-for-qtr-to-june-30.html | FIRST ILLINOIS CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/new-york-day-by-day-062951.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/about-real-estate-greenpoint-at-last-gets-new-home-delvelopment.html | ABOUT REAL ESTATE; GREENPOINT, AT LAST, GETS NEW HOME DELVELOPMENT | False | By Kirk Johnson | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/uruguayan-cleric-to-head-council.html | URUGUAYAN CLERIC TO HEAD COUNCIL | False | By Kenneth A. Briggs | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/gerdes-at-speakeasy.html | Gerdes at Speakeasy | False | | 1984-07-16 | TX 1-379353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/dance-twyla-tharp-and-9-sinatra-songs.html | DANCE: TWYLA THARP AND '9 SINATRA SONGS' | False | By Anna Kisselgoff | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/yanks-top-royals-niekro-wins-12th.html | YANKS TOP ROYALS: NIEKRO WINS 12TH | False | By Murray Chass | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/indiana-national-corp-reports-earnings-for-qtr-to-june-30.html | INDIANA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/american-hospital-supply-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN HOSPITAL SUPPLY CORP reports earnings for Qtr to March 31 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/amy-alcott-continues-streak.html | AMY ALCOTT CONTINUES STREAK | False | By Gordon S. White Jr. | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/hudson-valley-battle-and-festivals.html | HUDSON VALLEY 'BATTLE' AND FESTIVALS | False | By Harold Faber | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/american-business-in-south-africa-can-be-a-force-for-change.html | AMERICAN BUSINESS IN SOUTH AFRICA CAN BE A FORCE FOR CHANGE | False | By William H. Choyke | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/smurfit-group-ends-loan-pact.html | Smurfit Group Ends Loan Pact | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/broadway.html | BROADWAY; | False | By Enid Nemy | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/art-7-abstractions-by-norman-bluhm-on-li.html | ART: 7 ABSTRACTIONS BY NORMAN BLUHM ON L.I. | False | By Vivien Raynor | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/diversity-stamps-the-ferraro-district.html | DIVERSITY STAMPS THE FERRARO DISTRICT | False | By Frank Lynn | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/argentine-loans-hurt-4-banks.html | ARGENTINE LOANS HURT 4 BANKS | False | By Robert A. Bennett | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/rowe-furniture-corp-reports-earnings-for-qtr-to-may-31.html | ROWE FURNITURE CORP reports earnings for Qtr to May 31 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-beech-nut-baby-food-campaign.html | ADVERTISING; Beech-Nut Baby Food Campaign | False | By Philip H. Dougherty | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/a-month-of-summerfare-from-bach-to-zarzuela.html | A MONTH OF SUMMERFARE FROM BACH TO ZARZUELA | False | By Stephen Holden | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/outdoors-waters-for-new-canoeists.html | OUTDOORS; WATERS FOR NEW CANOEISTS | False | By Nelson Bryant | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/art-sculpture-on-the-sands-of-battery-park-city.html | ART: SCULPTURE ON THE SANDS OF BATTERY PARK CITY | False | By Grace Glueck | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/consistent-liberal-record-in-house.html | CONSISTENT LIBERAL RECORD IN HOUSE | False | By Hedrick Smith | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/little-arthur-d-inc-reports-earnings-for-qtr-to-june-30.html | LITTLE, ARTHUR D. INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/strike-costs-vw-profits.html | Strike Costs VW Profits | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/woman-in-the-news-liberal-democrat-from-queens.html | WOMAN IN THE NEWS; LIBERAL DEMOCRAT FROM QUEENS | False | By Jane Perlez, Special To the New York Times | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/tax-reform-must-end-bias-against-savings.html | TAX REFORM MUST END BIAS AGAINST SAVINGS | False | By William V. Roth Jr. | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/l-fiasco-on-arms-enters-stage-three-061497.html | ...FIASCO ON ARMS ENTERS STAGE THREE | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/obituaries/vladimir-a-engelhardt-dies-prominent-soviet-biochemist.html | VLADIMIR A. ENGELHARDT DIES;PROMINENT SOVIET BIOCHEMIST | False | By Peter Kerr | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/relatives-in-italy-celebrate.html | Relatives in Italy Celebrate | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/firsts.html | Firsts | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/no-headline-061868.html | No Headline | False | | 1984-07-16 | TX 1-379353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/tv-weekend-kirk-douglas-western-view-of-stevie-wonder.html | TV WEEKEND ; KIRK DOUGLAS WESTERN; VIEW OF STEVIE WONDER | False | By John J. O'Connor | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/firm-warned-on-reports.html | Firm Warned On Reports | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/stock-suit-broadened-by-sec.html | STOCK SUIT BROADENED BY S.E.C. | False | By Susan Chira | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/irving-bank-corp-reports-earnings-for-qtr-to-june30.html | IRVING BANK CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/cfa-agrees-on-plan.html | C.F.A. Agrees on Plan | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/no-headline-062652.html | No Headline | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-june-30.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/sports-people-new-role-for-bradshaw.html | SPORTS PEOPLE; New Role for Bradshaw | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/smog-troubles-ueberroth.html | SMOG TROUBLES UEBERROTH | False | By Robert Lindsey | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/publishing-was-katherine-porter-an-informer.html | PUBLISHING: WAS KATHERINE PORTER AN INFORMER? | False | By Edwin McDowell | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/no-headline-061543.html | No Headline | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/cuban-us-meeting-on-refugee-meeting-is-reported.html | CUBAN-U.S. MEETING ON REFUGEE MEETING IS REPORTED | False | By Peter Kerr | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-ally-gargano.html | ADVERTISING; Ally & Gargano | False | By Philip H. Dougherty | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/hart-calls-selection-a-good-choice.html | HART CALLS SELECTION 'A GOOD CHOICE' | False | By Fay S. Joyce | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/style/for-democrats-some-grand-old-parties.html | FOR DEMOCRATS, SOME GRAND OLD PARTIES | False | By Anne-Marie Schiro | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/national-homes-corp-reports-earnings-for-qtr-to-june30.html | NATIONAL HOMES CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/st-regis-trading.html | St. Regis Trading | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/6-arrested-for-fake-medical-degrees-including-3-known-as-doctors.html | 6 ARRESTED FOR FAKE MEDICAL DEGREES, INCLUDING 3 KNOWN AS DOCTORS | False | By Richard D. Lyons | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/afg-industries-inc-reports-earnings-for-qtr-to-june30.html | AFG INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/steps-urged-to-help-curb-air-traffic-delays.html | STEPS URGED TO HELP CURB AIR TRAFFIC DELAYS | False | By Richard Witkin | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/searle-gd-co-reports-earnings-for-qtr-to-june30.html | SEARLE, G.D. CO reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/misl-s-pride-preparing-to-fold.html | M.I.S.L.'s Pride Preparing to Fold | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/westinghouse-up-32.9-intel-doubles.html | WESTINGHOUSE UP 32.9%; INTEL DOUBLES | False | By Lee A. Daniels | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/film-broadway-setting-for-3d-muppet-romp.html | FILM: BROADWAY SETTING FOR 3D MUPPET ROMP | False | By Vincent Canby | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/jackson-applauds-mondale-on-closing-of-gender-gap.html | JACKSON APPLAUDS MONDALE ON 'CLOSING OF GENDER GAP' | False | By Ronald Smothers | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/parker-drilling-co-reports-earnings-for-qtr-to-may-31.html | PARKER DRILLING CO reports earnings for Qtr to May 31 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/potlatch-corp-reports-earnings-for-qtr-to-june30.html | POTLATCH CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/human-rights-in-turkey-is-the-glass-half-empty-or-half-full.html | HUMAN RIGHTS IN TURKEY:IS THE GLASS HALF EMPTY OR HALF FULL? | False | By Jeri Laber | 1984-07-16 | TX 1-379353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/coastland-corp-of-florida-reports-earnings-for-qtr-to-may-31.html | COASTLAND CORP OF FLORIDA reports earnings for Qtr to May 31 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/finance-new-issues-goldman-sachs-prices-bonds.html | FINANCE/NEW ISSUES; Goldman, Sachs Prices Bonds | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/judge-censured-over-racial-slur-in-state-supreme-court-in-queens.html | JUDGE CENSURED OVER RACIAL SLUR IN STATE SUPREME COURT IN QUEENS | False | By Philip Shenon | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/certain-teed-corp-reports-earnings-for-qtr-to-march-31.html | CERTAIN-TEED CORP reports earnings for Qtr to March 31 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/congress-warts-and-all-the-budget-act-is-10-years-old.html | CONGRESS; WARTS AND ALL, THE BUDGET ACT IS 10 YEARS OLD | False | By Jonathan Fuerbringer | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-march-31.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to March 31 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/president-hailed-at-campers-rally.html | PRESIDENT HAILED AT CAMPERS RALLY | False | By Steven R. Weisman | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/around-the-world-taiwan-closes-mines-as-toll-rises-to-101.html | AROUND THE WORLD; Taiwan Closes Mines As Toll Rises to 101 | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/bridge-british-parliamentary-team-easily-beats-us-opponent.html | Bridge: British Parliamentary Team Easily Beats U.S. Opponent | False | By Alan Truscott | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/britain-expels-2-nigeria-aides-and-bars-envoy.html | BRITAIN EXPELS 2 NIGERIA AIDES AND BARS ENVOY | False | By Jo Thomas, Special To the New York Times | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/new-york-day-by-day-062049.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/fleet-financial-corp-reports-earnings-for-qtr-to-june-30.html | FLEET FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/knicks-get-cummings.html | Knicks Get Cummings | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/mexican-army-accused-on-guatemala-exiles.html | MEXICAN ARMY ACCUSED ON GUATEMALA EXILES | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/census-data-show-result-of-tax-cut.html | CENSUS DATA SHOW RESULT OF TAX CUT | False | By Robert Pear | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/the-city-federal-employee-charged-in-fraud.html | THE CITY; ; Federal Employee Charged in Fraud | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/market-place-a-conservative-fund-s-method.html | MARKET PLACE; A CONSERVATIVE FUND'S METHOD | False | By Vartanig G. Vartan | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/dance-pooh-kaye-s-wild-fields-in-durham.html | DANCE: POOH KAYE'S 'WILD-FIELDS IN DURHAM | False | By Jennifer Dunning | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/ontario-s-seat-belt-law-hailed-for-saving-lives.html | ONTARIO'S SEAT BELT LAW HAILED FOR SAVING LIVES | False | By Lindsey Gruson | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/supreme-court-notes-sort-of-on-benchmark-fuzz.html | SUPREME COURT; NOTES, SORT OF, ON BENCHMARK FUZZ | False | By Linda Greenhouse | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/at-the-movies-man-behind-the-muppets-has-a-secret.html | AT THE MOVIES; ; Man behind the Muppets has a secret. | False | By Nan Robertson | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/sports-people-unhappy-giant.html | SPORTS PEOPLE; Unhappy Giant | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/no-headline-063165.html | No Headline | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/pop-nina-simone-sings.html | POP: NINA SIMONE SINGS | False | By Stephen Holden | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/new-york-day-by-day-062952.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/hytek-microsystems-reports-earnings-for-qtr-to-june-30.html | HYTEK MICROSYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/the-region-credit-card-calls-repaid-by-official-13.4.html | THE REGION; ; Credit Card Calls Repaid by Official 13.4 | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/news/mets-get-5-runs-in-ninth-to-win.html | METS GET 5 RUNS IN NINTH TO WIN | False | By William C. Rhoden | 1984-07-16 | TX 1-379353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/columbia-chase-corp-reports-earnings-for-qtr-to-may-31.html | COLUMBIA CHASE CORP reports earnings for Qtr to May 31 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/amoco-chemicals.html | Amoco Chemicals | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/lee-data-corp-reports-earnings-for-qtr-to-june-30.html | LEE DATA CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/gym-nights-set-for-welfare-children.html | GYM NIGHTS SET FOR WELFARE CHILDREN | False | By Joyce Purnick | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/campaign-notes-hosea-williams-shiftson-runoff-primaries.html | CAMPAIGN NOTES; Hosea Williams ShiftsOn Runoff Primaries | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/business-people-paramount-promotes-distribution-executive.html | BUSINESS PEOPLE; Paramount Promotes Distribution Executive | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/how-the-word-was-greeted.html | How the Word Was Greeted | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/kiewit-breaks-with-tradition.html | KIEWIT BREAKS WITH TRADITION | False | By Steven Greenhouse | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/chicago-papers-take-up-the-cudgels.html | CHICAGO PAPERS TAKE UP THE CUDGELS | False | By Andrew H. Malcolm | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/l-japanese-whalers-misdirected-protests-061506.html | JAPANESE WHALERS' MISDIRECTED PROTESTS | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/french-prices-up-o.5.html | French Prices Up 0.5% | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/owens-illinois-inc-reports-earnings-for-qtr-to-june30.html | OWENS-ILLINOIS INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/allen-envisions-a-2-league-title-game.html | Allen Envisions a 2-League Title Game | False | By William N. Wallace | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/assets-of-money-market-funds-up-in-week.html | Assets of Money Market Funds Up in Week | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/around-the-nation-nevada-theft-suspects-arrested-in-paraguay.html | AROUND THE NATION; Nevada Theft Suspects Arrested in Paraguay | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/texas-oil-gas-corp-reports-earnings-for-qtr-to-may-31.html | TEXAS OIL & GAS CORP reports earnings for Qtr to May 31 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/united-technologies-up.html | United Technologies Up | False | By David E. Sanger | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/mt-neboh-owner-faces-foreclosure-threat.html | MT. NEBOH OWNER FACES FORECLOSURE THREAT | False | By Esther B. Fein | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/gca-corp-reports-earnings-for-qtr-to-june-30.html | GCA CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/dispute-over-quotas-at-starrett-city-complex-mix-of-principle-and-politics.html | DISPUTE OVER QUOTAS AT STARRETT CITY; COMPLEX MIX OF PRINCIPLE AND POLITICS | False | By Walter Goodman | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/giants-trade-van-pelt.html | GIANTS TRADE VAN PELT | False | By Michael Katz | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/falwell-s-forum-opens-as-street-melee-erupts.html | FALWELL'S FORUM OPENS AS STREET MELEE ERUPTS | False | By Maureen Dowd | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/top-grass-runners-in-3-weekend-tests.html | TOP GRASS RUNNERS IN 3 WEEKEND TESTS | False | STEVEN CRIST ON HORSE RACING | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/in-the-nation-a-bad-best-case.html | IN THE NATION; A BAD BEST CASE | False | By Tom Wicker | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/campaign-notes-utah-governor-insists-mondale-offered-post.html | CAMPAIGN NOTES; Utah Governor Insists Mondale Offered Post | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/marine-corp-reports-earnings-for-qtr-to-june-30.html | MARINE CORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/rubbermaid-inc-reports-earnings-for-qtr-to-june30.html | RUBBERMAID INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/sports-of-the-times-the-kick-that-goals-are-made-of.html | SPORTS OF THE TIMES; THE KICK THAT GOALS ARE MADE OF | False | By Peter Alfano | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/l-entitlements-do-the-middle-class-no-favors-061504.html | ENTITLEMENTS DO THE MIDDLE CLASS NO FAVORS | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/cuomo-cites-safety-studies-as-he-signs-seat-belt-law.html | CUOMO CITES SAFETY STUDIES AS HE SIGNS SEAT-BELT LAW | False | By Michael Goodwin | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/world/us-revises-stand-on-aid-and-abortion.html | U.S. REVISES STAND ON AID AND ABORTION | False | By Bill Keller | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/soviet-us-accord-to-speed-hot-line-is-close-to-signing.html | SOVIET-U.S. ACCORD TO SPEED HOT LINE IS CLOSE TO SIGNING | False | By Leslie H. Gelb, Special To the New York Times | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/democrats-praise-selection-many-feminists-are-elated.html | DEMOCRATS PRAISE SELECTION; MANY FEMINISTS ARE ELATED | False | By David E. Rosenbaum | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/opinion/affordable-mental-health.html | Affordable Mental Health | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/laurie-anderson-show.html | Laurie Anderson Show | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/the-region-no-smoking-law-signed-by-cohalan.html | THE REGION ; ; No-Smoking Law Signed by Cohalan | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/new-york-day-by-day-062961.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/centerre-bancorp-reports-earnings-for-qtr-to-june-30.html | CENTERRE BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/sports/sports-people-mary-decker-s-decision.html | SPORTS PEOPLE; Mary Decker's Decision | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/arts/pop-jazz-al-hirt-quits-bourbon-st-for-the-road-drops-in-on-fat-tuesday-s.html | POP/JAZZ; AL HIRT QUITS BOURBON ST. FOR THE ROAD, DROPS IN ON FAT TUESDAY'S | False | By John S. Wilson | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/us/around-the-nation-racist-is-convicted-of-bombing-synagogue.html | AROUND THE NATION; Racist Is Convicted Of Bombing Synagogue | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/bandag-inc-reports-earnings-for-qtr-to-june-30.html | BANDAG INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/executive-changes-061674.html | EXECUTIVE CHANGES | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | CB&T BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/atlantic-bancorporation-reports-earnings-for-qtr-to-june-30.html | ATLANTIC BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/business/advertising-dailey-associates-gets-teleflora-account.html | ADVERTISING; Dailey & Associates/Gets Teleflora Account | False | By Philip H. Dougherty | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/news-summary-friday-july-13-1984-international.html | NEWS SUMMARY ; FRIDAY, JULY 13, 1984 International | False | | 1984-07-16 | TX 1-379353 |
| 1984-07-13 | 1984-07-13 | https://www.nytimes.com/1984/07/13/nyregion/the-region-beaches-stay-shut-in-westchester.html | THE REGION ; ; Beaches Stay Shut In Westchester | False | AP | 1984-07-16 | TX 1-379353 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/sports-people-volunteer-guardian.html | SPORTS PEOPLE; ; Volunteer Guardian | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/us-cuban-parley-said-to-be-narrow.html | U.S.-CUBAN PARLEY SAID TO BE NARROW | False | By Philip Taubman | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/chicago-council-wars-drag-into-intermission.html | CHICAGO 'COUNCIL WARS' DRAG INTO INTERMISSION | False | By E. R. Shipp | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/ncnb-corp-reports-earnings-for-qtr-to-june-30.html | NCNB CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/washington-talk-the-president-and-the-environment.html | WASHINGTON TALK; THE PRESIDENT AND THE ENVIRONMENT | False | By Philip Shabecoff | 1984-07-17 | TX 1-398459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/excerpts-from-reagan-s-remarks.html | EXCERPTS FROM REAGAN'S REMARKS | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/style/de-gustibus-some-menu-listings-are-for-reading-not-eating.html | DE GUSTIBUS; SOME MENU LISTINGS ARE FOR READING, NOT EATING | False | By Marian Burros | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/panel-urges-city-to-withdraw-pension-funds-to-protest-apartheid.html | PANEL URGES CITY TO WITHDRAW PENSION FUNDS TO PROTEST APARTHEID | False | By Michael Goodwin | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/the-city-mt-neboh-razing-blocked-by-judge.html | THE CITY; ; Mt. Neboh Razing Blocked by Judge | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/bank-of-virginia-co-reports-earnings-for-qtr-to-june-30.html | BANK OF VIRGINIA CO reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | LEARONAL INC reports earnings for Qtr to May 31 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/kinark-corp-reports-earnings-for-qtr-to-june-30.html | KINARK CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/inside-park-homer-lifts-tigers-in-11th.html | INSIDE-PARK HOMER LIFTS TIGERS IN 11TH | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/swiss-offer-in-rich-case.html | Swiss Offer In Rich Case | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/yanks-romp-twice-extend-streak-to-3.html | YANKS ROMP TWICE, EXTEND STREAK TO 3 | False | By Murray Chass | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/ex-mayor-loses-bid-to-block-confession.html | Ex-Mayor Loses Bid To Block Confession | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/villages-begin-to-receive-athletes-of-141-nations.html | VILLAGES BEGIN TO RECEIVE ATHLETES OF 141 NATIONS | False | By Frank Litsky, Special To the New York Times | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/c-correction-065282.html | CORRECTION | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/democrats-to-meet-in-a-hall-without-a-full-view.html | DEMOCRATS TO MEET IN A HALL, WITHOUT A FULL VIEW | False | By Dudley Clendinen | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/city-opera-s-new-tenor-gets-a-lively-welcome.html | CITY OPERA'S NEW TENOR GETS A LIVELY WELCOME | False | By Will Crutchfield | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/post-holocaust-film.html | Post-Holocaust Film | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/judging-american-business-by-its-writing-habits.html | JUDGING AMERICAN BUSINESS BY ITS WRITING HABITS | False | By Carrie Johnson | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/clarity-by-decree.html | Clarity by Decree | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/2-tv-series-scorned.html | 2 TV Series Scorned | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/hilton-hotels-corp-reports-earnings-for-qtr-to-june-30.html | HILTON HOTELS CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/l-when-the-rent-check-doesn-t-cover-the-rent-063146.html | WHEN THE RENT CHECK DOESN'T COVER THE RENT | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/bridge-gin-to-matches.html | Bridge; Gin to Matches | False | By Alan Truscott | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/patents-grounding-unit.html | PATENTS; Grounding Unit | False | By Stacy V. Jones | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/southtrust-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHTRUST CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/quotation-of-the-day-065277.html | Quotation of the Day | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/style/a-spare-luxury-in-tokyo-s-newest-shops.html | A SPARE LUXURY IN TOKYO'S NEWEST SHOPS | False | By Suzanne Slesin | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/compliance-with-seat-belt-laws-said-to-be-low.html | COMPLIANCE WITH SEAT BELT LAWS SAID TO BE LOW | False | By Nicole Simmons | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/nbd-bancorp-reports-earnings-for-qtr-to-june-30.html | NBD BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/imperial-corp-of-america-reports-earnings-for-qtr-to-june-30.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/us-judge-rules-in-michels-s-favor.html | U.S. Judge Rules In Michels's Favor | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/ownership-in-australia.html | Ownership in Australia | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/saturday-july-14-1984.html | SATURDAY, JULY 14, 1984 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/commerce-union-corp-reports-earnings-for-qtr-to-june-30.html | COMMERCE UNION CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/style/consumer-saturday-jug-wines-to-try-summer.html | CONSUMER SATURDAY; JUG WINES TO TRY SUMMER | False | By Frank J. Prial | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-june-30.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/sports-of-the-times-looking-for-a-good-thing.html | SPORTS OF THE TIMES; LOOKING FOR A GOOD THING | False | By Steven Crist | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/early-july-auto-sales-rose-32.html | EARLY JULY AUTO SALES ROSE 32% | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/industrial-produciton-shows-increase-of-0.5.html | INDUSTRIAL PRODUCITON SHOWS INCREASE OF 0.5% | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS FIDELITY CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/style/safety-in-summer-window-guards.html | SAFETY IN SUMMER: WINDOW GUARDS | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/quartet-at-sweet-basil.html | Quartet at Sweet Basil | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/swiss-trade-deficit-cut.html | Swiss Trade Deficit Cut | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/dance-solo-by-williams-on-ailey-bill.html | DANCE: SOLO BY WILLIAMS ON AILEY BILL | False | By Jack Anderson | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/society-corp-reports-earnings-for-qtr-to-june-30.html | SOCIETY CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/pennzoil-stock.html | Pennzoil Stock | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/new-jersey-national-corp-reports-earnings-for-qtr-to-june-30.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/national-city-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-064741.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/e-systems-inc-reports-earnings-for-qtr-to-june-30.html | E-SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/briton-buys-the-mirror-chain.html | BRITON BUYS THE MIRROR CHAIN | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/l-raising-the-drinking-age-is-no-solution-063148.html | RAISING THE DRINKING AGE IS NO SOLUTION | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/sports-people-turner-s-regret.html | SPORTS PEOPLE; ; Turner's Regret | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/l-american-textbook-publishers-eyes-on-texas-063153.html | ; AMERICAN TEXTBOOK PUBLISHERS' EYES ON TEXAS | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/becker-milk-co-reports-earnings-for-year-to-april-30.html | BECKER MILK CO reports earnings for Year to April 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/obituaries/dr-max-cutler-85-is-dead-pioneer-in-cancer-treatmnet.html | DR. MAX CUTLER, 85, IS DEAD; PIONEER IN CANCER TREATMNET | False | By Wolfgang Saxon | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/kuwait-case-funds-frozen.html | Kuwait Case Funds Frozen | False | | 1984-07-17 | TX 1-398459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/international-business-machines-corp-ibm-n-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL BUSINESS MACHINES CORP (IBM)(N) reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/commercial-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | COMMERCIAL BANCSHARES CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/commodore-trade-secrets.html | COMMODORE TRADE SECRETS | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/first-federal-of-michigan-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/powwow-at-barryville.html | Powwow at Barryville | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/books/books-of-the-times-odd-day-in-court.html | BOOKS OF THE TIMES; ODD DAY IN COURT | False | By Richard F. Shepard | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/bancoklahoma-corp-reports-earnings-for-qtr-to-june-30.html | BANCOKLAHOMA CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/ivb-financial-reports-earnings-for-qtr-to-june-30.html | IVB FINANCIAL reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/key-rates-064720.html | Key Rates | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/clash-over-smut-leads-to-arrests.html | CLASH OVER SMUT LEADS TO ARRESTS | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/final-four-sites-for-89-90-picked.html | Final Four Sites For '89, '90 Picked | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/industry-to-reduce-smog.html | Industry to Reduce Smog | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/interfirst-corp-reports-earnings-for-qtr-to-march-31.html | INTERFIRST CORP reports earnings for Qtr to March 31 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/l-n-housing-corp-reports-earnings-for-qtr-to-june-30.html | L & N HOUSING CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/employees-strike-at-27-hospitals-in-new-york-city.html | EMPLOYEES STRIKE AT 27 HOSPITALS IN NEW YORK CITY | False | By Ronald Sullivan | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/briefs-064075.html | BRIEFS | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/nina-simone-sings.html | Nina Simone Sings | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/campaign-notes-bush-sends-rep-ferraro-note-of-congratulations.html | CAMPAIGN NOTES; Bush Sends Rep. Ferraro Note of Congratulations | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/queens-man-slain-in-dispute.html | Queens Man Slain in Dispute | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-june-30.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/86-jets-report-to-camp.html | 86 Jets Report to Camp | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/wall-leads-seniors-with-67.html | WALL LEADS SENIORS WITH 67 | False | By John Radosta | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/old-kent-financial-corp-reports-earnings-for-qtr-to-june-30.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/the-race-is-on-for-house-seat-of-rep-ferraro.html | THE RACE IS ON FOR HOUSE SEAT OF REP. FERRARO | False | By Joyce Purnick | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/walesa-is-barred-as-trial-of-4-dissidents-begins.html | WALESA IS BARRED AS TRIAL OF 4 DISSIDENTS BEGINS | False | By Michael T. Kaufman | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/a-ruling-on-preventive-detention-that-punishes-the-young-063156.html | A RULING ON PREVENTIVE DETENTION THAT PUNISHES THE YOUNG | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/sports-people-bad-news-for-pearson.html | SPORTS PEOPLE; ; Bad News for Pearson | False | | 1984-07-17 | TX 1-398459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/c3-inc-stake.html | C3 Inc. Stake | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/midland-plant-halt-delayed.html | Midland Plant Halt Delayed | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/the-worm-and-the-apple-the-subway-s-silent-suffering-majority.html | The Worm and the Apple The Subway's Silent, Suffering Majority | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/lane-co-and-wood-inc-reports-earnings-for-qtr-to-june-30.html | LANE CO AND WOOD INC reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/patents-operating-system-for-nuclear-reactors.html | PATENTS ; Operating System For Nuclear Reactors | False | By Stacy V. Jones, Special To the New York Times | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/confessed-murderer-of-3-executed-in-florida.html | CONFESSED MURDERER OF 3 EXECUTED IN FLORIDA | False | By Jesus Rangel | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/around-the-world-300-reported-injured-in-west-german-storm.html | AROUND THE WORLD; 300 Reported Injured In West German Storm | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/lilco-mediator-plying-the-art-of-accord.html | LILCO MEDIATOR: PLYING THE ART OF ACCORD | False | By Lindsey Gruson | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/mcenroe-connors-win-in-davis-cup.html | MCENROE, CONNORS WIN IN DAVIS CUP | False | By Roy S. Johnson | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/no-headline-065308.html | No Headline | False | By Thomas Rogers | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/your-money-bond-options-limiting-risk.html | YOUR MONEY; BOND OPTIONS: LIMITING RISK | False | By Leonard Sloane | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/shawmut-corp-reports-earnings-for-qtr-to-june-30.html | SHAWMUT CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/c-correction-065284.html | CORRECTION | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/first-bank-system-inc-reports-earnings-for-qtr-to-june-30.html | FIRST BANK SYSTEM INC reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/van-gogh-and-a-monet-stolen-at-coast-home.html | Van Gogh and a Monet Stolen at Coast Home | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/british-colonel-plans-appeal-of-award-of-title-to-american.html | British Colonel Plans Appeal Of Award of Title to American | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/obituaries/no-headline-064298.html | No Headline | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/sotheby-s-delays-sale-of-guevara-s-diaries.html | SOTHEBY'S DELAYS SALE OF GUEVARA'S DIARIES | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/us-woman-wins.html | U.S. WOMAN WINS | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/king-coal-s-bid-for-comeback.html | KING COAL'S BID FOR COMEBACK | False | By Stuart Diamond | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/around-the-nation-education-measure-is-approved-in-texas.html | AROUND THE NATION; Education Measure Is Approved in Texas | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/us-policy-on-abortion-a-likely-target-named.html | U.S. POLICY ON ABORTION: A LIKELY TARGET NAMED | False | By Bill Keller | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/retail-sales-rose-0.8-last-month.html | RETAIL SALES ROSE 0.8% LAST MONTH | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/food-lion-inc-reports-earnings-for-qtr-to-june-16.html | FOOD LION INC reports earnings for Qtr to June 16 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/2-lead-open-by-a-shot-at-144.html | 2 LEAD OPEN BY A SHOT AT 144 | False | By Gordon S. White Jr. | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/reagan-asserts-gop-women-make-big-gains.html | REAGAN ASSERTS G.O.P. WOMEN MAKE BIG GAINS | False | By Steven R. Weisman , Special To the New York Times | 1984-07-17 | TX 1-398459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/the-talk-of-manchester-industrial-revolution-for-english-city.html | THE TALK OF MANCHESTER; INDUSTRIAL REVOLUTION FOR ENGLISH CITY | False | By Barnaby J. Feder | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/the-talk-of-louisville-pink-tower-has-some-in-lousiville-seeing-red.html | THE TALK OF LOUISVILLE; PINK TOWER HAS SOME IN LOUISVILLE SEEING RED | False | By James Barron | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/midland-seeks-rest-of-crocker.html | Midland Seeks Rest Of Crocker | False | By Peter W. Barnes | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/first-atlanta-corp-reports-earnings-for-qtr-to-june-30.html | FIRST ATLANTA CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/burger-said-to-support-ban-on-bankruptcy-plan.html | BURGER SAID TO SUPPORT BAN ON BANKRUPTCY PLAN | False | By Stuart Taylor Jr. | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/scouting-063832.html | SCOUTING; | False | By Thomas Rogers | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/patents-seat-uses-springs-as-cushions.html | PATENTS; SEAT USES SPRINGS AS CUSHIONS | False | By Stacy V. Jones | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/polish-dissident-trial-begins.html | Polish Dissident Trial Begins | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/eagle-computer.html | Eagle Computer | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/post-corp-reports-earnings-for-qtr-to-june-30.html | POST CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/l-animal-rights-activists-steal-biomedical-hope-063150.html | ANIMAL RIGHTS ACTIVISTS 'STEAL' BIOMEDICAL HOPE | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/producer-prices-steady-industry-output-up.html | PRODUCER PRICES STEADY; INDUSTRY OUTPUT UP | False | By Peter T. Kilborn, Special To the New York Times | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/tektronix-inc-reports-earnings-for-qtr-to-may-26.html | TEKTRONIX INC reports earnings for Qtr to May 26 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/bancohio-corp-reports-earnings-for-qtr-to-june-30.html | BANCOHIO CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/man-in-the-news-compassionate-pastor.html | MAN IN THE NEWS; COMPASSIONATE PASTOR | False | By Kenneth A. Briggs | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/investors-sought-for-chicago-bank.html | INVESTORS SOUGHT FOR CHICAGO BANK | False | By Fred R. Bleakley | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/is-it-nat-moore-north-moore-or-no-moore.html | IS IT NAT MOORE? NORTH MOORE? OR NO MOORE? | False | By David W. Dunlap | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/excitement-stirs-democrats-with-woman-set-for-ticket.html | EXCITEMENT STIRS DEMOCRATS WITH WOMAN SET FOR TICKET | False | By Maureen Dowd | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/wilbert-tatum-the-mayor-s-debater-has-his-own-flair-for-the-dramatic.html | WILBERT TATUM, THE MAYOR'S DEBATER, HAS HIS OWN FLAIR FOR THE DRAMATIC | False | By Elaine Sciolino | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/faiths-rely-on-scripture-in-homosexuality-issue.html | FAITHS RELY ON SCRIPTURE IN HOMOSEXUALITY ISSUE | False | By Walter Goodman | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-065267.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/impact-of-jersey-s-liquor-law.html | IMPACT OF JERSEY'S LIQUOR LAW | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/no-headline-063607.html | No Headline | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/the-city-man-held-in-fire-fatal-to-woman.html | THE CITY ; ; Man Held in Fire Fatal to Woman | False | By United Press International | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/utah-power-light-co-reports-earnings-for-qtr-to-june-30.html | UTAH POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/shultz-defends-strong-dollar.html | SHULTZ DEFENDS STRONG DOLLAR | False | By Bernard Gwertzman | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/lake-ontario-cement-ltd-reports-earnings-for-qtr-to-june-30.html | LAKE ONTARIO CEMENT LTD reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/sports-people-switzer-arrested.html | SPORTS PEOPLE; ; Switzer Arrested | False | | 1984-07-17 | TX 1-398459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/teleflex-inc-reports-earnings-for-qtr-to-june-24.html | TELEFLEX INC reports earnings for Qtr to June 24 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/washington-talk-briefing-063961.html | WASHINGTON TALK-BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/spanish-bank-takeover.html | Spanish Bank Takeover | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/range-of-pluses-and-minuses-found-in-poll-on-rep-ferraro.html | RANGE OF PLUSES AND MINUSES FOUND IN POLL ON REP. FERRARO | False | By Adam Clymer, Special To the New York Times | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/the-region-youth-arraigned-in-ritual-slaying.html | THE REGION ; ; Youth Arraigned In Ritual Slaying | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/behold-the-westway-park.html | Behold the Westway Park | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/concert-viva-vivaldi-at-mostly-mozart.html | CONCERT: "VIVA VIVALDI!' AT MOSTLY MOZART | False | By Tim Page | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/around-the-world-bomb-suspect-in-ulster-killed-by-british-troops.html | AROUND THE WORLD; Bomb Suspect in Ulster Killed by British Troops | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/rule-industries-reports-earnings-for-qtr-to-may-31.html | RULE INDUSTRIES reports earnings for Qtr to May 31 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/spare-us-your-saviors.html | SPARE US YOUR SAVIORS | False | By Richard Darwick | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/india-to-buy-six-airbuses.html | India to Buy Six Airbuses | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/dance-violent-new-pilobolus-work.html | DANCE:VIOLENT NEW PILOBOLUS WORK | False | By Jennifer Dunning | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/salvador-killings-reported-down.html | SALVADOR KILLINGS REPORTED DOWN | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/deficit-madness.html | DEFICIT MADNESS | False | By Robert Eisner | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-june-30.html | FIRST BANCORP OF OHIO reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/machinists-to-vote-on-pact.html | Machinists to Vote on Pact | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/credit-markets-bond-prices-advance-broadly-short-term-rates-drop.html | CREDIT MARKETS Bond Prices Advance Broadly; Short-Term Rates Drop | False | By Kenneth N. Gilpin | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/tv-notes-networks-and-seasonal-adjustmnet.html | TV NOTES; NETWORKS AND SEASONAL ADJUSTMNET | False | By Peter W. Kaplan | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/about-new-york-the-pothole-a-source-of-perverse-civic-pride.html | ABOUT NEW YORK; THE POTHOLE: A SOURCE OF PERVERSE CIVIC PRIDE | False | By William E. Geist | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/sports-people-francis-is-grounded.html | SPORTS PEOPLE; ; Francis Is Grounded | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/usfl-seeks-a-cap-on-player-salaries.html | U.S.F.L. SEEKS A CAP ON PLAYER SALARIES | False | By William N. Wallace | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/campaign-notes-hart-speech-may-missrs00.3prime-time-for-tv.html | CAMPAIGN NOTES; Hart Speech May MissRS00.3Prime Time for TV | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/how-not-to-reduce-the-deficit.html | How Not to Reduce the Deficit | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/murdoch-filing-on-st-regis.html | Murdoch Filing On St. Regis | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/opera-puccini-in-the-park.html | OPERA: PUCCINI IN THE PARK | False | By Will Crutchfield | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/ocilla-industries-reports-earnings-for-qtr-to-june-2.html | OCILLA INDUSTRIES reports earnings for Qtr to June 2 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/distress-satellite-loses-orbit.html | DISTRESS SATELLITE LOSES ORBIT | False | By Walter Sullivan | 1984-07-17 | TX 1-398459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/japanese-help-for-china.html | Japanese Help for China | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/how-the-poll-was-taken.html | HOW THE POLL WAS TAKEN | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/chinese-report-they-beat-back-vietnam-attack.html | CHINESE REPORT THEY BEAT BACK VIETNAM ATTACK | False | By Christopher S. Wren, Special To the New York Times | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-summary-saturday-july-14-1984-international.html | NEW SUMMARY; SATURDAY, JULY 14, 1984 International | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/first-savings-assn-of-wisconsin-reports-earnings-for-qtr-to-june-30.html | FIRST SAVINGS ASSN OF WISCONSIN reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/at-new-home-in-us-freed-cuban-decribes-prison-beatings.html | AT NEW HOME IN U.S., FREED CUBAN DECRIBES PRISON BEATINGS | False | By Fox Butterfield | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/supper-club-twin-bill.html | Supper Club Twin Bill | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-065266.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/scouting-065312.html | SCOUTING; | False | By Thomas Rogers | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/correction-065279.html | CORRECTION | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/burlington-northern-inc-reports-earnings-for-qtr-to-june-30.html | BURLINGTON NORTHERN INC reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/unocal-stock-surges-on-takeover-rumors.html | UNOCAL STOCK SURGES ON TAKEOVER RUMORS | False | By Robert J. Cole | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/moreland-bats-in-4-as-cubs-triumph-7-5.html | MORELAND BATS IN 4 AS CUBS TRIUMPH, 7-5 | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/allied-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/earnings-ibm-net-up-20.9-in-quarter.html | EARNINGS; I.B.M. NET UP 20.9% IN QUARTER | False | By David E. Sanger | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/the-city-ex-church-aide-held-in-bribe-case.html | THE CITY ; ; Ex-Church Aide Held in Bribe Case | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/patents-epa-process-cuts-emissions-from-boilers.html | PATENTS ; E.P.A. Process Cuts Emissions From Boilers | False | By Stacy V. Jones, Special to the New York Times | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/peking-hanoi-interests-split-after-vietnam-war.html | PEKING-HANOI INTERESTS SPLIT AFTER VIETNAM WAR | False | By Colin Campbell | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/canada-sets-gas-plan.html | Canada Sets Gas Plan | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/rep-ferraro-asks-bush-for-debates-in-fall-campaign.html | REP. FERRARO ASKS BUSH FOR DEBATES IN FALL CAMPAIGN | False | By Jane Perlez | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/major-issues-in-the-strike.html | MAJOR ISSUES IN THE STRIKE | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/l-subway-elevators-not-for-the-disabled-alone-063149.html | SUBWAY ELEVATORS NOT FOR THE DISABLED ALONE | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/mets-turn-back-braves-for-7th-straight-victory.html | METS TURN BACK BRAVES FOR 7TH STRAIGHT VICTORY | False | By William C. Rhoden | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/knight-in-a-tirade.html | KNIGHT IN A TIRADE | False | By Malcolm Moran | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/no-headline-065056.html | No Headline | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-065263.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-17 | TX 1-398459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-065268.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/mercantile-texas-corp-reports-earnings-for-qtr-to-june-30.html | MERCANTILE TEXAS CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/scouting.html | SCOUTING; | False | By Thoams Rogers | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/problems-pile-up-for-mrs-thatcher.html | PROBLEMS PILE UP FOR MRS. THATCHER | False | By R. W. Apple Jr. | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/world/new-soviet-tack-seen-in-exercise-in-germany.html | NEW SOVIET TACK SEEN IN EXERCISE IN GERMANY | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/once-a-sculler.html | ONCE A SCULLER... | False | By Sol Hurwitz | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/silicon-systems-reports-earnings-for-qtr-to-june-30.html | SILICON SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/german-prices-climb.html | German Prices Climb | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/bio-logic-systems-reports-earnings-for-qtr-to-june-30.html | BIO-LOGIC SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/us/justice-department-is-asked-to-investigate-selma-election.html | Justice Department Is Asked To Investigate Selma Election | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/obituaries/no-headline-064231.html | No Headline | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/the-city-man-gets-62-years-in-killing-and-rape.html | THE CITY; MAN GETS 62 YEARS IN KILLING AND RAPE | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/new-york-day-by-day-065269.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/bubka-sets-record-with-19-1-4-vault.html | BUBKA SETS RECORD WITH 19-1/4 VAULT | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/turkish-goods-curbed.html | Turkish Goods Curbed | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/student-art-at-hostos.html | Student Art at Hostos | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/nyregion/the-region-rutgers-approves-plantoleaseland.html | THE REGION ; ; Rutgers Approves PlantoLeaseLand | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/advance-of-5.30-for-dow-reduces-week-s-loss.html | ADVANCE OF 5.30 FOR DOW REDUCES WEEK'S LOSS | False | By Phillip H. Wiggins | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/opinion/observer-just-slightly-purple.html | OBSERVER; JUST SLIGHTLY PURPLE | False | By Russell Baker | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/radiation-technology-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/telecrafter-corp-reports-earnings-for-qtr-to-june-30.html | TELECRAFTER CORP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/sandoz-revenues-up.html | Sandoz Revenues Up | False | AP | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/arts/dustin-hoffman-s-tour-de-france.html | DUSTIN HOFFMAN'S TOUR DE FRANCE | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/independence-bank-group-reports-earnings-for-qtr-to-june-30.html | INDEPENDENCE BANK GROUP reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/sports/sports-people-kicker-seeks-a-raise.html | SPORTS PEOPLE; ; Kicker Seeks a Raise | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/first-kentucky-national-corporation-reports-earnings-for-qtr-to-june-30.html | FIRST KENTUCKY NATIONAL CORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-17 | TX 1-398459 |
| 1984-07-14 | 1984-07-14 | https://www.nytimes.com/1984/07/14/business/taiwan-at-t.html | Taiwan-A.T.& T. | False | AP | 1984-07-17 | TX 1-398459 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/debate-arises-in-idaho-over-designation-of-wilderness-areas.html | DEBATE ARISES IN IDAHO OVER DESIGNATION OF WILDERNESS AREAS | False | By Iver Peterson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/actor-starred-as-puppeteer.html | ACTOR STARRED AS PUPPETEER | False | By Alvin Klein | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/depressed-lilco-loses-its-only-friend.html | DEPRESSED LILCO LOSES ITS 'ONLY FRIEND' | False | By Stuart Diamond | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/a-commanding-voice-for-the-military.html | A COMMANDING VOICE FOR THE MILITARY | False | By Richard Halloran | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/numismatics-hall-of-fame-medal-honors-a-nobel-laureate.html | NUMISMATICS; HALL OF FAME MEDAL HONORS A NOBEL LAUREATE | False | By Ed Reiter | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/patrice-simone-is-wed-to-louis-palladino-jr.html | Patrice Simone Is Wed To Louis Palladino Jr. | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sports-people-holmes-cuts-thumb.html | SPORTS PEOPLE; ; Holmes Cuts Thumb | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-world-066804.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/more-blacks-are-turning-to-the-politics-of-frustration.html | MORE BLACKS ARE TURNING TO THE POLITICS OF FRUSTRATION | False | By John Herbers | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/medical-malpractice-cost-debated-at-hearing.html | MEDICAL MALPRACTICE COST DEBATED AT HEARING | False | By Stuart Taylor Jr. | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/reworking-a-quiet-place-for-la-scala.html | REWORKING 'A QUIET PLACE FOR LA SCALA | False | By John Gruen | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/walkout-adds-to-lilcoo-s-woes.html | WALKOUT ADDS TO LILCOO'S WOES | False | By Matthew L. Wald | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/jackson-offering-campaign-policy.html | JACKSON OFFERING CAMPAIGN POLICY | False | By Gerald M. Boyd | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/crime-060748.html | CRIME | False | By Newgate Callendar | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/recent-releases-of-video-cassettes-056547.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Stephen Holden | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/bias-charged-in-land-sale.html | BIAS CHARGED IN LAND SALE | False | By Robert Braile | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/follow-up-on-the-news-californiainmaine.html | FOLLOW-UP ON THE NEWS ; CaliforniainMaine | False | By Richard Haitch | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sports-people-hamilton-skates-onmaking-his-pro-debut-sun-valley-idaho-ice-show.html | SPORTS PEOPLE; ; Hamilton Skates OnMaking his pro debut at the Sun Valley (Idaho) Ice Show this weekend, | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/state-faulted-over-rates-to-hospitals.html | STATE FAULTED OVER RATES TO HOSPITALS | False | By Sandra Friedland | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/stage-view-finally-this-henry-becomes-a-living-breathing-hero.html | STAGE VIEW; FINALLY, THIS HENRY BECOMES A LIVING, BREATHING HERO | False | By Benedict Nightingale | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/follow-up-on-the-news-smashing-projects.html | FOLLOW-UP ON THE NEWS; Smashing Projects | False | By Richard Haitch | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sports-people-who-s-on-first.html | SPORTS PEOPLE; ; Who's on First? | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/c-correction-060724.html | CORRECTION | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/soviet-target-afghan-areas-aiding-rebels.html | SOVIET TARGET:AFGHAN AREAS AIDING REBELS | False | By Drew Middleton | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/an-uncommon-journey-for-ron-darling.html | An Uncommon Journey for Ron Darling | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/rules-of-party-playing-desired-role-poll-finds.html | RULES OF PARTY PLAYING DESIRED ROLE, POLL FINDS | False | By Steven V. Roberts | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-region-066812.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/around-the-nation-marines-oust-a-captain-in-love-with-a-corporal.html | AROUND THE NATION; Marines Oust a Captain In Love With a Corporal | False | AP | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/l-mondale-and-the-middle-class-066858.html | MONDALE AND THE MIDDLE CLASS | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/l-numbers-games-061200.html | Numbers Games | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/a-report-bids-aid-go-to-salvador-civilians.html | A Report Bids Aid Go To Salvador Civilians | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/the-metamorphosis-of-spiegel.html | THE METAMORPHOSIS OF SPIEGEL | False | By Winston Williams | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/libraries-enticing-children-to-read.html | LIBRRAIES ENTICING CHILDREN TO READ | False | By Ian T. MacAuley | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-island-journal-july-23-1903-theodore-roosevelt-made-presidential-visit.html | LONG ISLAND JOURNAL ON July 23, 1903, Theodore Roosevelt made a Presidential visit to Meadowcroft, his cousin John Ellis Roosevelt's summer home in Sayville. But behaving true to form, Teddy Roosevelt did not arrive the traditional Presidential way; he rode into town on horseback from his Oyster Bay estate. | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/how-new-ideas-shape-presidential-politics.html | HOW NEW IDEAS SHAPE PRESIDENTIAL POLITICS | False | By Richard Reeves | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/hospitals-coping-despite-walkout.html | HOSPITALS COPING DESPITE WALKOUT | False | By William R. Greer | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/ideas-for-his-speech-led-mondale-to-mrs-ferraro.html | IDEAS FOR HIS SPEECH LED MONDALE TO MRS. FERRARO | False | By Bernard Weinraub, Special To the New York Times | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/mets-win-7-0-for-8th-straight.html | METS WIN, 7-0, FOR 8TH STRAIGHT | False | By William C. Rhoden | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/city-s-first-new-firehouse-in-12-years-opens-in-queens.html | CITY'S FIRST NEW FIREHOUSE IN 12 YEARS OPENS IN QUEENS | False | By David W. Dunlap | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/connecticut-guide-060818.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/pamela-jane-oresman-becomes-bride-of-keith-n-browning-in-connecticut.html | Pamela Jane Oresman Becomes Bride Of Keith N. Browning in Connecticut | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/bush-opens-attack-on-mondale-cites-foreign-and-domestic-policy.html | BUSH OPENS ATTACK ON MONDALE;CITES FOREIGN AND DOMESTIC POLICY | False | By Stephen Engelberg, Special To the New York Times | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-world-066805.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/railroad-sponsors-course-in-courtesy.html | RAILROAD SPONSORS COURSE IN COURTESY | False | By Edward Hudson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/mark-friedman-lawyer-to-wed-leslie-j-koeppel.html | Mark Friedman, Lawyer, to Wed Leslie J. Koeppel | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/l-p-ere-lachaise-061189.html | P ere Lachaise | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/man-dies-as-out-of-control-car-drives-off-crowded-brooklyn-pier.html | MAN DIES AS OUT-OF-CONTROL CAR DRIVES OFF CROWDED BROOKLYN PIER | False | By Wolfgang Saxon | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/robin-love-engaged-to-charles-h-ewald.html | Robin Love Engaged To Charles H. Ewald | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/police-borrow-more-tickets.html | Police Borrow More Tickets | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/maria-alkiewicz-is-connecticut-bride.html | Maria Alkiewicz Is Connecticut Bride | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/nancy-bader-is-bride-of-michael-leventhal.html | Nancy Bader Is Bride Of Michael Leventhal | False | | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/sound-new-designs-keep-cassettes-from-melting-in-the-sun.html | SOUND ; NEW DESIGNS KEEP CASSETTES FROM MELTING IN THE SUN | False | By Hans Fantel | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/record-store-a-victim-of-economics.html | RECORD STORE A VICTIM OF ECONOMICS | False | By Tim Page | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/incorrect-letters-sent-out-by-irs.html | INCORRECT LETTERS SENT OUT BY I.R.S. | False | By James Brooke | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/travel-advisory-061156.html | TRAVEL ADVISORY | False | By Lawrence Van Gelder | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/l-women-men-mankind-061006.html | Women, Men - Mankind | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/medical-students-learn-to-understand-the-aging.html | MEDICAL STUDENTS LEARN TO UNDERSTAND THE AGING | False | By Glenn Collins | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-nation-066761.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/dont-mention-stalin-by-name.html | DON'T MENTION STALIN BY NAME | False | By Susan Jacoby | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-nation-066762.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/gardening-knowing-when-to-harvest.html | GARDENING; KNOWING WHEN TO HARVEST | False | By Carl Totemeier | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-trails-open-for-backpacking.html | NEW TRAILS OPEN FOR BACKPACKING | False | By Robert A. Hamilton | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/dining-out-a-wonder-in-wethersfield.html | DINING OUT; A WONDER IN WETHERSFIELD | False | By Patricia Brooks | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/ideas-and-trends-066800.html | IDEAS AND TRENDS | False | By Katherine Roberts and Margot Slade | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/heatherten-set-to-make-hollywood-park-debut.html | Heatherten Set to Make Hollywood Park Debut | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sports-of-the-times-dwight-gooden-s-synchronization.html | SPORTS OF THE TIMES; DWIGHT GOODEN'S 'SYNCHRONIZATION' | False | By Dave Anderson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-region-066814.html | THE REGION | False | By Richard Levine and Alan finder | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/riding-herd-on-the-gene-splicers.html | RIDING HERD ON THE GENE SPLICERS | False | By Gina Kolata | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES ; BROADCAST TV | False | By John Corry | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/l-caracas-061194.html | Caracas | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/mora-a-late-starter-who-caught-up.html | MORA A LATE STARTER WHO CAUGHT UP | False | By William N. Wallace | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-world-066808.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/l-what-constitutes-a-civil-right-061082.html | WHAT CONSTITUTES A CIVIL RIGHT? | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/local-tv-will-elbow-the-networks-at-the-conventions.html | LOCAL TV WILL ELBOW THE NETWORKS AT THE CONVENTIONS | False | By Peter W. Kaplan | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/pro-solidarity-polish-priest-says-he-is-accused-of-causing-unrest.html | PRO-SOLIDARITY POLISH PRIEST SAYS HE IS ACCUSED OF CAUSING UNREST | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/follow-up-on-the-news-fighting-city-hall.html | FOLLOW-UP ON THE NEWS ; Fighting City Hall | False | By Richard Haitch | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/around-the-world-members-of-opposition-are-arrested-in-seoul.html | AROUND THE WORLD; Members of Opposition Are Arrested in Seoul | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/donna-white-s-218-ties-for-open-lead.html | DONNA WHITE'S 218 TIES FOR OPEN LEAD | False | By Gordon S. White Jr. | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/more-waters-are-closed-for-clamming.html | MORE WATERS CLOSED FOR CLAMMING | False | By John Rather | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/art-view-watteau-painted-more-than-just-silks-and-satins.html | ART VIEW; WATTEAU PAINTED MORE THAN JUST SILKS AND SATINS | False | By John Russell | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/hart-aides-brief-hopes-of-blunder-are-dashed.html | HART AIDES BRIEF HOPES OF BLUNDER ARE DASHED | False | By Fay S. Joyce | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/the-worm-and-the-apple-land-mines-sea-dreams-port-party.html | The Worm and the Apple; Land Mines, Sea Dreams; Port Party | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-region-066810.html | THE REGION | False | By Richard Levine and Alan Finder | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/outdoors-memory-s-unwritten-diary.html | OUTDOORS; MEMORY'S UNWRITTEN DIARY | False | By Nelson Bryant | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/camera-shooting-under-water.html | CAMERA; SHOOTING UNDER WATER; | False | By Susan Sammon | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/private-groups-in-us-aiding-managua-s-foes.html | PRIVATE GROUPS IN U.S. AIDING MANAGUA'S FOES | False | By Philip Taubman | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/home-clinic-ways-to-cut-down-on-noise.html | HOME CLINIC; WAYS TO CUT DOWN ON NOISE | False | By Bernard Gladstone | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/l-comments-misleading-a-female-lawyer-says-056143.html | COMMENTS MISLEADING, A FEMALE LAWYER SAYS | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/andrea-snell-married-to-john-workman-jr.html | Andrea Snell Married To John Workman Jr. | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/badly-treated-by-all-her-sons.html | BADLY TREATED BY ALL HER SONS | False | By John Boswell | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/ideas-and-trends-066795.html | IDEAS AND TRENDS | False | By Katherine Roberts and Margot Slade | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-politics-of-safety-has-a-life-of-its-own.html | THE POLITICS OF SAFETY HAS A LIFE OF ITS OWN | False | By Kenneth B. Noble | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/london-plays-unwilling-host-to-foreigners-feuds.html | LONDON PLAYS UNWILLING HOST TO FOREIGNERS' FEUDS | False | By Jo Thomas | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/music-mostly-mozart-dichter-and-oliveira.html | MUSIC: MOSTLY MOZART, DICHTER AND OLIVEIRA | False | By Bernard Holland | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/personal-finance-helping-to-support-mom-and-dad.html | PERSONAL FINANCE; HELPING TO SUPPORT MOM AND DAD | False | By Carole Gould | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/l-letters-to-the-long-island-editor-it-s-a-rare-dog-that-is-an-idiot-058272.html | LETTERS TO THE LONG ISLAND EDITOR; 'It's a Rare Dog That Is an Idiot' | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/miss-andrews-to-marry-peter-kenney.html | Miss Andrews to Marry Peter Kenney | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/discipline-by-firing-squad.html | DISCIPLINE BY FIRING SQUAD | False | By Peter Vansittart | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/no-headline-066651.html | No Headline | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-nation-065832.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/homelessness-spreading-to-bedroom-communities.html | HOMELESSNESS SPREADING TO BEDROOM COMMUNITIES | False | By John T. McQuiston | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/proclaiming-1984-the-year-of-the-delegate.html | PROCLAIMING 1984 'THE YEAR OF THE DELEGATE' | False | By Barbara G. Farah | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/books-on-britain.html | BOOKS ON BRITAIN | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-nation-066763.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/prospects-mortgages-so-far-so-good.html | PROSPECTS; MORTGAGES: SO FAR SO GOOD | False | By H. H. Maidenberg | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/peter-ziluca-wed-to-randel-mason.html | Peter Ziluca Wed To Randel Mason | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/homeless-program-assists-renovation-of-housing-units.html | HOMELESS PROGRAM ASSISTS RENOVATION OF HOUSING UNITS | False | By Tessa Melvin | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/jazz-public-theater-presents-33-scenes.html | JAZZ: PUBLIC THEATER PRESENTS '33 SCENES' | False | By Stephen Holden | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/l-mothers-can-be-at-fault-too-065379.html | Mothers Can Be At Fault, Too | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/in-short-060745.html | IN SHORT | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/crafts-allaire-festival-is-said-to-define-arts-council-s-role.html | CRAFTS; ALLAIRE FESTIVAL IS SAID TO DEFINE ARTS COUNCIL'S ROLE | False | By Patricia Malarcher | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/l-small-hotels-061198.html | Small Hotels | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/robots-in-the-workplace-a-call-to-arms-making-a-case-for-unmanned.html | ROBOTS IN THE WORKPLACE: A CALL TO ARMS; MAKING A CASE FOR UNMANNED FACTORIES | False | By Richard M. Cyert | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/letters-bright-boom.html | LETTERS ; Bright Boom | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/what-s-new-at-the-olympics-gloom-remains-despite-a-3-billion-infusion.html | WHAT'S NEW AT THE OLYMPICS; GLOOM REMAINS, DESPITE A $3 BILLION INFUSION | False | By Thomas C. Hayes | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/quotation-of-the-day-066701.html | Quotation of the Day | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/question-answer.html | QUESTION & ANSWER | False | By Dee Wedemeyer Charter House Rules Question: | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/letters-on-labor.html | LETTERS ; On Labor | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/kathryn-j-vige-peter-jones-hicks-wed-in-maryland.html | Kathryn J. Vige, Peter Jones Hicks Wed in Maryland | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/miss-matson-married-to-thom-stephenson.html | Miss Matson Married To Thom Stephenson | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/westchester-opinion-when-choosing-checkbook-grpahics-consider.html | WESTCHESTER OPINION; WHEN CHOOSING CHECKBOOK GRPAHICS, CONSIDER RELEVANCE | False | By John V. Chervokas | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/no-headline-063212.html | No Headline | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/washington-the-speech-nobody-heard.html | WASHINGTON; THE SPEECH NOBODY HEARD | False | By James Reston | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/neighborhood-service-helps-hold-the-line-on-decay.html | NEIGHBORHOOD SERVICE HELPS HOLD THE LINE ON DECAY | False | By Michael Decoury Hinds | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/accepting-a-compromise-on-421a.html | ACCEPTING A COMPROMISE ON 421A | False | By Edward A. Gargan | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/recent-releases-of-video-cassettes-061261.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Jennifer Dunning | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/36-die-as-yugoslav-train-hits-express.html | 36 DIE AS YUGOSLAV TRAIN HITS EXPRESS | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/jeffrey-himmel-weds-leslie-ellen-wohlman.html | Jeffrey Himmel Weds Leslie Ellen Wohlman | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/dispelling-some-persistent-myths.html | DISPELLING SOME PERSISTENT MYTHS | False | By Hans Fantel | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-bad-times-seem-over-for-autos-but-not-for-detroit.html | THE BAD TIMES SEEM OVER FOR AUTOS, BUT NOT FOR DETROIT | False | By John Holusha | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/l-mailbox-boyhood-echoes-of-jersey-city-066884.html | MAILBOX; Boyhood Echoes Of Jersey City | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/week-in-business-more-indications-of-steady-growth.html | WEEK IN BUSINESS; MORE INDICATIONS OF STEADY GROWTH | False | By Merrill Perlman | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/babe-graced-sports-with-her-skill-and-courage.html | BABE GRACED SPORTS WITH HER SKILL AND COURAGE | False | By Patty Berg | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/czechs-lead-france.html | Czechs Lead France | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/reagan-is-willing-to-delay-a-parley-on-space-weapons.html | REAGAN IS WILLING TO DELAY A PARLEY ON SPACE WEAPONS | False | By Leslie H. Gelb, Special To the New York Times | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-unwelcome-mat-is-out-for-ideological-undesirables.html | THE UNWELCOME MAT IS OUT FOR IDEOLOGICAL UNDESIRABLES | False | By Stuart Taylor Jr. | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/dixie-democrats.html | ...DIXIE DEMOCRATS | False | By Don Baer | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/reagan-assails-program-to-spur-housing-loans.html | REAGAN ASSAILS PROGRAM TO SPUR HOUSING LOANS | False | By Josh Barbanel | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/big-danube-project-stirs-hungarian-protests.html | BIG DANUBE PROJECT STIRS HUNGARIAN PROTESTS | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/city-to-test-new-plan-on-land-sales.html | CITY TO TEST NEW PLAN ON LAND SALES | False | By Kirk Johnson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/livia-potyondy-artist-wed-to-kenneth-klaus.html | Livia Potyondy, Artist, Wed to Kenneth Klaus | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/film-view-the-alamo-is-an-offbeat-american-barroom-ballad.html | FILM VIEW; 'THE ALAMO' IS AN OFFBEAT AMERICAN BARROOM BALLAD | False | By Vincent Canby | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/a-critic-with-a-mind-of-his-own.html | A CRITIC WITH A MIND OF HIS OWN | False | By Louis Simpson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/mittee-stops-spaniard.html | Mittee Stops Spaniard | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/leisure-a-meadow-disappears-but-its-wild-flowers-live-on.html | LEISURE; A MEADOW DISAPPEARS, BUT ITS WILD FLOWERS LIVE ON; | False | By Ruth Shaw Ernst | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/knight-uses-tirade-to-prove-a-point.html | KNIGHT USES TIRADE TO PROVE A POINT | False | By Malcolm Moran | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/another-stab-at-pension-reform.html | ANOTHER STAB AT PENSION REFORM | False | By Bill Keller | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/us-is-eliminated-5-3.html | U.S. Is Eliminated, 5-3 | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/l-sociology-religion-and-the-novel-061003.html | Sociology, Religion and the Novel | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/support-growing-for-sales-taxes.html | SUPPORT GROWING FOR SALES TAXES | False | By John T. McQuiston | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/mounted-police-are-proving-popular.html | MOUNTED POLICE ARE PROVING POPULAR | False | By Paul Guernsey | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/on-language-filler-fad.html | ON LANGUAGE; FILLER FAD | False | By Jack Rosenthal | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/bethpage-burdette-and-jailhouse-mariachi.html | BETHPAGE BURDETTE AND JAILHOUSE MARIACHI | False | By Rosalyn Drexler | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/facing-the-problem-of-doctors-on-drugs.html | FACING THE PROBLEM OF DOCTORS ON DRUGS | False | By Jeanne Kassler | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/a-taste-of-san-francisco.html | A TASTE OF SAN FRANCISCO | False | By David Harris | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/french-cars-burned-in-spain.html | French Cars Burned in Spain | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/in-soviet-religion-ceases-outside-church.html | IN SOVIET, RELIGION CEASES OUTSIDE CHURCH DOORS | False | By Seth Mydans | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/indians-5-rangers-0.html | Indians 5, Rangers 0 | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/food-flowing-with-buttermilk.html | FOOD; FLOWING WITH BUTTERMILK | False | By Craig Claiborne Withpierre Franey | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/l-mike-nichols-the-director-s-art-061103.html | MIKE NICHOLS:THE DIRECTOR'S ART | False | | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/ideas-and-trends-065777.html | IDEAS AND TRENDS | False | By Katherine Roberts and Margot Slade | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/regulation-and-genetic-engeneering-biotech-safeguards-are-already.html | REGULATION AND GENETIC ENGENEERING; BIOTECH SAFEGUARDS ARE ALREADY IN PLACE | False | By Irving S. Johnson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/gifts-to-official-ruled-not-proof-of-extortion.html | GIFTS TO OFFICIAL RULED NOT PROOF OF EXTORTION | False | By Arnold H. Lubasch | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/perspectives-on-the-eternal-city.html | PERSPECTIVES ON THE ETERNAL CITY | False | By Henry Morgan | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/keeping-track-of-american-presidency.html | KEEPING TRACK OF AMERICAN PRESIDENCY | False | By Rhoda M. Gilinsky | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/8-in-antinuclear-group-guilty-of-damaging-missiles-parts.html | 8 in Antinuclear Group Guilty Of Damaging Missiles' Parts | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/best-sellers-july-15-1984.html | BEST SELLERS July 15, 1984 | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/hatred-still-felt-in-newark.html | HATRED STILL FELT IN NEWARK | False | By Joy Krauss | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/cara-forstmann-to-be-married-sept-21.html | Cara Forstmann to Be Married Sept. 21 | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/how-the-poll-was-taken.html | HOW THE POLL WAS TAKEN | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/dining-out-a-restaurant-near-caramoor.html | DINING OUT; A RESTAURANT NEAR CARAMOOR | False | By M. H. Reed | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/diagnosing-israel-s-divisions.html | DIAGNOSING ISRAEL'S DIVISIONS | False | By Gidon Gottlieb | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/letters-to-the-long-island-editor.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/four-walks-in-the-city.html | FOUR WALKS IN THE CITY | False | By Paul Goldberger | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/data-update.html | Data Update | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/24-food-outlets-cited-by-city-for-violations-of-health-code.html | 24 Food Outlets Cited by City For Violations of Health Code | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-ilsand-opinion-old-neighborhoods-and-new.html | LONG ILSAND OPINION; OLD NEIGHBORHOODS AND NEW | False | By Lee Rush | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/no-headline-066665.html | No Headline | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/driving-across-the-soviet-boondocks.html | DRIVING ACROSS THE SOVIET BOONDOCKS | False | By S. Frederick Starr | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/tennis-event-in-livingston.html | TENNIS EVENT IN LIVINGSTON | False | By Charles Friedman Livingston | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/what-s-new-at-the-olympics-tickets-prove-to-be-a-volatile-commodity.html | WHAT'S NEW AT THE OLYMPICS; TICKETS PROVE TO BE A VOLATILE COMMODITY | False | By Thomas C. Hayes | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/l-the-mathematics-of-chaos-061108.html | The Mathematics Of Chaos | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/home-design-in-the-english-manner.html | HOME DESIGN; IN THE ENGLISH MANNER | False | By Suzanne Slesin | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/cable-tv-notes-new-service-shops-for-vintage-films.html | CABLE TV NOTES; NEW SERVICE SHOPS FOR VINTAGE FILMS | False | By Steve Knoll | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/eruption-in-1783-offers-challenge.html | ERUPTION IN 1783 OFFERS CHALLENGE | False | By Walter Sullivan | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/present-and-active-at-the-creation.html | PRESENT AND ACTIVE AT THE CREATION | False | By Lewis H. Lapham | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/gale-t-pryor-plans-to-marry.html | Gale T. Pryor Plans to Marry | False | | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/legal-aid-for-the-press.html | LEGAL AID FOR THE PRESS | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/a-sullen-disillusioned-france-marks-bastille-day.html | A SULLEN, DISILLUSIONED FRANCE MARKS BASTILLE DAY | False | By John Vinocur | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/victim-to-have-say-in-parole-decisions.html | VICTIM TO HAVE SAY IN PAROLE DECISIONS | False | By Albert J. Parisi | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/obituaries/saul-horowitz-retired-chief-of-hrh-construction-co.html | SAUL HOROWITZ, RETIRED CHIEF OF H.R.H. CONSTRUCTION CO. | False | By James Brooke | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/c-correction1290.html | CORRECTION | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/foreign-affairs-a-disgruntled-france.html | FOREIGN AFFAIRS; A DISGRUNTLED FRANCE | False | By Flora Lewis | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/no-headline-063238.html | No Headline | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/westchester-journal-058554.html | WESTCHESTER JOURNAL | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/praised-dignity-wins-pace.html | Praised Dignity Wins Pace | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/nature-site-in-mercer-woods.html | NATURE SITE IN MERCER WOODS | False | By Nancy Howard | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/dining-out-an-irish-pub-with-a-varied-menu.html | DINING OUT; AN IRISH PUB WITH A VARIED MENU | False | By Florence Fabricant | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/follow-up-on-the-news-the-methanol-car.html | FOLLOW-UP ON THE NEWS; The Methanol Car | False | By Richard Haitch | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/l-p-ere-lachaise-061192.html | P'ERE LACHAISE | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-island-opinion-rigors-that-cancer-patients-endure-readers-respond.html | LONG ISLAND OPINION; RIGORS THAT CANCER PATIENTS ENDURE: READERS RESPOND | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-region-065593.html | THE REGION | False | By Richard Levine and Alan finder | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/new-noteworthy.html | New & Noteworthy | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-jersey-journal-in-bergen-helping-hands.html | NEW JERSEY JOURNAL; IN BERGEN, HELPING HANDS | False | By Martin Gansberg | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/l-letters-east-end-shops-066778.html | LETTERS; East End Shops | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/fashion-view-update-on-the-japanese.html | FASHION VIEW; UPDATE ON THE JAPANESE | False | By June Weir | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/mondale-s-big-gamble-involves-more-than-gender.html | MONDALE'S BIG GAMBLE INVOLVES MORE THAN GENDER | False | By Howell Raines | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/displays-at-the-hale-homestead.html | DISPLAYS AT THE HALE HOMESTEAD | False | By Frances Phipps | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sports-people-windfall-for-herzog.html | SPORTS PEOPLE; ; Windfall for Herzog | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/postings-window-tips-enliven-window-displays-with-such-inexpensive-props-tin.html | POSTINGS; WINDOW TIPS; How to enliven window displays with such inexpensive props as tin cans and paper bags, and how to add dramatic lighting and eye-catching colors to draw shoppers are among the tricks of the window-dressing trade offered in two booklets recently published by the Public Development Corporation. | False | By Shawn G. Kennedy | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/wood-leads-by-4-shots.html | Wood Leads by 4 Shots | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/foreign-teachers-share-impressions.html | FOREIGN TEACHERS SHARE IMPRESSIONS | False | By Tessa Melvin | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/sunday-july-15-1984-international.html | SUNDAY, JULY 15, 1984; International | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/l-visual-arts-a-good-investment-065375.html | Visual Arts A Good Investment | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/ideas-and-trends-066797.html | IDEAS AND TRENDS | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/team-effort-wins-transportation-funds.html | TEAM EFFORT WINS TRANSPORTATION FUNDS | False | By Marian Courtney | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/prospects-a-cosmetic-problem.html | PROSPECTS; A COSMETIC PROBLEM | False | By H. J. Maidenberg | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/onyxly-at-26-1-wins-lexington-stakes.html | ONYXLY, AT 26-1, WINS LEXINGTON STAKES | False | By Steven Crist | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/wendy-van-cott-wed-in-maryland.html | Wendy Van Cott Wed in Maryland | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/about-men-a-protecting-father.html | ABOUT MEN; A PROTECTING FATHER | False | By Gordon Lish | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/critcs-choices-dance.html | CRITCS' CHOICES; DANCE | False | By Anna Kisselgoff | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/out-of-the-past-costumes-that-starred-on-broadway.html | OUT OF THE PAST, COSTUMES THAT STARRED ON BROADWAY | False | By Richard F. Shepard | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/obituaries/kenny-delmar-radio-s-senator-claghorn-dies.html | KENNY DELMAR, RADIO'S SENATOR CLAGHORN, DIES | False | By Joseph Berger | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/photography-view-self-absorption-filtered-trough-artistic-sophistication.html | PHOTOGRAPHY VIEW; SELF-ABSORPTION FILTERED TROUGH ARTISTIC SOPHISTICATION | False | By Andy Grundberg | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/jets-crable-is-sidelined.html | Jets' Crable Is Sidelined | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/practical-traveler.html | PRACTICAL TRAVELER | False | By Paul Grimes | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/yonkers-faces-new-deadline-on-aid.html | YONKERS FACES NEW DEADLINE ON AID | False | By Lena Williams | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-help-offered-to-cocaine-users.html | NEW HELP OFFERED TO COCAINE USERS | False | By Peggy McCarthy | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/mr-fix-it-turnaround-man-at-mongomery-ward.html | MR. FIX-IT ; TURNAROUND MAN AT MONGOMERY WARD | False | By Isadore Barmash | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/ncaa-setback-on-tv-poses-threat-of-disorder.html | N.C.A.A. SETBACK ON TV POSES THREAT OF DISORDER | False | By Gordon S. White Jr. | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/what-s-new-at-the-olympics-corporate-sponsors-gird-for-the-social-whirl.html | WHAT'S NEW AT THE OLYMPICS; CORPORATE SPONSORS GIRD FOR THE SOCIAL WHIRL | False | By Thomas C. Hayes | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/on-the-road-with-improvised-life.html | ON THE ROAD WITH IMPROVISED LIFE | False | By Richard P. Brickner | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/sunday-observer-sorry-right-number.html | SUNDAY OBSERVER; SORRY, RIGHT NUMBER | False | By Russell Baker | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/in-a-state-of-odd-politicssan-francisco-stands-out.html | IN A STATE OF ODD POLITICS,SAN FRANCISCO STANDS OUT | False | By Wallace Turner | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/review-muriel-sparks-the-only-problem.html | Review: Muriel SparkÂÂsÂÂ The Only ProblemÂÂ | False | By Anita Brookner | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/buyers-get-a-helping-hand-on-mortgages.html | BUYERS GET A HELPING HAND ON MORTGAGES | False | By Michael Decourcy Hinds | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/sandman-remembers.html | SANDMAN REMEMBERS | False | By Carlo M. Sardella | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/about-westchester-back-in-the-swim.html | ABOUT WESTCHESTER; BACK IN THE SWIM | False | By Lynne Ames | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/imagery-of-the-horse-is-explored.html | IMAGERY OF THE HORSE IS EXPLORED | False | By Muriel Jacobs | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/at-cathedral-in-york-soot-and-hope.html | AT CATHEDRAL IN YORK, SOOT AND HOPE | False | By R. W. Apple Jr. | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/l-delays-caused-by-lawyers-065378.html | Delays Caused By Lawyers | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-world-065759.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/the-mangod-of-the-michigan-jungles.html | THE MAN-GOD OF THE MICHIGAN JUNGLES | False | By A.c. Greene | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/bridget-p-gallagher-and-mark-davis-are-married.html | Bridget P. Gallagher and Mark Davis Are Married | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/many-struck-hospitals-are-cutting-back-nonemergency-services.html | MANY STRUCK HOSPITALS ARE CUTTING BACK NONEMERGENCY SERVICES | False | By Ronald Sullivan | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/political-reality-overtakes-manatt-on-eve-of-triumph.html | POLITICAL REALITY OVERTAKES MANATT ON EVE OF TRIUMPH | False | By Warren Weaver Jr. | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/lisa-linden-plans-to-wed-david-rosenblatt-sept-15.html | Lisa Linden Plans to Wed David Rosenblatt Sept. 15 | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/the-worm-and-the-apple-land-mines-sea-dreams.html | The Worm and the Apple Land Mines, Sea Dreams | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/how-buyers-in-the-metropolitan-area-can-apply-for-below-market-mortgages.html | HOW BUYERS IN THE METROPOLITAN AREA CAN APPLY FOR BELOW-MARKET MORTGAGES | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/c-correction-061024.html | CORRECTION | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/scott-beats-walker-at-finish-of-mile.html | Scott Beats Walker At Finish of Mile | False | By Frank Litsky | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/dining-out-italian-delicacies-at-the-seashore.html | DINING OUT; ITALIAN DELICACIES AT THE SEASHORE | False | By Valerie Sinclair | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/straying-golf-balls-prompt-court-case.html | STRAYING GOLF BALLS PROMPT COURT CASE | False | By John Cavanaugh | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/barbara-barrow-j-p-achenbaum-marry-in-chicago.html | Barbara Barrow, J. P. Achenbaum Marry in Chicago | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/officials-journey-to-seattle.html | OFFICIALS JOURNEY TO SEATTLE | False | By Edward Hudson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/our-revolution-debunked.html | OUR REVOLUTION DEBUNKED | False | By Thomas Fleming | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/food-fruits-of-summer-for-desert.html | FOOD; FRUITS OF SUMMER FOR DESERT | False | By Moira Hodgson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/china-us-ties-make-southeast-asia-squirm.html | CHINA-U.S. TIES MAKE SOUTHEAST ASIA SQUIRM | False | By Bernard Gwertzman | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/as-religious-parties-feud-their-secular-power-erodes.html | AS RELIGIOUS PARTIES FEUD, THEIR SECULAR POWER ERODES | False | By Thomas L. Friedman | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/michels-is-named-to-olympic-team.html | Michels Is Named To Olympic Team | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/theater-at-the-emelin-wacky-sketches-of-surburban-stereotypes.html | THEATER; AT THE EMELIN, WACKY SKETCHES OF SURBURBAN STEREOTYPES | False | By Alvin KleinThis Week In the Suburbs,A | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/c-correction-061288.html | CORRECTION | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/laura-childs-to-be-bride.html | Laura Childs To Be Bride | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/paperback-best-sellers-july-15-1984fiction1.html | PAPERBACK BEST SELLERS July 15, 1984Fiction1 | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/how-effie-made-him-suffer.html | HOW EFFIE MADE HIM SUFFER | False | By Anita Brookner | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/dance-view-japan-s-new-dance-is-darkly-erotic.html | DANCE VIEW; JAPAN'S NEW DANCE IS DARKLY EROTIC | False | By Anna Kisselgoff | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/mondale-requests-that-manatt-quit-party-s-top-post.html | MONDALE REQUESTS THAT MANATT QUIT PARTY'S TOP POST | False | By Howell Raines, Special To the New York Times | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/wine-summer-sparklers.html | WINE; SUMMER SPARKLERS | False | By Emanuel Greenberg | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/nicaraguan-indian-denies-rebel-forces-massacred-villagers.html | NICARAGUAN INDIAN DENIES REBEL FORCES MASSACRED VILLAGERS | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/despite-shaw-s-scorn-the-brahms-requiem-endures.html | DESPITE SHAW'S SCORN, THE BRAHMS REQUIEM ENDURES | False | By John Rockwell | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-islanders-aiming-to-make-business-sweet.html | LONG ISLANDERS; AIMING TO MAKE BUSINESS 'SWEET' | False | By Lawrence Van Gelder | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/l-an-example-of-first-class-journalism-063456.html | ...AN EXAMPLE OF FIRST-CLASS JOURNALISM | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/art-monotype-series-in-katonah.html | ART; MONOTYPE SERIES IN KATONAH | False | By Vivien Raynor | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/westchester-guide-060616.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/chess-does-a-mistaken-aura-surround-the-queen-sacrifice.html | CHESS; DOES A MISTAKEN AURA SURROUND THE QUEEN SACRIFICE? | False | By Robert Byrne | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/deanne-waltzer-wed-to-seth-lipsay.html | Deanne Waltzer Wed to Seth Lipsay | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/yalta-an-anomaly-that-surprises.html | YALTA:AN ANOMALY THAT SURPRISES | False | By John F. Burns | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/l-jackson-abroad-a-legimate-voice-063457.html | JACKSON ABROAD:A LEGIMATE VOICE | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/miss-hoversten-plans-to-wed-in-september.html | Miss Hoversten Plans To Wed in September | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/fresh-air-campers-learn-the-skies.html | FRESH AIR CAMPERS LEARN THE SKIES | False | By Nicole Simmonsby the Side of A Lake | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/critics-choices-pop-jazz.html | CRITICS' CHOICES; POP/JAZZ | False | By John Pareles | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/aide-to-reagan-criticizes-rep-ferraro-for-remarks-about-religion.html | AIDE TO REAGAN CRITICIZES REP. FERRARO FOR REMARKS ABOUT RELIGION | False | By Jane Perlez | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/miss-brown-is-affianced.html | Miss Brown Is Affianced | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/rookie-s-2-hitter-wins-for-dodgers.html | Rookie's 2-Hitter Wins for Dodgers | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/around-the-nation-plane-slams-into-shed-killing-6-in-california.html | AROUND THE NATION; Plane Slams Into Shed, Killing 6 in California | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/around-the-nation-cyclist-kills-two-in-town-s-police-force.html | AROUND THE NATION; Cyclist Kills Two In Town's Police Force | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/health-and-medicine.html | HEALTH AND MEDICINE | False | By Sandra Friedland | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/yanks-top-royals-for-4th-in-row-4-1.html | YANKS TOP ROYALS FOR 4TH IN ROW, 4-1 | False | By Murray Chass | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/l-presidents-i-have-known-061055.html | Presidents I Have Known | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/l-mailbox-066840.html | MAILBOX | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/church-group-ready-to-help-immigrants-document-residency.html | CHURCH GROUP READY TO HELP IMMIGRANTS DOCUMENT RESIDENCY | False | By Wayne King | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/nature-watch-firefly.html | NATURE WATCH; FIREFLY | False | By Sy Barlowe | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/pennsylvania-settles-key-suit-on-facilities-for-the-retarded.html | PENNSYLVANIA SETTLES KEY SUIT ON FACILITIES FOR THE RETARDED | False | | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-jersey-guide-up-up-and-away.html | NEW JERSEY GUIDE; UP, UP AND AWAY | False | By Frank Emblen | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/soviet-paper-faults-delay-in-river-pollution-trial.html | SOVIET PAPER FAULTS DELAY IN RIVER POLLUTION TRIAL | False | By Theodore Shabad | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/modern-jail-awaited.html | MODERN JAIL AWAITED | False | By Patricia Turner | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/in-search-of-a-laureate-making-book-on-britain-s-next-official-poet.html | IN SEARCH OF A LAUREATE:MAKING BOOK ON BRITAIN'S NEXT OFFICIAL POET | False | By John Gross | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/dorian-beth-harris-weds.html | Dorian Beth Harris Weds | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/moscow-gets-us-proposal.html | Moscow Gets U.S. Proposal | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/painting-to-capture-the-sound-of-music.html | PAINTING TO CAPTURE THE SOUND OF MUSIC | False | By Helen A. Harrison | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/gospel-and-dance-music-fuel-the-jackson-s-victory-album.html | GOSPEL AND DANCE MUSIC FUEL THE JACKSON'S 'VICTORY' ALBUM | False | By | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/canalside-hospitality.html | CANALSIDE HOSPITALITY | False | By Marylin Bender | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/music-view-what-about-those-vexing-blurbs.html | MUSIC VIEW; WHAT ABOUT THOSE VEXING BLURBS? | False | By Donal Henahan | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/westchester-opinion-imagination-muscle-strong-but-unused.html | WESTCHESTER OPINION; 'IMAGINATION MUSCLE' STRONG BUT UNUSED | False | By Nancy Somerfeld | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/tv-view-five-modern-composers-on-camera.html | TV VIEW; FIVE MODERN COMPOSERS ON CAMERA | False | By John J. O'Connor | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/100-artists-display-both-works-and-consciences.html | 100 ARTISTS DISPLAY BOTH WORKS AND CONSCIENCES | False | By Nancy Tutko | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/speaking-personally-wanted-for-all-dieters-a-cheesecake-depressant.html | SPEAKING PERSONALLY; WANTED FOR ALL DIETERS: A CHEESECAKE DEPRESSANT | False | By Barbara Butensky | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sailors-analyst-aide-and-cheerleader.html | SAILORS' ANALYST, AIDE AND CHEERLEADER | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/li-delegares-18-6-for-mondale.html | L.I. DELEGARES 18-6 FOR MONDALE | False | By Frank Lynn | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/anne-marie-reynolds-is-bride-in-bronxville.html | Anne Marie Reynolds Is Bride in Bronxville | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/drug-company-offers-120-million-in-settlement.html | DRUG COMPANY OFFERS $120 MILLION IN SETTLEMENT | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/shari-kahn-a-lawyer-to-wed-todd-krouner.html | Shari Kahn, a Lawyer, To Wed Todd Krouner | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/babyboom-voters.html | BABY-BOOM VOTERS... | False | By Carter A. Eskew | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/l-letters-west-side-oasis-066815.html | LETTERS; West Side Oasis | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/in-new-jersey-patersn-takes-a-share-in-office-growth.html | IN NEW JERSEY; PATERSN TAKES A SHARE IN OFFICE GROWTH | False | By Anthony Depalma | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/dance-three-season-premieres-by-ailey-troupe.html | DANCE: THREE SEASON PREMIERES BY AILEY TROUPE | False | By Anna Kisselgoff | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/with-bags-readied-summer-adieus.html | WITH BAGS READIED, SUMMER ADIEUS | False | By Roberta Hershenson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/dorothy-e-krauklis-is-married-to-michael-hintze.html | Dorothy E. Krauklis Is Married to Michael Hintze | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/elizabeth-pope-weds-engineer.html | Elizabeth Pope Weds Engineer | False | | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/investing-rough-days-for-the-money-managers.html | INVESTING; ROUGH DAYS FOR THE MONEY MANAGERS | False | By Anise C. Wallace | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/amy-spiegelman-is-a-bride.html | Amy Spiegelman Is a Bride | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/l-a-respecter-of-truth-in-writing-063458.html | A RESPECTER OF TRUTH IN WRITING... | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sports-people-drew-pearson-retires.html | SPORTS PEOPLE; ; Drew Pearson Retires | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/wranglers-rush-is-key-to-outcome.html | Wranglers' Rush Is Key to Outcome | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/swift-boats-steal-cheers-from-tigers.html | SWIFT BOATS STEAL CHEERS FROM TIGERS | False | By James Barron | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/stamps-first-english-colony.html | STAMPS; FIRST ENGLISH COLONY | False | By Samuel A. Tower | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/real-knights-die-in-bed.html | REAL KNIGHTS DIE IN BED | False | By Harry Sieber | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/humbled-hitachi-cmes-up-fighting.html | HUMBLED HITACHI CMES UP FIGHTING | False | By Andrew Pollack | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/l-bridged-concerns-of-environmentalists-and-organized-labor-063459.html | BRIDGED CONCERNS OF ENVIRONMENTALISTS AND ORGANIZED LABOR | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/wo.html | Wo | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/art-medicine-celebrated-in-french-prints.html | ART; MEDICINE CELEBRATED IN FRENCH PRINTS | False | By William Zimmer | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/democratic-factions-say-aim-is-unity.html | DEMOCRATIC FACTIONS SAY AIM IS UNITY | False | By Richard L. Madden | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/crafting-brandnew-artifacts.html | CRAFTING BRAND-NEW 'ARTIFACTS' | False | By Kim Dramer-Pannell | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/w-g-spears-jr-lisa-edmondson-to-wed-sept-15.html | W. G. Spears Jr., Lisa Edmondson To Wed Sept. 15 | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/potsings-seashore-town-houses.html | POTSINGS; SEASHORE TOWN HOUSES | False | By Shawn G. Kennedy | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-island-opinion-phlox-lillies-sundrops-want-some.html | LONG ISLAND OPINION; PHLOX. LILLIES. SUNDROPS. WANT SOME? | False | By Wilma Breit | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/verbatim-the-fertile-poor.html | Verbatim: The Fertile Poor | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/at-age-59-experienced-but-jobless.html | AT AGE 59, EXPERIENCED BUT JOBLESS | False | By Allen M. Widem | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/sarah-m-poutasse-buyer-wed-to-w-j-carpenter-3d.html | Sarah M. Poutasse, Buyer, Wed to W. J. Carpenter 3d | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/high-minds-at-life-and-work.html | HIGH MINDS AT LIFE AND WORK | False | By Anthony Quinn | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/moore-defeats-beni-tez.html | MOORE DEFEATS BENI TEZ | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/easing-the-way-for-foreign-investors.html | EASING THE WAY FOR FOREIGN INVESTORS | False | By Fred R. Bleakley | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/deadline-near-postal-negotiatiors-are-far-apart.html | DEADLINE NEAR, POSTAL NEGOTIATIORS ARE FAR APART | False | By Bill Keller | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/cartoons-a-serious-business-for-princeton-professor.html | CARTOONS A SERIOUS BUSINESS FOR PRINCETON PROFESSOR | False | By Susan Craighead | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/from-uboats-to-a-fantasy-world.html | FROM U-BOATS TO A FANTASY WORLD | False | By John Curtin | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/l-contemptuous-introductions-061016.html | 'Contemptuous' Introductions | False | | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/q-a-061175.html | Q&A | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/laura-hausman-to-wed-sept-9.html | Laura Hausman To Wed Sept. 9 | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/france-sentences-hijackers.html | France Sentences Hijackers | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/1-mike-nichols-the-director-s-art-061096.html | Mike Nichols: The Director's Art | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/sotheby-suit-puts-law-up-for-grabs.html | SOTHEBY SUIT PUTS LAW UP FOR GRABS | False | By Douglas C. McGill | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/alexander-ramsden-pouch-weds-eileen-m-morrissey.html | ALEXANDER RAMSDEN POUCH WEDS EILEEN M. MORRISSEY | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/1-what-constitutes-a-civil-right-061089.html | WHAT CONSTITUTES A CIVIL RIGHT? | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/1-what-constitutes-a-civil-right-061079.html | WHAT CONSTITUTES A CIVIL RIGHT? | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/she-faked-the-stigmata.html | SHE FAKED THE STIGMATA | False | By David Lodge | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/arias-gomez-clerc-head-us-pro-tennis.html | Arias, Gomez, Clerc Head U.S. Pro Tennis | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/bridge-oswald-jacoby-a-final-tribute-to-the-master.html | BRIDGE; OSWALD JACOBY: A FINAL TRIBUTE TO THE MASTER | False | By Alan Truscott | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/anglers-warned-on-pond-fish.html | ANGLERS WARNED ON POND FISH | False | By Sharon Monahan | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/long-island-opinion-state-loans-that-create-jobs.html | LONG ISLAND OPINION ; STATE LOANS THAT CREATE JOBS | False | By David H. Peirez | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/beth-s-schorr-to-marry-charles-bernard-lesnick.html | Beth S. Schorr to Marry Charles Bernard Lesnick | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/l-comments-misleading-a-female-lawyer-says-065337.html | Comments Misleading, A Female Lawyer Says | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/appeals-court-backs-invalidating-sat-s-of-4-incheating-inquiry.html | APPEALS COURT BACKS INVALIDATING S.A.T.'s of 4 IN CHEATING INQUIRY | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/homemakers-in-need-of-help.html | HOMEMAKERS IN NEED OF HELP | False | By Angela L. Perun | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/no-headline-063239.html | No Headline | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-program-gives-victims-a-say-in-some-jersey-paroles.html | NEW PROGRAM GIVES VICTIMS A SAY IN SOME JERSEY PAROLES | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/world/conservatives-ousted-in-new-zealand.html | CONSERVATIVES OUSTED IN NEW ZEALAND VOTING | False | By Bernard Gwertzman, Special To the New York Times | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/consumer-rates.html | CONSUMER RATES | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/postings-a-partner-at-first-and-51st-a-partner.html | POSTINGS; A PARTNER; At First and 51st A Partner | False | By Shawn G.kennedy | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/l-mondale-and-the-middle-class-063453.html | MONDALE AND THE MIDDLE CLASS | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/1-cable-media-and-candidates-056178.html | Cable Media And Candidates | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/miss-crocker-plans-to-wed-an-architect.html | Miss Crocker Plans to Wed An Architect | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/what-s-doing-in-ashville.html | WHAT'S DOING IN ASHVILLE | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/if-you-re-thinking-of-living-in-hastings-on-hudson.html | IF YOU'RE THINKING OF LIVING IN HASTINGS-ON-HUDSON | False | By James Feron | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/wedding-on-li-for-miss-hellman.html | Wedding on L.I. For Miss Hellman | False | | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/views-of-sport.html | VIEWS OF SPORT | False | By Don Canham | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/top-seeded-miss-callen-loses-us-clay-final.html | Top-Seeded Miss Callen Loses U.S. Clay Final | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/postings-a-midrise-in-flushing-rentals-in-flushing-a-midrise-in-progress.html | POSTINGS; A MIDRISE IN FLUSHING; Rentals in Flushing A Midrise In Progress | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/about-cars-many-advaniages-in-nissan-coupe.html | ABOUT CARS; MANY ADVANIAGES IN NISSAN COUPE | False | By Marshall Schuon | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/in-zoning-let-majority-rule.html | IN ZONING, LET MAJORITY RULE | False | By F. W. Goodrich Jr. | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/new-director-named-at-the-walden-school.html | NEW DIRECTOR NAMED AT THE WALDEN SCHOOL | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/female-runners-in-westfield.html | FEMALE RUNNERS IN WESTFIELD | False | By Patricia Turner | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/recent-releases-of-video-cassettes-061253.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Lawrence Van Gelder | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/critics-choices-cable-tv.html | CRITICS CHOICES; CABLE TV | False | By Howard Thompson Cable Tv | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/prospects-fizz-that-lasts.html | PROSPECTS; FIZZ THAT LASTS | False | By H. J. Maidenberg | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sports-of-the-times-balboni-another-one-who-got-away.html | SPORTS OF THE TIMES; BALBONI: ANOTHER ONE WHO GOT AWAY | False | By Muray Chass | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/l-short-stories-other-sources-061020.html | Short Stories - Other Sources | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/dianna-noyes-wed-to-douglas-miller.html | Dianna Noyes Wed to Douglas Miller | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/why-epa-supervision-is-needed.html | WHY E.P.A. SUPERVISION IS NEEDED | False | By Harold P. Green | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/music-the-summer-selection-has-become-super.html | MUSIC; THE SUMMER SELECTION HAS BECOME SUPER | False | By Robert Sherman | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/daphne-geary-plans-to-wed.html | Daphne Geary Plans to Wed | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/theater-review-musical-by-and-about-women.html | THEATER REVIEW; MUSICAL BY AND ABOUT WOMEN | False | By Leah D. Frank | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/music-notes-mozart-operas-at-castle-hill.html | MUSIC NOTES; MOZART OPERAS AT CASTLE HILL | False | By Tim Page | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/reservoir-yields-more-than-water.html | RESERVOIR YIELDS MORE THAN WATER | False | By Chip Bates | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/campaign-notes-survey-gives-edge-reagan-bush-ticket-united-press-international.html | CAMPAIGN NOTES; Survey Gives an Edge To Reagan-Bush Ticket By United Press International | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/kay-boyleparis-wasnt-like-that.html | KAY BOYLE-PARIS WASN'T LIKE THAT | False | By Leo Litwak | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/obituaries/alfred-c-bennett.html | ALFRED C. BENNETT | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/jean-e-hoins-is-bride-of-stephen-b-gross.html | Jean E. Hoins Is Bride Of Stephen B. Gross | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/no-headline-063247.html | No Headline | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/prospects-truck-sales-rumble-up.html | PROSPECTS; TRUCK SALES RUMBLE UP | False | By H. J. Maidenberg | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/norwalk-to-offer-diabetes-course.html | NORWALK TO OFFER DIABETES COURSE | False | By Eleanor Charles | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/l-jackson-abroad-a-legimate-voice-066856.html | JACKSON ABROAD: A LEGIMATE VOICE | False | | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-nation-066760.html | THE NATION | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/data-bankdata-bank-july-15-1984.html | DATA BANKData Bank; July 15, 1984 | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/de-vicenzo-leading-seniors.html | DE VICENZO LEADING SENIORS | False | By John Radosta | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/why-the-accent-on-ones-accent.html | WHY THE ACCENT ON ONE'S ACCENT? | False | By Alvin B. Lebar | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-world-066802.html | THE WORLD | False | By Henry Giniger and Milt Freudenheim | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/reagan-s-campaign-the-wild-the-hungary-and-the-russians.html | REAGAN'S CAMPAIGN: THE WILD, THE HUNGARY AND THE RUSSIANS | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/l-what-constitutes-a-civil-right-061077.html | WHAT CONSTITUTES A CIVIL RIGHT? | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/a-pragmatic-and-candid-style.html | A PRAGMATIC AND CANDID STYLE | False | By Jane Perlez | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/restaurant-inspector-a-difficult-guest.html | RESTAURANT INSPECTOR A DIFFICULT GUEST | False | By Lisa Belkin | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/play-ay-ivoryton-is-poorly-made.html | PLAY AY IVORYTON IS POORLY MADE | False | By Alvin Klein | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/capturing-broadway-on-record.html | CAPTURING BROADWAY ON RECORD | False | By Bernard Holland | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/no-headline-066641.html | No Headline | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/art-texture-and-color-explored.html | ART; TEXTURE AND COLOR EXPLORED | False | By Phyllis Braff | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/weekinreview/the-court-s-conservatives-are-making-their-mark.html | THE COURT'S CONSERVATIVES ARE MAKING THEIR MARK | False | By Linda Greenhouse | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/diary-of-an-environmentalist.html | Diary of an Environmentalist | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/dominican-republic-seeks-to-restore-the-credibility-of-its-medical-education.html | DOMINICAN REPUBLIC SEEKS TO RESTORE THE CREDIBILITY OF ITS MEDICAL EDUCATION | False | By Joseph B. Treaster | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/no-headline-066477.html | No Headline | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/antiques-view-jewelry-inspired-by-antiquity.html | ANTIQUES VIEW; JEWELRY INSPIRED BY ANTIQUITY | False | By Rita Reif | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/seaver-beats-orioles-for-281st-victory.html | Seaver Beats Orioles for 281st Victory | False | AP | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/business/letters.html | LETTERS | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/kibbutz-generations.html | KIBBUTZ GENERATIONS | False | By Mona Simpson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/rabbi-looks-ahead-to-a-new-role.html | RABBI LOOKS AHEAD TO A NEW ROLE | False | By Paul Bass | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/is-the-western-really-dead-or-simply-in-disguise.html | IS THE WESTERN REALLY DEAD, OR SIMPLY IN DISGUISE? | False | By Stephen Harvey | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/c-correction-066767.html | CORRECTION | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/around-the-nation-washington-and-lee-ends-men-only-policy.html | AROUND THE NATION; Washington and Lee Ends Men-Only Policy | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/rhythm-and-blues-doggett.html | RHYTHM AND BLUES: DOGGETT | False | By John S. Wilson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/us/shift-at-washington-times.html | Shift at Washington Times | False | AP | 1984-07-18 | TX 1-382599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/ex-envoy-to-france-john-irwin-to-lead-us-french-group.html | EX-ENVOY TO FRANCE, JOHN IRWIN, TO LEAD U.S.-FRENCH GROUP | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/hiking-alpine-trails.html | HIKING ALPINE TRAILS | False | By June P. Wilson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/westchester-opinion-when-the-old-gives-way-to-the-new.html | WESTCHESTER OPINION; WHEN THE OLD GIVES WAY TO THE NEW | False | By Anne M. Walzer | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/opinion/the-conventions-middle-name.html | The Conventions' Middle Name | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/arts/what-s-in-a-frame-less-and-less-at-the-modern.html | WHAT'S IN A FRAME? LESS AND LESS AT THE MODERN | False | By Grace Glueck | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/miss-kelly-wed-to-jp-kelly-jr.html | MISS KELLY WED TO J.P. KELLY JR. | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/style/laura-ann-gwinn-and-david-allen-balcom-marry.html | Laura Ann Gwinn and David Allen Balcom Marry | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/santa-fes-indian-market.html | SANTA FE'S INDIAN MARKET | False | By Didi Moore | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/realestate/talking.html | TALKING | False | By Andree Brooks | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/bumper-crop-of-sour-cherries-reported-in-new-york-state.html | BUMPER CROP OF SOUR CHERRIES REPORTED IN NEW YORK STATE | False | By Harold Faber | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/village-experiments-with-wildflowers.html | VILLAGE EXPERIMENTS WITH WILDFLOWERS | False | By Ann B. Silverman | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/sports/cup-series-to-us.html | CUP SERIES TO U.S. | False | By Roy S. Johnson | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/no-headline-066398.html | No Headline | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/magazine/l-no-headline-061073.html | No Headline | False | | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/travel/correspondent-s-choice-favorita-a-wealth-of-art-in-lungano.html | CORRESPONDENT'S CHOICE; FAVORITA:A WEALTH OF ART IN LUNGANO | False | By R. W. Apple Jr. | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/safety-under-big-top.html | SAFETY UNDER BIG TOP | False | By John Cavanaugh | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/books/when-vilification-was-in-flower.html | WHEN VILIFICATION WAS IN FLOWER | False | By George E. Reedy | 1984-07-18 | TX 1-382599 |
| 1984-07-15 | 1984-07-15 | https://www.nytimes.com/1984/07/15/nyregion/bank-robbery-pattern-leads-police-to-arrest.html | BANK ROBBERY PATTERN LEADS POLICE TO ARREST | False | By Leonard Buder | 1984-07-18 | TX 1-382599 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/style/scott-c-liebman-married-to-elaine-deborah-cohen.html | Scott C. Liebman Married To Elaine Deborah Cohen | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/new-york-day-by-day-delbello-moves-uptown.html | NEW YORK DAY BY DAY; DELBELLO MOVES UPTOWN | False | By Susan Heller Anderson and Maruice Carroll | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-mid-size-agencies-prospering.html | Advertising; Mid-Size Agencies Prospering | False | By Philip H. Dougherty | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/southwest-journal-a-passion-in-truffles-for-texas.html | SOUTHWEST JOURNAL; A PASSION IN TRUFFLES FOR TEXAS | False | By Wayne King | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-party-s-enduring-problems-power-money-identity.html | THE DEMOCRATS IN SAN FRANCISCO; THE PARTY'S ENDURING PROBLEMS: POWER, MONEY AND IDENTITY | False | By Adam Clymer | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-party-gathers-changing-sophisticated-city-all-its-own.html | THE DEMOCRATS IN SAN FRANCISCO; PARTY GATHERS IN A CHANGING, SOPHISTICATED CITY ALL ITS OWN | False | By Wallace Turner | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/style/no-headline-066913.html | No Headline | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/syrian-soldiers-move-into-lebanese-villages.html | Syrian Soldiers Move Into Lebanese Villages | False | AP | 1984-07-17 | TX 1-398458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-instant-replay.html | THE DEMOCRATS IN SAN FRANCISCO; CONVENTION JOURNAL; Instant Replay | False | By Francis X. Clines | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/iowan-tries-to-hold-race-to-substantive-issues.html | IOWAN TRIES TO HOLD RACE TO 'SUBSTANTIVE ISSUES' | False | By Martin Tolchin | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/norman-powers-his-way-into-golf-s-elite.html | NORMAN POWERS HIS WAY INTO GOLF'S ELITE | False | By Gordon S. White Jr. | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/rep-ferraro-reconsiders-remark-about-religion.html | REP. FERRARO RECONSIDERS REMARK ABOUT RELIGION | False | By Jane Perlez, Special To the New York Times | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/bathers-celebrate-nude-day.html | BATHERS CELEBRATE NUDE DAY | False | By United Press International | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-bally-s-casino-planning-to-switch-its-agency.html | ADVERTISING; Bally's Casino Planning To Switch Its Agency | False | By Philip H. Dougherty | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/books/books-of-the-times-067164.html | BOOKS OF THE TIMES; | False | By Colin Campbell | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/style/in-town-perfect-matches-or-nearly-so.html | IN TOWN: PERFECT MATCHES, OR NEARLY SO | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/at-revived-astoria-studios-the-birth-of-a-museum.html | AT REVIVED ASTORIA STUDIOS, THE BIRTH OF A MUSEUM | False | By Lisa Belkin | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/executive-changes-067005.html | EXECUTIVE CHANGES | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/nbc-doing-wallenberg-s-fight-for-jews.html | NBC DOING WALLENBERG'S FIGHT FOR JEWS | False | By Stephen Farber | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/mining-may-offer-lift-for-upper-volta.html | MINING MAY OFFER LIFT FOR UPPER VOLTA | False | By Clifford D. May | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-convention-opens-delegates-see-uphill-campaign-few-poll.html | THE DEMOCRATS IN SAN FRANCISCO; AS CONVENTION OPENS, DELEGATES SEE UPHILL CAMPAIGN ; FEW IN POLL EXPRESSING CONFIDENCE | False | By Steven V. Roberts | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/amritraj-takes-final.html | Amritraj Takes Final | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/style/dr-jeffrey-rudell-weds-miss-greer.html | Dr. Jeffrey Rudell Weds Miss Greer | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/italian-output-expands.html | Italian Output Expands | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-born-democrat-makes-plans-rosalind-weiner-wyman.html | THE DEMOCRATS IN SAN FRANCISCO; A 'BORN DEMOCRAT' MAKES THE PLANS: ROSALIND WEINER WYMAN | False | By Robert Lindsey | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/australia-beats-italy.html | AUSTRALIA BEATS ITALY | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/vassar-college-is-recipient-of-a-750000-computer-gift.html | Vassar College Is Recipient Of a $750,000 Computer Gift | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-coke-is-upheld-on-pepsi-spoof.html | ADVERTISING; Coke Is Upheld On Pepsi Spoof | False | By Philip H. Dougherty | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/to-kansas-md-in-guatemala-cure-is-health-care.html | TO KANSAS M.D. IN GUATEMALA, CURE IS HEALTH CARE | False | By Stephen Kinzer | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/jobs-open-on-jets-as-drilling-begins.html | JOBS OPEN ON JETS AS DRILLING BEGINS | False | By Gerald Eskenazi | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/usfl-title-in-23-3-rout.html | U.S.F.L. TITLE IN 23-3 ROUT | False | By William N. Wallace | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/music-in-the-air-is-free-and-draws-thousands.html | MUSIC IN THE AIR IS FREE AND DRAWS THOUSANDS | False | By Eric Pace | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/obituaries/ernest-r-tidyman-screen-writer-dies-at-56.html | ERNEST R. TIDYMAN, SCREEN WRITER, DIES AT 56 | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/idaho-struggles-against-odds-to-help-the-salmon.html | IDAHO STRUGGLES AGAINST ODDS TO HELP THE SALMON | False | By Iver Peterson | 1984-07-17 | TX 1-398458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/style/relationships-ingredients-for-a-good-partnership.html | RELATIONSHIPS; INGREDIENTS FOR A GOOD PARTNERSHIP | False | By Margot Slade | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/where's-fun-mantle-asks.html | Where's Fun? Mantle Asks | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/hydroplane-race-is-postponed.html | Hydroplane Race Is Postponed | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/stores-reduce-problem-of-losses-in-inventories.html | STORES REDUCE PROBLEM OF LOSSES IN INVENTORIES | False | By Isadore Barmash | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-entire-party-watches-jackson-s-show.html | THE DEMOCRATS IN SAN FRANCISCO; ENTIRE PARTY WATCHES JACKSON'S SHOW | False | By Gerald M. Boyd | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/mondale-s-changes-at-the-last-minute.html | MONDALE'S CHANGES AT THE LAST MINUTE | False | By Howell Raines, Special To the New York Times | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-oratory-as-of-old.html | THE DEMOCRATS IN SAN FRANCISCO; CONVENTION JOURNAL; Oratory as of Old | False | By Francis X. Clines | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/the-un-today-july-16-1984.html | The U.N. Today July 16, 1984 | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/briefing-068516.html | BRIEFING; | False | By William E. Farrell and Marjorie Hunter | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/tv-review-leading-the-young-back-to-books.html | TV REVIEW; LEADING THE YOUNG BACK TO BOOKS | False | By John J. O'Connor | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/abroad-at-home-how-mondale-can-win.html | ABROAD AT HOME; HOW MONDALE CAN WIN | False | By Anthony Lewis | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/l-in-you-mama-mama-isn-t-in-the-picture-063655.html | IN 'YOU MAMA,' MAMA ISN'T IN THE PICTURE | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/koch-debates-editor-on-racial-tensions.html | KOCH DEBATES EDITOR ON RACIAL TENSIONS | False | By Sam Roberts | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/sports-world-specials-no-small-potatos-two-weeks-ago-st-pie-quebec-he-waited-for.html | SPORTS WORLD SPECIALS; ; No Small Potatos Two weeks ago in St. Pie, Quebec, as he waited for the green light to signal the start of the final round in the grand national drag races, Gary Beck had good reason to feel confident. His opponent in the quarter-mile sprint, the other survivor of two elimination rounds, was Larry Minor, of Hemet, Calif. Even before he floored the accelerator on his 3,000-horsepower top fuel class dragster, Beck, the defending Winston world champion, was virtually assured of victory. | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/the-region-li-firefighter-dies-in-accident.html | THE REGION ; ; L.I. Firefighter Dies in Accident | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/economic-calendar-listed-below-are-target-release-dates-for-major-economic.html | Economic Calendar Listed below are the target release dates for major economic indicators scheduled to be released this week. | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/required-reading-judicial-isolation.html | Required Reading; Judicial Isolation | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/new-york-day-by-day-067469.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/new-coney-i-homes-called-flawed.html | NEW CONEY I. HOMES CALLED FLAWED | False | By Matthew L. Wald | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/business-people-after-a-15-year-quest-briton-buys-newspaper.html | BUSINESS PEOPLE; After a 15-Year Quest, Briton Buys Newspaper | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/strike-by-5000-workers-set-at-11-nursing-homes.html | STRIKE BY 5,000 WORKERS SET AT 11 NURSING HOMES | False | By Ronald Sullivan | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/obituaries/gerald-sykes-80-dies-was-author-and-critic.html | Gerald Sykes, 80, Dies; Was Author and Critic | False | | 1984-07-17 | TX 1-398458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/c-correction-068540.html | CORRECTION | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/prisoner-is-killed-in-fight.html | Prisoner Is Killed in Fight | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/style/city-club-president-plans-a-year-as-gadfly.html | CITY CLUB PRESIDENT PLANS A YEAR AS GADFLY | False | By Judy Klemesrud | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/drought-spreads-to-kenya-stirring-fear-of-a-food-crisis.html | DROUGHT SPREADS TO KENYA, STIRRING FEAR OF A FOOD CRISIS | False | By Alan Cowell, Special To the New York Times | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/city-opera-la-traviata-with-marianna-christos.html | CITY OPERA: 'LA TRAVIATA,' WITH MARIANNA CHRISTOS | False | By Tim Page | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-tv-and-the-conventions-a-changing-marriage.html | THE DEMOCRATS IN SAN FRANCISCO ; T V AND THE CONVENTIONS: A CHANGING MARRIAGE | False | By Dudley Clendinen | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/yanks-5th-in-row-sweeps-royals-4-1.html | YANKS' 5TH IN ROW SWEEPS ROYALS, 4-1 | False | By Murray Chass | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/style/lori-r-offenberg-weds-joel-b-wiener-a-lawyer.html | Lori R. Offenberg Weds Joel B. Wiener, a Lawyer | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/minebea-s-ball-bearing-bid.html | MINEBEA'S BALL BEARING BID | False | By James Lemoyne | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-scholastic-two-others-join-computer-project.html | ADVERTISING; Scholastic, Two Others Join Computer Project | False | By Philip H. Dougherty | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/sioux-agonize-over-taking-money-or-regaining-black-hills.html | SIOUX AGONIZE OVER TAKING MONEY OR REGAINING BLACK HILLS | False | By Marc Goldstein | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-in-the-hall-with-fame.html | THE DEMOCRATS IN SAN FRANCISCO; CONVENTION JOURNAL; In the Hall With Fame | False | By Francis X. Clines | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/captive-nations-week-begins-with-a-protest-of-soviet-rule.html | CAPTIVE NATIONS WEEK BEGINS WITH A PROTEST OF SOVIET RULE | False | By Esther B. Fein | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/braves-end-mets-streak-8-3.html | BRAVES END METS' STREAK, 8-3 | False | By William C. Rhoden, Special To the New York Times | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/no-parking-for-the-jets.html | NO PARKING FOR THE JETS | False | By Gerald Eskenazi | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-a-city-for-romance.html | THE DEMOCRATS IN SAN FRANCISCO; CONVENTION JOURNAL; A City for Romance | False | By Francis X. Clines | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/galgey-head-denies-fraud.html | Galgey Head Denies Fraud | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/ripken-s-18th-homer-helps-orioles-win.html | RIPKEN'S 18TH HOMER HELPS ORIOLES WIN | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-image-as-message-the-massage-as-image.html | THE IMAGE AS MESSAGE, THE MASSAGE AS IMAGE | False | By Steven R. Weisman | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/the-region-firekillsbabygirl-in-her-new-home.html | THE REGION ; ; FireKillsBabyGirl In Her New Home | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/sports-world-specials-spoils-cup-it-has-been-nearly-year-since-america-s-cup-was.html | SPORTS WORLD SPECIALS; ; Spoils of the Cup It has been nearly a year since the America's Cup was lost to the Australians. The large silver urn is gone from its pedestal at the New York Yacht Club and has been moved to simpler quarters at the Royal Perth Yacht Club in Western Australia. | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/style/barry-h-miller-wed-to-karen-h-winter.html | Barry H. Miller Wed To Karen H. Winter | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-button-button.html | THE DEMOCRATS IN SAN FRANCISCO; CONVENTION JOURNAL; Button, Button | False | By Francis X. Clines | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/seniors-title-to-de-vicenzo.html | SENIORS TITLE TO DE VICENZO | False | By John Radosta | 1984-07-17 | TX 1-398458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/l-artists-kept-from-donating-their-arts-063643.html | ARTISTS KEPT FROM DONATING THEIR ARTS | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/cutthroat-time-for-giants.html | 'CUTTHROAT TIME FOR GIANTS | False | By Craig Wolff | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-cuomo-puts-final-touches-on-keynote-address.html | THE DEMOCRATS IN SAN FRANCISCO; CUOMO PUTS FINAL TOUCHES ON KEYNOTE ADDRESS | False | By Frank Lynn | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/washington-watch-exxon-refund-ruling-is-near.html | WASHINGTON WATCH; EXXON REFUND: RULING IS NEAR | False | By Robert D. Hershey Jr. | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/guru-of-law-helps-students-conquer-the-bar.html | 'GURU' OF LAW HELPS STUDENTS CONQUER THE BAR | False | By David Margolick | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/cup-plot-thickens.html | Cup Plot Thickens | False | By Dave Anderson | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/volunteers-fill-a-gap-at-homes.html | VOLUNTEERS FILL A GAP AT HOMES | False | By William R. Greer | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/cubs-rainey-traded-to-a-s.html | Cubs' Rainey Traded to A's | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/l-copy-or-perish-063654.html | COPY OR PERISH | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/us-mark-broken-in-hammer-throw.html | U.S. MARK BROKEN IN HAMMER THROW | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/nuclear-nations-agree-to-tighten-export-controls.html | NUCLEAR NATIONS AGREE TO TIGHTEN EXPORT CONTROLS | False | By Leslie H. Gelb, Special To the New York Times | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/different-mcenroe-emerging.html | DIFFERENT MCENROE EMERGING | False | By Roy S. Johnson | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/fernandez-making-first-start-tonight.html | FERNANDEZ MAKING FIRST START TONIGHT | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/news-summary-monday-july-16-1984-international.html | NEWS SUMMARY; MONDAY, JULY 16, 1984 International | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/arts-festival-on-a-shoestring-thrives-in-central-pennsylvania.html | ARTS FESTIVAL ON A SHOESTRING THRIVES IN CENTRAL PENNSYLVANIA | False | By William Robbins | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/new-zealander-wants-to-avoid-fight-with-us.html | NEW ZEALANDER WANTS TO AVOID FIGHT WITH U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/czechs-beat-france-hradec-kralove-czechoslovakia-july-15-upi-ivan-lendl-defeated.html | Czechs Beat France HRADEC KRALOVE, Czechoslovakia, July 15 (UPI) - Ivan Lendl defeated Guy Forget, 11-9, 6-4, 6-2, today to give Czechoslovakia an unbeatable 3-1 lead over France and a place in the Davis Cup semifinals against Sweden. | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/hong-kong-s-banking-giant.html | HONG KONG'S BANKING GIANT | False | By James Sterngold | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/c-correction-068534.html | CORRECTION | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/briefing-068508.html | BRIEFING; | False | By William E. Farrell and Marjorie Hunter | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/20th-anniversary-party-for-the-o-neill-center.html | 20TH ANNIVERSAY PARTY FOR THE O'NEILL CENTER | False | By Samuel G. Freedman | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/yugoslav-repression.html | YUGOSLAV REPRESSION | False | By Adrian W. Dewind | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/endorsement-spurs-debate-in-atlanta-racism-or-friendship.html | ENDORSEMENT SPURS DEBATE IN ATLANTA: RACISM OR FRIENDSHIP | False | By William E. Schmidt | 1984-07-17 | TX 1-398458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/essay-how-to-watch-the-convention.html | ESSAY ; HOW TO WATCH THE CONVENTION | False | By William Safire | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/no-headline-067057.html | No Headline | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/business-people-uranium-suit-won-unc-chief-retires.html | BUSINESS PEOPLE ; Uranium Suit Won, UNC Chief Retires | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/astros-top-phillies-3-2-in-16.html | Astros Top Phillies, 3-2, in 16 | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/upturn-at-the-world-s-fair.html | Upturn at the World's Fair | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/around-the-world-marcos-visits-front-to-supervise-battle.html | AROUND THE WORLD; Marcos Visits Front To Supervise Battle | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/briefing-068511.html | BRIEFING; | False | By William E. Farrell and Marjorie Hunter | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/sweden-3-1-winner.html | Sweden 3-1 Winner | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/royal-opera-presents-3-works-in-los-angeles.html | ROYAL OPERA PRESENTS 3 WORKS IN LOS ANGELES | False | By John Rockwell | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/costello-retains-title-on-decision.html | COSTELLO RETAINS TITLE ON DECISION | False | By Michael Katz | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/style/rachel-burack-irs-lawyer-marries.html | Rachel Burack, I.R.S. Lawyer, Marries | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/style/new-divorce-law-in-england-stirs-debate.html | NEW DIVORCE LAW IN ENGLAND STIRS DEBATE | False | By Jo Thomas | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/2-players-receive-warning.html | 2 Players Receive Warning | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/dividend-meetings-066941.html | Dividend Meetings | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/obituaries/al-schacht-baseball-s-comic.html | AL SCHACHT, BASEBALL'S COMIC | False | By Alex Yannis | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/sports-world-specials-breland-s-conqueror-you-beat-mark-breland-america-s.html | SPORTS WORLD SPECIALS ; Breland's Conqueror How do you beat Mark Breland, America's brightest Olympic boxing hope? Only Daryl Anthony knows for sure. | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/around-the-world-china-criticizes-vietnam-for-border-attacks.html | AROUND THE WORLD; China Criticizes Vietnam For Border Attacks | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/l-hiring-homosexuals-an-issue-in-need-of-proper-definitions-063650.html | HIRING HOMOSEXUALS: AN ISSUE IN NEED OF PROPER DEFINITIONS | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-a-guide-to-some-faces-at-the-rostrum.html | THE DEMOCRATS IN SAN FRANCISCO; A GUIDE TO SOME FACES AT THE ROSTRUM | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/l-cruise-control-peril-063652.html | CRUISE CONTROL PERIL | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/business-digest-068268.html | BUSINESS DIGEST | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/bills-and-pacific-gas-bonds-head-list.html | BILLS AND PACIFIC GAS BONDS HEAD LIST | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco.html | THE DEMOCRATS IN SAN FRANCISCO | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/outdoors-as-sun-sets-a-search-for-blues.html | OUTDOORS: AS SUN SETS, A SEARCH FOR BLUES | False | By Nelson Bryant | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/3d-paris-bomb-in-2-days-rips-office.html | 3D PARIS BOMB IN 2 DAYS RIPS OFFICE | False | By E. J. Dionne Jr. | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-even-without-suspense-it-s-likely-worth-a-look.html | THE DEMOCRATS IN SAN FRANCISCO; EVEN WITHOUT SUSPENSE, IT'S LIKELY WORTH A LOOK | False | | 1984-07-17 | TX 1-398458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/obituaries/robert-j-meyer-49-member-of-assembly-in-jersey-dies.html | Robert J. Meyer, 49, Member Of Assembly in Jersey, Dies | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/florida-man-named-in-gold-fraud-case-is-stabbed-to-death.html | FLORIDA MAN NAMED IN GOLD FRAUD CASE IS STABBED TO DEATH | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/hollis-stacy-wins-open-by-1.html | HOLLIS STACY WINS OPEN BY 1 | False | By Gordon S. White Jr. | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-assessing-the-market.html | THE DEMOCRATS IN SAN FRANCISCO; CONVENTION JOURNAL; Assessing the Market | False | By Francis X. Clines | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/a-brazilian-challenger-seeks-to-unit-the-disaffected.html | A BRAZILIAN CHALLENGER SEEKS TO UNIT THE DISAFFECTED | False | By Alan Riding | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/dartmouth-group-privacy-battle-concord-nh-july-15-ap-student-reporter-s-taping.html | DARTMOUTH GROUP IN PRIVACY BATTLE CONCORD, N.H., July 15 (AP) - A student reporter's taping of a Gay Students Association meeting and the publication of excerpts in an unofficial Dartmouth College newspaper have stirred a dispute over privacy rights and freedom of the press. | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-television-coverage.html | THE DEMOCRATS IN SAN FRANCISCO; Television Coverage | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/sharon-s-campaign-job-rouse-the-israeli-right.html | SHARON'S CAMPAIGN JOB: ROUSE THE ISRAELI RIGHT | False | By Thomas L. Friedman | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-convention-opens-delgates-see-uphill-campaign-political.html | THE DEMOCRATS IN SAN FRANCISCO; AS CONVENTION OPENS, DELGATES SEE UPHILL CAMPAIGN; POLITICAL NEED LED TO CHOICE OF BERT LANCE | False | By Phil Gailey | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/critics-say-us-program-entangles-government-and-religion.html | CRITICS SAY U.S. PROGRAM ENTANGLES GOVERNMENT AND RELIGION | False | By Robert Pear | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/democrats-san-francisco-san-francisco-gallery-splendid-lobbies-convention-city.html | THE DEMOCRATS IN SAN FRANCISCO; SAN FRANCISCO GALLERY; IN THE SPLENDID LOBBIES OF THE CONVENTION CITY | False | By John Russell | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/british-prices-rise.html | British Prices Rise | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-thousands-of-unionists-parade-for-democrats.html | THE DEMOCRATS IN SAN FRANCISCO; THOUSANDS OF UNIONISTS PARADE FOR DEMOCRATS | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/sports-world-specials-memory-lane-almost-anything-can-happen-old-timers-game.html | SPORTS WORLD SPECIALS; ; Memory Lane Almost anything can happen in an old-timers game. Just ask Mel Allen. The Yankees' play-by-play announcer for 25 years before he was unexpectedly let go in 1964, Allen has collected 37 years of old-timers memories. He recalls sitting in the dugout with Joe DiMaggio and Mickey Mantle before the 1979 old-timers game. Suddenly, Billy Martin, who had been replaced as Yankee manager the year before, was introduced to the crowd as the team's future manager. | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/26-years-later-epstein-returns-to-endgame.html | 26 YEARS LATER, EPSTEIN RETURNS TO 'ENDGAME' | False | By Eleanor Blau | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/around-the-nation-fugitive-is-charged-in-another-killing.html | AROUND THE NATION; Fugitive Is Charged In Another Killing | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/manatt-will-stay-as-party-s-leader-as-mondale-yields.html | MANATT WILL STAY AS PARTY'S LEADER AS MONDALE YIELDS | False | By Hedrick Smith, Special To the New York Times | 1984-07-17 | TX 1-398458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/mr-fitzgerald-and-the-phoenix.html | Mr. Fitzgerald and the Phoenix | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/reporter-s-notebook-film-industry-thrives.html | REPORTER'S NOTEBOOK: FILM INDUSTRY THRIVES | False | By Aljean Harmetz | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/obituaries/philippe-wynne-soul-singer-is-stricken-at-club-and-dies.html | Philippe Wynne, Soul Singer, Is Stricken at Club and Dies | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/market-place-analysts-view-of-aerospace.html | Market Place; Analysts' View Of Aerospace | False | By Vartanig G. Vartan | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/iraq-deal-reflects-politics-of-steel.html | IRAQ DEAL REFLECTS POLITICS OF STEEL | False | By Clyde. H. Farnsworth | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/article-067198-no-title.html | Article 067198 -- No Title | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/style/lois-kleinerman-married-to-stephen-m-bernstein.html | Lois Kleinerman Married To Stephen M. Bernstein | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/sabin-is-winner-at-belmont.html | SABIN IS WINNER AT BELMONT | False | By Steven Crist | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/1964-year-of-demarcation-for-the-south.html | 1964, YEAR OF DEMARCATION FOR THE SOUTH | False | By H. Brandt Ayers | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/theater-stork-boogie-by-melvin-van-peebles.html | THEATER: 'STORK BOOGIE,' BY MELVIN VAN PEEBLES | False | By Stephen Holden | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-rostrum-highlights.html | THE DEMOCRATS IN SAN FRANCISCO; Convention Rostrum Highlights | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/pop-siouxsie-and-banshees.html | POP: SIOUXSIE AND BANSHEES | False | By Jon Pareles | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/chow-chow-wins.html | Chow Chow Wins | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/issue-and-debate-allowing-bond-owners-to-remain-anonymous.html | ISSUE AND DEBATE; ALLOWING BOND OWNERS TO REMAIN ANONYMOUS | False | By Gary Klott | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/around-the-nation-moon-s-church-pays-taxes-to-keep-83-boats.html | AROUND THE NATION; Moon's Church Pays Taxes to Keep 83 Boats | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/insure-the-banks-and-rate-them.html | Insure the Banks, and Rate Them | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/world/21-salvador-police-die-in-train-attack.html | 21 SALVADOR POLICE DIE IN TRAIN ATTACK | False | By Lydia Chavez | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/l-adjust-landing-fees-to-decongest-our-airports-063646.html | ADJUST LANDING FEES TO DECONGEST OUR AIRPORTS | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-calendar.html | THE CALENDAR | False | By Jonathan Fuerbringer | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/dance-quebradanza-an-ecuadorean-team.html | DANCE: QUEBRADANZA, AN ECUADOREAN TEAM | False | By Jack Anderson | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/what-s-properly-public-about-tv.html | What's Properly Public About TV | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/a-bank-with-the-aura-of-a-club.html | A BANK WITH THE AURA OF A CLUB | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-california-argot-we-re-not-in-kansas-anymore.html | THE DEMOCRATS IN SAN FRANCISCO; CALIFORNIA ARGOT: WE'RE NOT IN KANSAS ANYMORE | False | By Robert Lindsey | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/c-correction-068536.html | CORRECTION | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/tour-moves-to-alps-as-fignon-excels.html | TOUR MOVES TO ALPS AS FIGNON EXCELS | False | By Samuel Abt | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/the-democrats-in-san-francisco-convention-journal-as-time-warps-by.html | THE DEMOCRATS IN SAN FRANCISCO; CONVENTION JOURNAL; As Time Warps By | False | By Francis X. Clines | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/new-york-day-by-day-068472.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/new-york-day-by-day-068475.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-17 | TX 1-398458 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/business-people-2-jewel-officers-resign-president-is-promoted.html | BUSINESS PEOPLE; 2 Jewel Officers Resign; President Is Promoted | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/fed-panel-to-meet-on-goals.html | FED PANEL TO MEET ON GOALS | False | By Peter T. Kilborn | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/dollar-s-rise-draws-tourists-to-europe.html | DOLLAR'S RISE DRAWS TOURISTS TO EUROPE | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/angry-prosecutor-raises-gop-hopes-in-hawaii.html | ANGRY PROSECUTOR RAISES G.O.P. HOPES IN HAWAII | False | By Wallace Turner | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/last-one-out-turn-off-the-lights.html | LAST ONE OUT, TURN OFF THE LIGHTS | False | By Barbara Gamarekian | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/opinion/l-to-lure-law-students-to-public-interest-jobs-063651.html | TO LURE LAW STUDENTS TO PUBLIC-INTEREST JOBS | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/the-city-man-shot-to-death-in-washington-sq.html | THE CITY; ; Man Shot to Death In Washington Sq. | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/officials-cite-safety-concerns-after-two-fatal-amtrak-accidents.html | OFFICIALS CITE SAFETY CONCERNS AFTER TWO FATAL AMTRAK ACCIDENTS | False | By Stephen Engelberg | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/sports/a-runner-enjoys-year-of-surprises.html | A RUNNER ENJOYS YEAR OF SURPRISES | False | By Frank Litsky | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/around-the-nation-massachusetts-secretary-wins-15.6-million.html | AROUND THE NATION; Massachusetts Secretary Wins $15.6 Million | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/mobil-title-to-florida-site-upheld.html | MOBIL TITLE TO FLORIDA SITE UPHELD | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard Shepard | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/air-florida-sued-on-pay.html | Air Florida Sued on Pay | False | AP | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/arts/jazz-sharpe-on-saxophone.html | JAZZ: SHARPE ON SAXOPHONE | False | By Jon Pareles | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/futures-options-link-set-to-amex-for-index.html | Futures/Options; Link Set To Amex For Index | False | By H.j. Maidenberg | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/bridge-a-record-win-for-virginians-in-the-grand-national-final.html | BRIDGE; A RECORD WIN FOR VIRGINIANS IN THE GRAND NATIONAL FINAL | False | By Alan Truscott, Special To the New York Times | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/business/briefs-debt-issues-debt-ratings.html | BRIEFS; Debt Issues ; Debt Ratings | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/nyregion/quotation-of-the-day-068532.html | Quotation of the Day | False | | 1984-07-17 | TX 1-398458 |
| 1984-07-16 | 1984-07-16 | https://www.nytimes.com/1984/07/16/us/briefing-067235.html | BRIEFING; | False | By William E. Farrell and Marjorie Hunter | 1984-07-17 | TX 1-398458 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/required-reading-on-television.html | Required Reading On Television | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/stock-letter-must-register.html | Stock Letter Must Register | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/the-city-mt-neboh-owner-averts-foreclosure.html | THE CITY; Mt. Neboh Owner Averts Foreclosure | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/idled-farm-land-rises.html | Idled Farm Land Rises | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-june-30.html | HEILEMAN, G. BREWING CO reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/grainger-ww-inc-reports-earnings-for-qtr-to-june-30.html | GRAINGER, W.W. INC reports earning for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/new-york-day-by-day-070929.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank Prial | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/farrakhan-again-describes-hitler-as-a-very-great-man.html | Farrakhan Again Describes Hitler as a 'Very Great Man' | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/sherwin-williams-co-reports-earnings-for-qtr-to-june-30.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/television-coverage.html | Television Coverage | False | | 1984-07-18 | TX 1-382594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/authors-of-heartland-win-neil-simon-award.html | Authors of 'Heartland' Win Neil Simon Award | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/transcript-of-keynote-address-by-cuomo-to-the-convention.html | TRANSCRIPT OF KEYNOTE ADDRESS BY CUOMO TO THE CONVENTION | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/mci-communications-corp-reports-earnings-for-qtr-to-june-30.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/colombian-wins-17th-leg-of-tour.html | Colombian Wins 17th Leg of Tour | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/standard-shares-reports-earnings-for-qtr-to-may-31.html | STANDARD SHARES reports earnings for Qtr to May 31 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/science/lab-chimps-prepared-for-difficult-retirement-in-the-wild.html | LAB CHIMPS PREPARED FOR DIFFICULT 'RETIREMENT' IN THE WILD | False | By Clifford D. May | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/tuesday-july-17-1984-international.html | TUESDAY, JULY 17, 1984 International | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/florida-progress-corp-reports-earnings-for-qtr-to-june-30.html | FLORIDA PROGRESS CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/allied-corp-reports-earnings-for-qtr-to-june-30.html | ALLIED CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/american-natural-reources-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATURAL REOURCES CO reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/l-two-way-sixth-avenue-069275.html | TWO-WAY SIXTH AVENUE | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/science/science-watch-a-natural-disaster-has-its-brighter-side.html | SCIENCE WATCH; A NATURAL DISASTER HAS ITS BRIGHTER SIDE | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/justin-industries-inc-reports-earnings-for-qtr-to-june-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/sports-people-newhouse-may-retire.html | SPORTS PEOPLE; Newhouse May Retire | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/plays-miss-stacy-s-eagle-2-just-kept-rolling.html | PLAYS; MISS STACY'S EAGLE 2 'JUST KEPT ROLLING | False | By Gordon S. White Jr. | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/court-backs-judge-who-found-slayer-had-been-provoked.html | COURT BACKS JUDGE WHO FOUND SLAYER HAD BEEN PROVOKED | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/company-briefs-069785.html | COMPANY BRIEFS | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/cuomo-s-keynote-assails-president-on-fairness-issue-battle-plan-for-the-fall.html | CUOMO'S KEYNOTE ASSAILS PRESIDENT ON FAIRNESS ISSUE; BATTLE PLAN FOR THE FALL | False | By Hedrick Smith, Special To the New York Times | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/jets-try-carter-in-holmes-s-old-spot.html | JETS TRY CARTER IN HOLMES'S OLD SPOT | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | COMMERCE BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/sharp-s-net-rises-27.html | Sharp's Net Rises 27% | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/honi-coles-recalling-50-years-of-tap.html | HONI COLES: RECALLING 50 YEARS OF TAP | False | By C. Gerald Fraser | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/bolivian-plot-embarrasses-the-us.html | BOLIVIAN PLOT EMBARRASSES THE U.S. | False | By Marlise Simons | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/new-york-day-by-day-070937.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/briefing.html | BRIEFING | False | By William E. Farrell and Majorie Hunter | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/poland-acquits-2-policeman-in-death.html | POLAND ACQUITS 2 POLICEMAN IN DEATH | False | By Michael T. Kaufman | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/stage-o-neill-interlude-in-london.html | STAGE:O'NEILL 'INTERLUDE,' IN LONDON | False | By Frank Rich | 1984-07-18 | TX 1-382594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/great-northern-nekoosa-gains.html | Great Northern Nekoosa Gains | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/science/education-recruiting-abroad.html | EDUCATION; RECRUITING ABROAD | False | By Edward B. Fiske | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/daisy-systems-reports-earnings-for-qtr-to-june-30.html | DAISY SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/federal-national-mortgage-assoc-fnma-n-reports-earnings-for-qtr-to-june-30.html | FEDERAL NATIONAL MORTGAGE ASSOC. (FNMA) (N) reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/time-inc-reports-earnings-for-qtr-to-june-30.html | TIME INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/morgan-jp-co-inc-reports-earnings-for-qtr-to-june-30.html | MORGAN, J.P. & CO INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/sas-plane-deal.html | S.A.S. Plane Deal | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/sports-people-rangers-sign-osborne.html | SPORTS PEOPLE; Rangers Sign Osborne | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/business-people-new-hewlett-post-aimed-at-marketing.html | BUSINESS PEOPLE ; New Hewlett Post Aimed at Marketing | False | By Gary Klott | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/russian-ex-un-employee-says-soviet-violates-charter.html | RUSSIAN EX-U.N. EMPLOYEE SAYS SOVIET VIOLATES CHARTER | False | By Richard Bernstein | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/ppg-industries-inc-reports-earnings-for-qtr-to-june-30.html | PPG INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/briefs-debt-rating.html | BRIEFS; Debt Rating | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/business-people-from-grocery-clerk-to-mckesson-president.html | BUSINESS PEOPLE; From Grocery Clerk To McKesson President | False | By Gary Klott | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/san-francisco-gallery-sweet-euphoria-at-us-block-party.html | SAN FRANCISCO GALLERY; SWEET EUPHORIA AT U.S. BLOCK PARTY | False | By John Russell | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/service-merchandise-co-reports-earnings-for-qtr-to-june-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/transcript-of-carter-s-address-on-security-diplomacy-and-human-rights.html | TRANSCRIPT OF CARTER'S ADDRESS ON SECURITY, DIPLOMACY AND HUMAN RIGHTS | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/sports-people-tax-bill-for-mclain-troubles-continue-to-follow.html | SPORTS PEOPLE; Tax Bill for McLain Troubles continue to follow | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/scouting-for-495-a-week-triathlon-camp.html | SCOUTING ; For $495 a Week, Triathlon Camp | False | By Thomas Rogers | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/the-region-suspect-in-killings-facesnewcounts.html | THE REGION; Suspect in Killings FacesNewCounts | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/meridian-bancorp-reports-earnings-for-qtr-to-june-30.html | MERIDIAN BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/finance-new-issues-homestead-notes-backed-by-bond.html | FINANCE/NEW ISSUES; Homestead Notes Backed by Bond | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/health-walkout-spreads-in-city-no-fast-end-seen.html | HEALTH WALKOUT SPREADS IN CITY; NO FAST END SEEN | False | By Ronald Sullivan | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/working-profile-the-quintessential-mondale-man.html | WORKING PROFILE; THE QUINTESSENTIAL 'MONDALE MAN' | False | By Steven V. Roberts | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/tva-set-to-scrap-4-reactors.html | T.V.A. Set To Scrap 4 Reactors | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-june-30.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/sports-of-the-times-the-invisible-sport-is-a-virtual-lottery.html | SPORTS OF THE TIMES; THE INVISIBLE SPORT IS A VIRTUAL LOTTERY | False | By Steven Crist | 1984-07-18 | TX 1-382594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/youth-mistaken-for-terrorist-on-li-has-case-dismissed.html | YOUTH MISTAKEN FOR TERRORIST ON L.I. HAS CASE DISMISSED | False | By John T. McQuiston | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/new-york-day-by-day-070933.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank Prial | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/bid-to-halt-fires-forces-cut-of-60-subway-runs.html | BID TO HALT FIRES FORCES CUT OF 60 SUBWAY RUNS | False | By Suzanne Daley | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/west-bank-settlement-is-released-to-civilians.html | West Bank Settlement Is Released to Civilians | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/l-from-the-kremlin-a-hint-of-neo-stalinism-069286.html | ; FROM THE KREMLIN, A HINT OF NEO-STALINISM | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/bushwick-a-shambles-in-77-showing-signs-of-recovery.html | BUSHWICK, A SHAMBLES IN '77, SHOWING SIGNS OF RECOVERY | False | By Martin Gottlieb | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/uncertain-progress-on-health-costs.html | Uncertain Progress on Health Costs | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/mondale-meets-with-his-rivals-in-a-unity-bid.html | MONDALE MEETS WITH HIS RIVALS IN A UNITY BID | False | By Warren Weaver Jr. | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/six-suspects-arrested-in-abduction-ofboy.html | Six Suspects Arrested In Abduction ofBoy | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/hong-kong-stew-and-now-a-dash-of-democracy.html | HONG KONG STEW: AND NOW A DASH OF DEMOCRACY | False | By Christopher S. Wren | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/jazz-concert-oliver-lake-in-sand-solos.html | JAZZ CONCERT:OLIVER LAKE IN SAND SOLOS | False | By Jon Pareles | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/science/common-sense-approach-urged-for-hip-fractures-in-the-elderly.html | COMMON-SENSE APPROACH URGED FOR HIP FRACTURES IN THE ELDERLY | False | By Lawrence K. Altman | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/carter-s-allies-savoring-lance-s-return-to-power.html | CARTER'S ALLIES SAVORING LANCE'S RETURN TO POWER | False | By Phil Gailey , Special To the New York Times | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/stocks-rebound-dow-rises-by-6.96.html | Stocks Rebound; Dow Rises by 6.96 | False | By Lee A. Daniels | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/democrats-can-seize-central-america-issue.html | DEMOCRATS CAN SEIZE CENTRAL AMERICA ISSUE | False | By David C. MacMichael | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/a-further-bankruptcy-mess.html | A Further Bankruptcy Mess | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/technology-japanese-challenge-ninth-article-series-appear-periodically-japan-s.html | TECHNOLOGY: THE JAPANESE CHALLENGE - Ninth article of a series to appear periodically ; JAPAN'S COMPUTER WEAKNESS | False | By Andrew Pollack | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/convention-journal.html | CONVENTION JOURNAL | False | By Francis X. Clines | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/key-rates-069676.html | Key Rates | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/cpc-international-inc-reports-earnings-for-qtr-to-june-30.html | CPC INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/cuomo-s-keynote-assails-president-on-fairness-issue-convention-begins.html | CUOMO'S KEYNOTE ASSAILS PRESIDENT ON FAIRNESS ISSUE; CONVENTION BEGINS | False | By Howell Raines , Special To the New York Times | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/dst-systems-reports-earnings-for-qtr-to-june-30.html | DST SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/players-mixing-luck-and-science.html | PLAYERS; MIXING LUCK AND SCIENCE | False | By Roy S. Johnson | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/style/slender-skirt-back-in-stride.html | SLENDER SKIRT BACK IN STRIDE | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/advertising-korey-kay-gets-humana-inc-account.html | ADVERTISING; Korey, Kay Gets Humana Inc. Account | False | By Philip H. Dougherty | 1984-07-18 | TX 1-382594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/alaska-airlines-reports-earnings-for-qtr-to-june-30.html | ALASKA AIRLINES reports earnings for qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/russell-corp-reports-earnings-for-qtr-to-june-30.html | RUSSELL CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/science/about-education-inner-city-classroom-with-a-lesson-to-teach.html | ABOUT EDUCATION; inner-CITY CLASSROOM WITH A LESSON TO TEACH | False | By Fred M. Hechinger | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/from-south-of-the-rio-grande-looking-for-better-pay.html | FROM SOUTH OF THE RIO GRANDE: LOOKING FOR BETTER PAY | False | By Richard J. Meislin | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/market-place-a-volatile-software-stock.html | Market Place; A Volatile Software Stock | False | By Vartanig G. Vartan | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/us-navy-won-t-go-to-new-zealand.html | U.S. NAVY WON'T GO TO NEW ZEALAND | False | By Bernard Gwertzman, Special To the New York Times | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/l-personal-injury-law-isn-t-a-ticket-to-riches-069295.html | PERSONAL-INJURY LAW ISN'T A TICKET TO RICHES | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/first-chicago-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CHICAGO CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/business-people-top-management-shifts-at-madison-resources.html | BUSINESS PEOPLE; Top Management Shifts At Madison Resources | False | By Gary Klott | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/kroger-co-reports-earnings-for-qtr-to-june-16.html | KROGER CO reports earnings for Qtr to June 16 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-june-30.html | MCGRAW-HILL INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/credit-markets-bond-prices-off-moderately.html | CREDIT MARKETS; BOND PRICES OFF MODERATELY | False | By Kenneth N. Gilpin | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/scouting-please-be-seated.html | SCOUTING; Please Be Seated | False | By Thomas Rogers | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/executive-changes-069529.html | EXECUTIVE CHANGES | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/ppg-industries-gains-by-36.7.html | PPG Industries Gains by 36.7% | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/shutdown-at-midland-is-ordered.html | Shutdown At Midland Is Ordered | False | By John Holusha | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/murals-deck-freeways-approaching-olympics.html | MURALS DECK FREEWAYS APPROACHING OLYMPICS | False | By Joseph Giovannini | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/advertising-d-arcy-and-doremus-executive-changes-set.html | ADVERTISING; D'Arcy and Doremus Executive Changes Set | False | By Philip H. Dougherty | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/hospital-corp-of-america-reports-earnings-for-qtr-to-june-30.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/doctor-s-lobby-facing-unsolicited-2d-opinions.html | DOCTOR'S LOBBY FACING UNSOLICITED 2D OPINIONS | False | By Joel Brinkley | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | BANC ONE CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/tyler-corp-reports-earnings-for-qtr-to-june-30.html | TYLER CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/advertising-trivial-pursuit-campaign.html | Advertising; Trivial Pursuit Campaign | False | By Philip H. Dougherty | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/american-express-profit-off-28.8.html | AMERICAN EXPRESS PROFIT OFF 28.8% | False | By Michael Blumstein | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/l-no-time-for-equal-security-soviet-style-069278.html | NO TIME FOR EQUAL SECURITY, SOVIET STYLE | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/allies-curb-computers-for-soviet.html | ALLIES CURB COMPUTERS FOR SOVIET | False | By Paul Lewis | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/valley-national-corp-reports-earnings-for-qtr-to-june-30.html | VALLEY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/pulte-home-corp-reports-earnings-for-qtr-to-june-30.html | PULTE HOME CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/c-correction-070871.html | CORRECTION | False | | 1984-07-18 | TX 1-382594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/science/photos-speak-volumes-about-relationships.html | PHOTOS SPEAK VOLUMES ABOUT RELATIONSHIPS | False | By Jane E. Brody | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/tv-review-little-people-looks-at-the-lives-of-dwarfs.html | TV REVIEW; 'LITTLE PEOPLE' LOOKS AT THE LIVES OF DWARFS | False | By John Corry | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/sports-people-comings-goings-press-reports-britain-said-that-american-golfers.html | SPORTS PEOPLE; Comings and Goings Press reports from Britain said that the American golfers | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/scouting-foreign-study.html | SCOUTING; Foreign Study | False | By Thomas Rogers | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/in-the-nation-mondale-and-his-party.html | IN THE NATION; MONDALE AND HIS PARTY | False | By Tom Wicker | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/capacity-use-rose-0.2-in-june.html | CAPACITY USE ROSE 0.2% IN JUNE | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/obituaries/morty-gunty.html | MORTY GUNTY | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/consumer-debt-rise-a-record.html | CONSUMER DEBT RISE A RECORD | False | By Peter T. Kilborn | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/kaiser-steel-signs-pact-to-sell-plant.html | Kaiser Steel Signs Pact to Sell Plant | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/around-the-world-andropov-s-son-igor-is-now-envoy-to-greece.html | AROUND THE WORLD; Andropov's Son, Igor, Is Now Envoy to Greece | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/grace-wr-co-reports-earnings-for-qtr-to-june-30.html | GRACE, W.R. & CO reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/sports-people-ovett-back-on-track.html | SPORTS PEOPLE; Ovett Back on Track | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/motorola-net-surges-92.2.html | Motorola Net Surges 92.2% | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/tv-sports-reshuffling-the-college-football-lineup.html | TV SPORTS; RESHUFFLING THE COLLEGE FOOTBALL LINEUP | False | By Ira Berkow | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/lilco-finds-few-allies-as-it-seeks-help-in-its-fight-to-fend-off-bankruptcy.html | LILCO FINDS FEW ALLIES AS IT SEEKS HELP IN ITS FIGHT TO FEND OFF BANKRUPTCY | False | By Matthew L. Wald | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/news/quotation-of-the-day-070867.html | Quotation of the Day | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/new-yorkers-ride-high-as-they-didn-t-at-home.html | NEW YORKERS RIDE HIGH AS THEY DIDN'T AT HOME | False | By Frank Lynn | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/north-american-coal-corp-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN COAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/yankees-survive-a-wild-9th.html | YANKEES SURVIVE A WILD 9TH | False | By Murray Chass | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/louisville-cement-co-reports-earnings-for-qtr-to-june-30.html | LOUISVILLE CEMENT CO reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/the-city-jury-being-picked-in-beatty-trial.html | THE CITY; Jury Being Picked In Beatty Trial | False | By United Press International | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-june-30.html | SCRIPPS-HOWARD BROADCASTNG reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/campaign-notes-mayor-of-washington-seeks-democrats-in-88.html | CAMPAIGN NOTES; Mayor of Washington Seeks Democrats in '88 | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/l-offshore-drilling-blanket-moratoriums-won-t-serve-us-well-069287.html | OFFSHORE DRILLING: BLANKET MORATORIUMS WON'T SERVE US WELL | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/today-s-calendar.html | TODAY'S CALENDAR | False | By Warren Weaver Jr. | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/fansteel-inc-reports-earnings-for-qtr-to-june-30.html | FANSTEEL INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/chase-manhattan-bank-nyc-n-reports-earnings-for-qtr-to-june-30.html | CHASE MANHATTAN BANK (NYC)(N) reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/books/books-of-the-times-068978.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/north-american-philips-corp-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/security-pacific-corp-reports-earnings-for-qtr-to-june-30.html | SECURITY PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/jackson-preparing-for-less-than-victory.html | JACKSON PREPARING FOR LESS THAN VICTORY | False | By Gerald M. Boyd | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/maryland-national-bank-reports-earnings-for-qtr-to-june-30.html | MARYLAND NATIONAL BANK reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/obituaries/gen-karl-wolff-of-ss-gave-up-fight-in-italy.html | Gen. Karl Wolff of SS; Gave Up Fight in Italy | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/dover-corp-reports-earnings-for-qtr-to-june-30.html | DOVER CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/masland-ch-sons-reports-earnings-for-qtr-to-june-30.html | MASLAND, C.H. & SONS reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-june-30.html | DIAMOND-BATHURST INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/allied-up-22.6-grace-gains.html | ALLIED UP 22.6%; GRACE GAINS | False | By Phillip H. Wiggins | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/new-york-day-by-day-070941.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/diceon-electronics-reports-earnings-for-qtr-to-june-30.html | DICEON ELECTRONICS reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/ex-supplier-of-moscow-s-epicures-reported-executed-for-corruption.html | EX-SUPPLIER OF MOSCOWS EPICURES REPORTED EXECUTED FOR CORRUPTION | False | By Seth Mydans | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/talking-business-with-lawson-of-frederick-atkins-inc-store-brands-in-retailing.html | Talking Business with Lawson of Frederick Atkins Inc. ; Store Brands In Retailing | False | By Isadore Barmash | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/science/personal-computers-business-software-designed-for-the-boss.html | PERSONAL COMPUTERS; BUSINESS SOFTWARE DESIGNED FOR THE BOSS | False | By Erik Sandberg-Diment | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/burroughs-corp-reports-earnings-for-qtr-to-june-30.html | BURROUGHS CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/c-correction-070870.html | CORRECTION | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/science/industry-takes-dominant-science-role.html | INDUSTRY TAKES DOMINANT SCIENCE ROLE | False | By Philip M. Boffey | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/the-region-metro-north-to-permit-bikes.html | THE REGION; Metro-North To Permit Bikes | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/campaign-notes-hispanic-delegates-told-to-threaten-a-boycott.html | CAMPAIGN NOTES; Hispanic Delegates Told To Threaten a Boycott | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/police-go-on-trial-in-extortion-case.html | POLICE GO ON TRIAL IN EXTORTION CASE | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/text-of-5-disputed-platform-planks.html | TEXT OF 5 DISPUTED PLATFORM PLANKS | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/host-committee-is-led-by-natural-organizer.html | HOST COMMITTEE IS LED BY 'NATURAL' ORGANIZER | False | By Anne-Marie Schiro | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/time-inc-net-climbs-by-9.7.html | Time Inc. Net Climbs by 9.7% | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/designcraft-industries-reports-earnings-for-qtr-to-may-31.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to May 31 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/english-opera-picks-administrator.html | ENGLISH OPERA PICKS ADMINISTRATOR | False | By Will Crutchfield | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/fmc-corp-reports-earnings-for-qtr-to-june-30.html | FMC CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/friction-increasing-in-karajan-dispute.html | FRICTION INCREASING IN KARAJAN DISPUTE | False | By James M. Markham | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/science/new-publication-is-said-to-contain-all-documents-of-agileo-trial.html | NEW PUBLICATION IS SAID TO CONTAIN ALL DOCUMENTS OF AGLILEO TRIAL | False | By Henry Kamm | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/cpc-income-up-4.2.html | CPC Income Up 4.2% | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/fusina-a-key-to-stars-title.html | FUSINA A KEY TO STARS' TITLE | False | By William N. Wallace | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/chase-net-dips-14.3-morgan-off.html | CHASE NET DIPS 14.3%; MORGAN OFF | False | By Peter W. Barnes | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/sports-people-high-salaries-criticized.html | SPORTS PEOPLE; High Salaries Criticized | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/citizens-southern-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/israelis-say-assad-may-groom-brother-for-his-job.html | ISRAELIS SAY ASSAD MAY GROOM BROTHER FOR HIS JOB | False | By Thomas L. Friedman | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/unlikely-allies-emerge-over-persian-gulf-war.html | UNLIKELY ALLIES EMERGE OVER PERSIAN GULF WAR | False | By John Kifner | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/with-cuomo-away-his-lieutenant-stays-home-just-in-case.html | WITH CUOMO AWAY, HIS LIEUTENANT STAYS HOME JUST IN CASE | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/reporter-s-project-ruins-his-career.html | REPORTER'S PROJECT RUINS HIS CAREER | False | By Jonathan Friendly | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/along-rio-grande-the-law-runs-into-reality-no-barrier.html | ALONG RIO GRANDE, THE LAW RUNS INTO REALITY: NO BARRIER | False | By Robert Reinhold | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/chess-queens-tourney.html | Chess; Queens Tourney | False | By Robert Byrne | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/ncr-corp-reports-earnings-for-qtr-to-june-30.html | NCR CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/unions-upheld-at-spy-center-in-britain.html | UNIONS UPHELD AT SPY CENTER IN BRITAIN | False | By R. W. Apple Jr. | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/todd-back-home-a-saint-bridges-two-worlds.html | TODD BACK HOME:A SAINT BRIDGES TWO WORLDS | False | By Gerald Eskenazi | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/style/cloudy-days-for-reatailers.html | CLOUDY DAYS FOR REATAILERS | False | By John Duka | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/proposed-drug-fund-a-trade-off-for-2-sides.html | PROPOSED DRUG FUND A TRADE-OFF FOR 2 SIDES | False | By Tamar Lewin | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/miss-budweiser-captures-race.html | Miss Budweiser Captures Race | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/finance-new-issues-071124.html | FINANCE/NEW ISSUES ; | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/sports-people-yet-another-clemente-after-rejecting-his-older-brother.html | SPORTS PEOPLE; Yet Another Clemente After rejecting his older brother, | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/apple-s-sales-push-in-japan.html | APPLE'S SALES PUSH IN JAPAN | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/transactions-070733.html | Transactions | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/issues-in-the-strike-by-hospital-union.html | ISSUES IN THE STRIKE BY HOSPITAL UNION | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/l-when-a-prison-inmate-has-nothing-to-lose-069289.html | WHEN A PRISON INMATE HAS NOTHING TO LOSE | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/california-water-service-co-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/columbus-mills-inc-reports-earnings-for-qtr-to-june-30.html | COLUMBUS MILLS INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/around-the-nation-search-for-a-fugitive-turns-to-kentucky.html | AROUND THE NATION; Search for a Fugitive Turns to Kentucky | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/30-seattle-picketers-see-bias-in-indiana-jones.html | 30 Seattle Picketers See Bias in 'Indiana Jones' | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/smith-ao-corp-reports-earnings-for-qtr-to-june-30.html | SMITH, A.O. CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/rise-in-wheat-sales-to-china.html | Rise in Wheat Sales to China | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/man-in-the-news-rising-voice-in-democratic-ranks.html | MAN IN THE NEWS; RISING VOICE IN DEMOCRATIC RANKS | False | By Michael Oreskes | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/apple-computer-inc-reports-earnings-for-qtr-to-june-29.html | APPLE COMPUTER INC reports earnings for Qtr to June 29 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/inventories-and-sales-up-in-may.html | INVENTORIES AND SALES UP IN MAY | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/inmates-need-jobs.html | INMATES NEED JOBS | False | By Gordon Mehler | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/the-region-nuclear-plant-sets-operating-record.html | THE REGION; Nuclear Plant Sets Operating Record | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/united-states-bancorp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/applied-data-research-inc-reports-earnings-for-qtr-to-june-30.html | APPLIED DATA RESEARCH INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/motorola-inc-reports-earnings-for-qtr-to-june-30.html | MOTOROLA INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/outdoor-market-endures-in-chicago-despite-many-pressures-for-change.html | OUTDOOR MARKET ENDURES IN CHICAGO DESPITE MANY PRESSURES FOR CHANGE | False | By E. R. Shipp | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/new-deadline-set-on-shell-oil-stock.html | New Deadline Set On Shell Oil Stock | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/kaypro-corp-reports-earnings-for-qtr-to-may-31.html | KAYPRO CORP reports earnings for Qtr to May 31 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/arts/tv-is-polishing-ann-margaret-s-image.html | TV IS POLISHING ANN-MARGARET'S IMAGE | False | By Stephen Farber | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/juror-in-drug-trial-reports-man-asked-her-about-case.html | JUROR IN DRUG TRIAL REPORTS MAN ASKED HER ABOUT CASE | False | By Marcia Chambers | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/westinghouse-is-closing-plant.html | Westinghouse Is Closing Plant | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/housing-never-lived-in-being-razed.html | HOUSING, NEVER LIVED IN, BEING RAZED | False | By Richard L Madden | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/computer-consoles-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER CONSOLES INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/125-sikh-women-are-seized-in-march-on-golden-temple.html | 125 SIKH WOMEN ARE SEIZED IN MARCH ON GOLDEN TEMPLE | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/no-headline-070859.html | No Headline | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/advertising-examining-problem-of-zapping-tv-ads.html | ADVERTISING; Examining Problem Of Zapping TV Ads | False | By Philip H. Dougherty | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-june-30.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/springs-industries-inc-reports-earnings-for-qtr-to-june-30.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/eastern-co-reports-earnings-for-qtr-to-june-30.html | EASTERN CO reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/in-northport-a-meeting-on-murder.html | IN NORTHPORT, A MEETING ON MURDER | False | By Lindsey Gruson | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/usfl-warned-by-agent.html | U.S.F.L. WARNED BY AGENT | False | By Craig Wolff | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/king-radio-corp-reports-earnings-for-qtr-to-june-30.html | KING RADIO CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/continental-telecom-inc-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL TELECOM INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/revlon-inc-reports-earnings-for-qtr-to-june-30.html | REVLON INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/film-at-the-convention-pays-tribute-to-truman.html | FILM AT THE CONVENTION PAYS TRIBUTE TO TRUMAN | False | By Robert Lindsey | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/limited-drops-carter-tactic.html | Limited Drops Carter Tactic | False | AP | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/scouting-help-wanted.html | SCOUTING; Help Wanted | False | By Thomas Rogers | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/crawford-co-reports-earnings-for-qtr-to-june-30.html | CRAWFORD & CO reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/willamette-industries-inc-reports-earnings-for-qtr-to-june-30.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/tvs-own-convention.html | TV'S OWN CONVENTION | False | By Daniel Schorr | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/finance-new-issues-notes-are-priced-by-first-chicago.html | FINANCE/NEW ISSUES; Notes Are Priced By First Chicago | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/new-york-day-by-day-069870.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Frank J. Prial | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/temple-inland-inc-reports-earnings-for-qtr-to-june-30.html | TEMPLE-INLAND INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/south-carolina-national-corp-reports-earnings-for-qtr-to-june-30.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/trw-inc-reports-earnings-for-qtr-to-june-30.html | TRW INC reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/business-digest-070584.html | BUSINESS DIGEST | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/campaign-notes-priest-says-he-canceled-speech-rep-ferraro-associated-press.html | CAMPAIGN NOTES; Priest Says He Canceled Speech by Rep. Ferraro By The Associated Press | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/f-14-engine-may-be-changed.html | F-14 ENGINE MAY BE CHANGED | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/obituaries/john-reeves-white-60-dies-hunter-musicology-teacher.html | John Reeves White, 60, Dies; Hunter Musicology Teacher | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/first-railroad-banking-co-reports-earnings-for-qtr-to-june-30.html | FIRST RAILROAD & BANKING CO reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/nynex-corp-reports-earnings-for-qtr-to-june-30.html | NYNEX CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/army-says-data-on-the-westway-aren-t-decisive.html | ARMY SAYS DATA ON THE WESTWAY AREN'T DECISIVE | False | By Sam Roberts | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/bridge-contest-for-life-master-pairs.html | Bridge: Contest for Life Master Pairs | False | By Alan Truscott | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/resolution-near-says-continental.html | RESOLUTION NEAR, SAYS CONTINENTAL | False | By Fred R. Bleakley | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/opinion/l-from-the-kremlin-a-hint-of-neo-stalinism-070807.html | FROM THE KREMLIN, A HINT OF NEO-STALINISM | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/sports/fernandez-wins-debut-as-mets-romp-on-22-hits.html | FERNANDEZ WINS DEBUT AS METS ROMP ON 22 HITS | False | By Joseph Durso | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/boise-cascade-corp-reports-earnings-for-qtr-to-june-30.html | BOISE CASCADE CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/science/q-a-068971.html | Q&A | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/world/the-un-today-july-17-1984.html | The U.N. Today July 17, 1984 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/ameritech-corp-reports-earnings-for-qtr-to-june-30.html | AMERITECH CORP reports earnings for Qtr to June 30 | False | | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/nyregion/c-correction-070868.html | CORRECTION | False | | 1984-07-18 | TX 1-382594 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/us/exuberant-welcome-given-mondale-and-rep-ferraro.html | EXUBERANT WELCOME GIVEN MONDALE AND REP. FERRARO | False | By Bernard Weinraub | 1984-07-18 | TX 1-382594 |
| 1984-07-17 | 1984-07-17 | https://www.nytimes.com/1984/07/17/business/ameritech-nynex-up-mci-slips.html | AMERITECH, NYNEX UP; MCI SLIPS | False | By Stuart Diamond | 1984-07-18 | TX 1-382594 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/c-correction-071496.html | CORRECTION | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/briefs-072279.html | BRIEFS | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/ladd-furniture-inc-reports-earnings-for-qtr-to-june-30.html | LADD FURNITURE INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/westamerica-bancorp-reports-earnings-for-qtr-to-june-30.html | WESTAMERICA BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/new-york-day-by-day-073266.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Sara Rimer | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/computer-export-curb.html | Computer Export Curb | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/kevlin-microwave-reports-earnings-for-qtr-to-may-31.html | KEVLIN MICROWAVE reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/pan-american-banks-inc-reports-earnings-for-qtr-to-june-30.html | PAN AMERICAN BANKS INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/state-accused-of-halting-talks-about-homeless.html | STATE ACCUSED OF HALTING TALKS ABOUT HOMELESS | False | By Michael Goodwin | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/obituaries/phyllis-lipman.html | PHYLLIS LIPMAN | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/witness-calls-marcos-a-suspect-in-plot-on-aquino.html | WITNESS CALLS MARCOS A SUSPECT IN PLOT ON AQUINO | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/reagan-signs-landsat-bill.html | Reagan Signs Landsat Bill | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/wells-fargo-co-reports-earnings-for-qtr-to-june-30.html | WELLS FARGO & CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/damon-corp-reports-earnings-for-qtr-to-may-31.html | DAMON CORP reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/us-soviet-accord-on-new-hot-line.html | U.S.-SOVIET ACCORD ON NEW HOT LINE | False | By Leslie H. Gelb, Special To the New York Times | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/guinea-bissau-government.html | Guinea-Bissau Government | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/jbs-restaurants-inc-reports-earnings-for-qtr-to-july-1.html | JB'S RESTAURANTS INC reports earnings for Qtr to July 1 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-june-30.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/l-italy-s-communist-party-vs-western-interests-071638.html | ITALY'S COMMUNIST PARTY vs. WESTERN INTERESTS | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/park-communications-reports-earnings-for-qtr-to-june-30.html | PARK COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-june-30.html | DOMINION BANKSHARES CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/no-headline-072393.html | No Headline | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/advertising-ayers-looking-abroad.html | ADVERTISING; AYERS LOOKING ABROAD | False | By Philip H. Dougherty | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/first-national-bancorp-allenown-pa-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL BANCORP (ALLENOWN, PA) reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/mondale-camp-compromises-on-2-planks-wins-3.html | MONDALE CAMP COMPROMISES ON 2 PLANKS, WINS 3 | False | By Warren Weaver Jr., Special To the New York Times | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/the-city-29-works-of-art-are-recovered.html | THE CITY; 29 Works of Art Are Recovered | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/us-track-olympians-pass-drug-tests.html | U.S. TRACK OLYMPIANS PASS DRUG TESTS | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/iraq-says-it-downed-iranian-jet.html | IRAQ SAYS IT DOWNED IRANIAN JET | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/koppers-net-rises-47.html | Koppers Net Rises 47% | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/mitterrand-s-cabinet-steps-down-industry-chief-is-named-premier.html | MITTERRAND'S CABINET STEPS DOWN; INDUSTRY CHIEF IS NAMED PREMIER | False | By E. J. Dionne Jr., Special To the New York Times | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/new-york-day-by-day-073265.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Sara Rimer | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/the-pop-life-peter-wolf-and-life-after-j-geils.html | THE POP LIFE; PETER WOLF AND LIFE AFTER J. GEILS | False | By Robert Palmer | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/georgia-pacific-increases-50.html | Georgia-Pacific Increases 50% | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/rohm-haas-co-reports-earnings-for-qtr-to-june-30.html | ROHM & HAAS CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/2-postal-unions-quit-negotiations-to-protest-wage-freeze-demand.html | 2 POSTAL UNIONS QUIT NEGOTIATIONS TO PROTEST WAGE FREEZE DEMAND | False | By Bill Keller | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/briefs-debt-rating.html | BRIEFS; Debt Rating | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/apollo-computer-inc-reports-earnings-for-qtr-to-june-30.html | APOLLO COMPUTER INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/an-east-side-institution-branches-out.html | AN EAST SIDE INSTITUTION BRANCHES OUT | False | By Carol Lawson | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/finance-new-issues-073242.html | FINANCE/NEW ISSUES ; | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/discoveries-belts-bears-shoes-and-boxes.html | DISCOVERIES; BELTS, BEARS, SHOES AND BOXES | False | By Carol Lawson | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/fluke-john-manufacturing-co-reports-earnings-for-qtr-to-june-29.html | FLUKE, JOHN MANUFACTURING CO reports earnings for Qtr to June 29 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/patriot-missile-delayed-by-problems-in-tests.html | PATRIOT MISSILE DELAYED BY PROBLEMS IN TESTS | False | By Wayne Biddle | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/rochester-telephone-reports-earnings-for-qtr-to-june-30.html | ROCHESTER TELEPHONE reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/business-people-chief-investment-officer-appointed-by-citicorp.html | BUSINESS PEOPLE; CHIEF INVESTMENT OFFICER APPOINTED BY CITICORP | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/american-land-cruisers-reports-earnings-for-qtr-to-june-30.html | AMERICAN LAND CRUISERS reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/federal-signal-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL SIGNAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/the-democrats-in-san-francisco-challenges-forge-bond-of-women-and-blacks.html | THE DEMOCRATS IN SAN FRANCISCO; CHALLENGES FORGE BOND OF WOMEN AND BLACKS | False | By Phil Gailey | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/bard-cr-inc-reports-earnings-for-qtr-to-june-30.html | BARD, C.R. INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/cycare-systems-reports-earnings-for-qtr-to-june-30.html | CYCARE SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/the-city-city-plans-to-sell-houses-for-250.html | THE CITY; City Plans to Sell Houses for $250 | False | By United Press International | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/olympic-diet-poison-to-bees.html | Olympic Diet Poison to Bees | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/obituaries/samuel-d-lipton-dies-at-68-psychoanalyst-and-professor.html | Samuel D. Lipton Dies at 68; Psychoanalyst and Professor | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/congress-caution-pride-x-ing-equilibrium-atilt.html | CONGRESS; CAUTION: PRIDE X-ING, EQUILIBRIUM ATILT | False | By Martin Tolchin | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-manatt-rides-high.html | CONVENTION JOURNAL; Manatt Rides High | False | By Francis X. Clines | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/st-paul-expecting-40-million-loss.html | St. Paul Expecting $40 Million Loss | False | By Gary Klott | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/key-rates-072128.html | Key Rates | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/affiliated-publications-inc-reports-earnings-for-qtr-to-june-24.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to June 24 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/crocker-national-corp-reports-earnings-for-qtr-to-june-30.html | CROCKER NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/flavors-of-greece-a-subway-token-away.html | FLAVORS OF GREECE A SUBWAY TOKEN AWAY | False | By Fred Ferretti | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-foot-weary-women.html | CONVENTION JOURNAL; Foot-Weary Women | False | By Francis X. Clines | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/rollins-environmental-services-reports-earnings-for-qtr-to-june-30.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/around-the-world-vietnam-returns-bones-believed-of-americans.html | AROUND THE WORLD; Vietnam Returns Bones Believed of Americans | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/jackson-delivers-impassioned-plea-for-unified-party.html | JACKSON DELIVERS IMPASSIONED PLEA FOR UNIFIED PARTY | False | By Howell Raines, Special To the New York Times | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/ohio-edison-co-reports-earnings-for-qtr-to-june-30.html | OHIO EDISON CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/merry-land-investment-reports-earnings-for-qtr-to-june-30.html | MERRY LAND & INVESTMENT reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/federal-jury-convicts-11-in-a-major-cocaine-ring.html | FEDERAL JURY CONVICTS 11 IN A MAJOR COCAINE RING | False | By Arnold H. Lubasch | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/zale-corp-reports-earnings-for-qtr-to-june-30.html | ZALE CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/general-signal-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL SIGNAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/rca-corp-reports-earnings-for-qtr-to-june-30.html | RCA CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/the-region-first-talks-held-during-ilco-strike.html | THE REGION; First Talks Held During Ilco Strike | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/the-editorial-notebook-conventional-words.html | THE EDITORIAL NOTEBOOK; CONVENTIONAL WORDS | False | By Jack Rosenthal | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-hot-line-to-italy.html | CONVENTION JOURNAL; Hot Line to Italy | False | By Francis X. Clines | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/horizon-bancorp-reports-earnings-for-qtr-to-june30.html | HORIZON BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/careers-intensive-mba-programs.html | CAREERS; Intensive M.B.A. Programs | False | By Elizabeth M. Fowler | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/transactions-072814.html | Transactions | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/excerpts-from-jackson-to-convention-delegates-for-unity-in-party.html | EXCERPTS FROM JACKSON TO CONVENTION DELEGATES FOR UNITY IN PARTY | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/vermont-american-corp-reports-earnings-for-qtr-to-june30.html | VERMONT AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/main-negotiators-health-care-strike-share-quality-experience-hospitals-abelow.html | MAIN NEGOTIATORS IN THE HEALTH CARE STRIKE SHARE THE QUALITY OF EXPERIENCE; HOSPITALS' ABELOW SEEKS A 'TOEHOLD' IN THE DEADLOCK | False | By Marc Goldstein | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/colonial-amer-bancshares-reports-earnings-for-qtr-to-june30.html | COLONIAL AMER BANCSHARES reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/observer-amnesia-with-reagan.html | OBSERVER; AMNESIA WITH REAGAN | False | By Russell Baker | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-june30.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/national-bancshares-corp-of-texas-reports-earnings-for-qtr-to-june30.html | NATIONAL BANCSHARES CORP OF TEXAS reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-koch-misspeaks.html | CONVENTION JOURNAL; Koch Misspeaks | False | By Francis X. Clines | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/warsaw-trial-and-test.html | Warsaw Trial and Test | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/crocker-has-profit-in-quarter.html | Crocker Has Profit In Quarter | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/honeywell-inc-reports-earnings-for-qtr-to-june30.html | HONEYWELL INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/rep-green-in-court-battle-on-funds.html | REP. GREEN IN COURT BATTLE ON FUNDS | False | By Philip Shenon | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/a-sequestered-cronkite-is-on-call-at-convention.html | A SEQUESTERED CRONKITE IS ON CALL AT CONVENTION | False | By Peter W. Kaplan | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/dance-the-ailey-offers-ulysses-dove-premiere.html | DANCE: THE AILEY OFFERS ULYSSES DOVE PREMIERE | False | By Anna Kisselgoff | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/clubmart-plans-public-sales.html | Clubmart Plans Public Sales | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/genetic-engineering-reports-earnings-for-qtr-to-may-31.html | GENETIC ENGINEERING reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/finance-new-issues-book-entry-bonds-popular.html | FINANCE/NEW ISSUES; Book Entry Bonds Popular | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/jackson-vow-lift-for-slate.html | JACKSON VOW: LIFT FOR SLATE | False | By Hedrick Smith | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/gray-co-public-communications-reports-earnings-for-qtr-to-may-31.html | GRAY & CO PUBLIC COMMUNICATIONS reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-june30.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/campaign-notes-cuomo-denies-planning-for-a-candidacy-in-1988.html | CAMPAIGN NOTES; Cuomo Denies Planning For a Candidacy in 1988 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/campaign-notes-rep-ferraro-is-hailed-by-new-york-delegates.html | CAMPAIGN NOTES; Rep. Ferraro Is Hailed By New York Delegates | False | | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/q-a-john-shattuck-the-main-civil-liberty-a-right-not-to-starve.html | Q&A: JOHN SHATTUCK; THE MAIN CIVIL LIBERTY: A RIGHT NOT TO STARVE | False | By Robert Pear | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/lance-inc-and-of-lincoln-savings-loan-assn-reports-earnings-for-qtr-to-june-16.html | LANCE INC AND OF LINCOLN SAVINGS & LOAN ASSN reports earnings for Qtr to June 16 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/first-american-bank-trust-co-vacherie-la-o-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN BANK & TRUST CO (VACHERIE, LA) (O) reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/around-the-world-british-dock-strike-talks-make-no-progress.html | AROUND THE WORLD; British Dock Strike Talks Make No Progress | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/reagan-signs-law-linking-federal-aid-to-drinking-age.html | REAGAN SIGNS LAW LINKING FEDERAL AID TO DRINKING AGE | False | By Steven R. Weisman | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/europe-ibm-decision-seen.html | Europe-I.B.M. Decision Seen | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/executive-changes-071740.html | EXECUTIVE CHANGES | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/killer-of-guard-to-be-segregated-from-other-inmates-for-51-years.html | KILLER OF GUARD TO BE SEGREGATED FROM OTHER INMATES FOR 51 YEARS | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/the-democrats-in-san-francisco-hart-s-reserved-style-seems-largely-a-liability.html | THE DEMOCRATS IN SAN FRANCISCO; HART'S RESERVED STYLE SEEMS LARGELY A LIABILITY | False | By Fay S. Joyce | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/sports-people-vikings-get-stenerud.html | SPORTS PEOPLE; ; Vikings Get Stenerud | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/kantor-chosen-to-head-mgm-ua-produciton.html | KANTOR CHOSEN TO HEAD MGM/UA PRODUCITON | False | By Aljean Harmetz | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/first-maryland-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST MARYLAND BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/sports-people-tempting-offer-seen.html | SPORTS PEOPLE; ; Tempting Offer Seen | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/finance-new-issues-agency-finances-pollution-control.html | FINANCE/NEW ISSUES; Agency Finances Pollution Control | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/alpha-industries-inc-reports-earnings-for-qtr-to-june-30.html | ALPHA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/hercules-inc-reports-earnings-for-qtr-to-june-30.html | HERCULES INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/advertising-family-circle-s-new-president.html | ADVERTISING Family Circle's New President | False | By Philip H. Dougherty | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/merck-co-inc-reports-earnings-for-qtr-to-june-30.html | MERCK & CO INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/democrats-san-francisco-san-francisco-gallery-successful-party-unity-depends.html | THE DEMOCRATS IN SAN FRANCISCO; SAN FRANCISCO GALLERY; SUCCESSFUL PARTY UNITY DEPENDS ON DIVERSITY | False | By John Russell | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/the-region-ex-gop-chief-readmitted-to-bar.html | THE REGION; Ex-G.O.P. Chief Readmitted to Bar | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/dotting-the-hart-ayes.html | Dotting the Hart Ayes | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/continental-group-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL GROUP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/concert-stoltzman-in-mozart-series.html | CONCERT: STOLTZMAN IN MOZART SERIES | False | By John Rockwell | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/first-new-hampshire-banks-reports-earnings-for-qtr-to-june-30.html | FIRST NEW HAMPSHIRE BANKS reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/kitchen-equipment-timers-big-and-small-and-a-perforated-ladle.html | KITCHEN EQUIPMENT; TIMERS, BIG AND SMALL, AND A PERFORATED LADLE | False | By Pierre Franey | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/it-s-just-a-wasteland-but-it-s-home-to-guatemalans.html | IT'S JUST A WASTELAND, BUT IT'S HOME TO GUATEMALANS | False | By Stephen Kinzer | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/baybanks-inc-reports-earnings-for-qtr-to-june-30.html | BAYBANKS INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/vicon-industries-inc-reports-earnings-for-qtr-to-june-30.html | VICON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/sports-of-the-times-072016.html | SPORTS OF THE TIMES | False | By Joseph Durso | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-june-30.html | WILLCOX & GIBBS INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/clow-corp-reports-earnings-for-qtr-to-june-30.html | CLOW CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/q-a-071935.html | Q & A | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/crown-zellerbach-corp-reports-earnings-for-qtr-to-june-30.html | CROWN ZELLERBACH CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/stabilize-banking-restore-some-controls.html | STABILIZE BANKING; RESTORE SOME CONTROLS | False | By Albert M. Wojnilower | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/scouting-073412.html | SCOUTING; | False | By Thomas Rogers | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/florida-commercial-banks-inc-miami-o-reports-earnings-for-qtr-to-june-30.html | FLORIDA COMMERCIAL BANKS INC (MIAMI) (O) reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-june-30.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/man-in-the-news-at-37-captain-of-france-laurent-fabius.html | MAN IN THE NEWS; AT 37, CAPTAIN OF FRANCE: LAURENT FABIUS | False | By Paul Lewis | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/dow-corning-corp-reports-earnings-for-qtr-to-june-30.html | DOW CORNING CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/western-co-of-north-america-reports-earnings-for-qtr-to-june-30.html | WESTERN CO OF NORTH AMERICA reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/lukens-inc-reports-earnings-for-qtr-to-june-30.html | LUKENS INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/penn-square-indictment.html | PENN SQUARE INDICTMENT | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/food-notes-071714.html | FOOD NOTES | False | By Nancy Jenkins | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/market-place-appraising-copper-shares.html | MARKET PLACE; APPRAISING COPPER SHARES | False | By Vartanig G. Vartan | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/cuomo-tells-struck-hospitals-state-won-t-help-financially.html | CUOMO TELLS STRUCK HOSPITALS STATE WON'T HELP FINANCIALLY | False | By Ronald Sullivan | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/mark-twain-bancshares-inc-st-louis-mo-o-reports-earnings-for-qtr-to-june-30.html | MARK TWAIN BANCSHARES INC (ST. LOUIS, MO)(O) reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/ovett-winner-in-1500.html | OVETT WINNER IN 1,500 | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/sports-people-benitez-s-ankle-broken.html | SPORTS PEOPLE; ; Benitez's Ankle Broken | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/glatfelter-ph-co-reports-earnings-for-qtr-to-june-30.html | GLATFELTER, P.H. CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/mellon-national-corp-reports-earnings-for-qtr-to-june-30.html | MELLON NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/midlantic-banks-inc-reports-earnings-for-qtr-to-june-30.html | MIDLANTIC BANKS INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/official-named-at-multimate.html | Official Named At Multimate | False | | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/marines-gone-moscow-is-courting-lebanon.html | MARINES GONE, MOSCOW IS COURTING LEBANON | False | By Ihsan Hijazi | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/c-correction-073248.html | CORRECTION | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/crane-co-reports-earnings-for-qtr-to-june-30.html | CRANE CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/kansas-city-southern-ind-inc-reports-earnings-for-qtr-to-june-30.html | KANSAS CITY SOUTHERN IND., INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/c-correction-073246.html | CORRECTION | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/obituaries/george-m-low-is-dead-at-58-headed-apollo-space-project.html | GEORGE M. LOW IS DEAD AT 58; HEADED APOLLO SPACE PROJECT | False | By John Noble Wilford | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/koppers-co-reports-earnings-for-qtr-to-june-30.html | KOPPERS CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | NORSTAR BANCORP INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/television-coverage.html | Television Coverage | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/l-social-security-s-promise-to-people-of-any-age-073980.html | SOCIAL SECURITY'S PROMISE TO PEOPLE OF ANY AGE | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/the-region-court-won-t-rule-on-hiring-judges.html | THE REGION; Court Won't Rule On Hiring Judges | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/pauley-petroleum-reports-earnings-for-qtr-to-may-31.html | PAULEY PETROLEUM reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/bpi-systems-inc-reports-earnings-for-qtr-to-june-30.html | BPI SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/best-chance-for-a-space-deal.html | Best Chance for a Space Deal | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/manville-ads-are-planned.html | Manville Ads Are Planned | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-suite-fit-for-a-speaker.html | CONVENTION JOURNAL; Suite Fit for a Speaker | False | By Francis X. Clines | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/movies/cruel-story-of-youth-by-nagisa-oshima.html | 'CRUEL STORY OF YOUTH,' BY NAGISA OSHIMA | False | By Vincent Canby | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/dana-corp-reports-earnings-for-qtr-to-june-30.html | DANA CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/obituaries/richard-e-bjork.html | RICHARD E. BJORK | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/l-social-security-s-promise-to-people-of-any-age-the-unfairly-burdened-071641.html | SOCIAL SECURITY'S PROMISE TO PEOPLE OF ANY AGE; THE UNFAIRLY BURDENED | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/scouting-073409.html | SCOUTING; | False | By Thomas Rogers | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/finance-new-issues-100-million-issue-priced-by-utility.html | FINANCE/NEW ISSUES; $100 Million Issue Priced by Utility | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/great-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/fignon-retains-lead-in-tour.html | Fignon Retains Lead in Tour | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-june-29.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to June 29 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/obituaries/harold-lavine-is-dead-at-69-a-former-newsweek-editor.html | Harold Lavine Is Dead at 69; A Former Newsweek Editor | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/reagan-questions-curb-on-takeover-defenses.html | REAGAN QUESTIONS CURB ON TAKEOVER DEFENSES | False | By Kenneth B. Noble | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/mosinee-paper-corp-reports-earnings-for-qtr-to-june-30.html | MOSINEE PAPER CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/tv-review-brothers-homosexuality-in-series.html | TV REVIEW; 'BROTHERS,' HOMOSEXUALITY IN SERIES | False | By John J. O'Connor | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/inside-the-ensemble-play-of-hurlyburly.html | INSIDE THE ENSEMBLE PLAY OF 'HURLYBURLY' | False | By Leslie Bennetts | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/off-the-record-rule-sought.html | OFF-THE-RECORD RULE SOUGHT | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/mondale-works-on-jewish-black-ties.html | MONDALE WORKS ON JEWISH-BLACK TIES | False | By Robert Pear | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/oxford-industries-inc-reports-earnings-for-qtr-to-june-1.html | OXFORD INDUSTRIES INC reports earnings for Qtr to June 1 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/mets-defeated-on-homer-in-9th.html | METS DEFEATED ON HOMER IN 9TH | False | By Joseph Durso | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-june-30.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/l-american-embargoes-applied-so-as-not-to-shackle-the-press-071640.html | AMERICAN EMBARGOES APPLIED SO AS NOT TO 'SHACKLE THE PRESS' | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/pop-levon-helm-and-blues-band.html | POP: LEVON HELM AND BLUES BAND | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/three-to-nominate-mondale.html | Three to Nominate Mondale | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/around-the-nation-four-in-barroom-rape-seeking-a-new-trial.html | AROUND THE NATION; Four in Barroom Rape Seeking a New Trial | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/american-home-products-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | NORTHROP CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/4.7-federal-express-gain.html | 4.7% Federal Express Gain | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/weis-markets-inc-reports-earnings-for-qtr-to-june-30.html | WEIS MARKETS INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/st-regis-gains-on-speculation.html | St. Regis Gains On Speculation | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/kentucky-utilities-co-reports-earnings-for-qtr-to-june-30.html | KENTUCKY UTILITIES CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/new-york-day-by-day-072315.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Sara Rimer | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/retired-find-fun-in-summer-school.html | RETIRED FIND FUN IN SUMMER SCHOOL | False | By William Robbins | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/credit-markets-bond-prices-little-changed.html | CREDIT MARKETS ; Bond Prices Little Changed | False | By Kenneth N. Gilpin | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/ara-s-directors-turn-down-offer.html | ARA's Directors Turn Down Offer | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/rutledge-is-uneasy-over-job.html | Rutledge Is Uneasy Over Job | False | By Craig Wolff | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/colonial-bancorp-waterbury-conn-o-reports-earnings-for-qtr-to-june-30.html | COLONIAL BANCORP (WATERBURY, CONN)(O) reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/about-real-estate-sale-of-a-queens-property-in-parcels-increases-profit.html | ABOUT REAL ESTATE ; SALE OF A QUEENS PROPERTY IN PARCELS INCREASES PROFIT | False | By Shawn G. Kennedy | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | UPJOHN CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/the-stakes-in-the-hospital-strike.html | The Stakes in the Hospital Strike | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/lilly-eli-co-reports-earnings-for-qtr-to-june-30.html | LILLY, ELI & CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/fort-howard-paper-co-reports-earnings-for-qtr-to-june-30.html | FORT HOWARD PAPER CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/the-democrats-in-san-francisco-rep-ferraro-s-financial-status-starts-to-emerge.html | THE DEMOCRATS IN SAN FRANCISCO; REP. FERRARO'S FINANCIAL STATUS STARTS TO EMERGE | False | By Ralph Blumenthal | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-june-30.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/triton-to-acquire-simplicity-pattern.html | Triton to Acquire Simplicity Pattern | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/guardian-industries-corp-reports-earnings-for-qtr-to-june-30.html | GUARDIAN INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/yank-streak-ends-at-six-10-4.html | YANK STREAK ENDS AT SIX, 10-4 | False | By Murray Chass | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/citicorp-reports-earnings-for-qtr-to-june-30.html | CITICORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/norpac-resources-reports-earnings-for-qtr-to-may-31.html | NORPAC RESOURCES reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/captured-papers-what-iranians-found.html | CAPTURED PAPERS: WHAT IRANIANS FOUND | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/champion-international-corp-reports-earnings-for-qtr-to-june-30.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/presidency-isn-t-affected.html | PRESIDENCY ISN'T AFFECTED | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/oakland-claim-to-raiders-turned-down.html | OAKLAND CLAIM TO RAIDERS TURNED DOWN | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/ic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/jackson-hits-493d-ties-gehrig.html | JACKSON HITS 493D, TIES GEHRIG | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/mercantile-bankshares-corpo-reports-earnings-for-qtr-to-june-30.html | MERCANTILE BANKSHARES (CORPO) reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/gte-s-profits-climb-18.4.html | GTE'S PROFITS CLIMB 18.4% | False | By Phillip H. Wiggins | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/florafax-international-inc-reports-earnings-for-qtr-to-may-31.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/formaster-corp-of-america-reports-earnings-for-qtr-to-may-31.html | FORMASTER CORP OF AMERICA reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/dow-up-6.07-as-trading-increases.html | DOW UP 6.07 AS TRADING INCREASES | False | By Lee A. Daniels | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/wine-talk-071933.html | WINE TALK | False | By Frank J. Prial | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/washington-water-power-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON WATER POWER CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/briefing-071966.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/obituaries/ed-short-a-former-official-of-the-white-sox-dies-at-64.html | Ed Short, a Former Official Of the White Sox, Dies at 64 | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/sports-people-murphy-on-the-ballot.html | SPORTS PEOPLE; ; Murphy on the Ballot | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-a-narcissistic-touch.html | CONVENTION JOURNAL; A Narcissistic Touch | False | By Francis X. Clines | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/photos-of-artists-doing-renovations-artists-colonize-the-jersey-city-heights.html | Photos of artists doing renovations; ARTISTS COLONIZE THE JERSEY CITY HEIGHTS | False | By Nicole Simmons, Special To the New York Times | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/sierracin-corp-reports-earnings-for-qtr-to-june-30.html | SIERRACIN CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/writers-and-engineers-resume-talks-at-nbc.html | Writers and Engineers Resume Talks at NBC | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/continental-control-by-us-seen.html | CONTINENTAL CONTROL BY U.S. SEEN | False | By Winston Williams | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/public-service-electric-gas-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE ELECTRIC & GAS reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/urgent-care-centers-of-america-reports-earnings-for-qtr-to-june-30.html | URGENT CARE CENTERS OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/emerson-radio-corp-reports-earnings-for-qtr-to-june-30.html | EMERSON RADIO CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/sealed-power-corp-reports-earnings-for-qtr-to-june-30.html | SEALED POWER CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/international-stretch-products-inc-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL STRETCH PRODUCTS INC reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/metropolitan-diary-073768.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/loans-to-argentina-cut-citicorp-profit.html | LOANS TO ARGENTINA CUT CITICORP PROFIT | False | By Peter W. Barnes | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/daimler-s-mexico-plan.html | Daimler's Mexico Plan | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/disney-walt-productions-inc-reports-earnings-for-qtr-to-june-30.html | DISNEY, WALT, PRODUCTIONS INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/around-the-world-sikh-sect-begins-repairs-on-the-golden-temple.html | AROUND THE WORLD; Sikh Sect Begins Repairs On the Golden Temple | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/hitachi-unit-s-net-up.html | Hitachi Unit's Net Up | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/gts-corp-reports-earnings-for-qtr-to-june-3.html | GTS CORP reports earnings for Qtr to June 3 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/new-zealand-ties-to-us-affirmed.html | NEW ZEALAND TIES TO U.S. AFFIRMED | False | By Bernard Gwertzman | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/no-headline-072964.html | No Headline | False | By Judith Cummings | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/atlantic-research-corp-reports-earnings-for-qtr-to-june-30.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/music-television-to-get-video-of-sinatra-tune.html | Music Television to Get Video of Sinatra Tune | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/pacific-telesis-group-reports-earnings-for-qtr-to-june-30.html | PACIFIC TELESIS GROUP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/3.5-stake-is-acquired-in-disney.html | 3.5% STAKE IS ACQUIRED IN DISNEY | False | By Thomas C. Hayes | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/campaign-notes-gallup-poll-finds-reagan-14-points-ahead.html | CAMPAIGN NOTES; Gallup Poll Finds Reagan 14 Points Ahead | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/olin-corp-reports-earnings-for-qtr-to-june-30.html | OLIN CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/great-lakes-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/superior-industries-international-inc-reports-earnings-for-qtr-to-june-30.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/florida-steel-corp-reports-earnings-for-qtr-to-june-30.html | FLORIDA STEEL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/comptek-research-reports-earnings-for-qtr-to-june-29.html | COMPTEK RESEARCH reports earnings for Qtr to June 29 | False | | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/manila-seen-at-critical-stage.html | MANILA SEEN AT 'CRITICAL STAGE' | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/first-empire-state-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/klecko-is-given-new-jet-pact.html | KLECKO IS GIVEN NEW JET PACT | False | By Gerald Eskenazi | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/dorchester-gas-corp-reports-earnings-for-qtr-to-may-31.html | DORCHESTER GAS CORP reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/c-correction-073247.html | CORRECTION | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/around-the-nation-town-s-move-to-secede-fails-in-south-carolina.html | AROUND THE NATION; Town's Move to Secede Fails in South Carolina | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/alaska-pacific-bancorporation-reports-earnings-for-qtr-to-june-30.html | ALASKA PACIFIC BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/drew-national-corp-reports-earnings-for-qtr-to-may-31.html | DREW NATIONAL CORP reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/pacwest-bancorp-reports-earnings-for-qtr-to-june-30.html | PACWEST BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/pacific-telesis-posts-profits.html | Pacific Telesis Posts Profits | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/hartford-national-corp-reports-earnings-for-qtr-to-june-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/georgia-pacific-corp-reports-earnings-for-qtr-to-june-30.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/l-social-security-s-promise-to-people-of-any-age-a-changed-system-073967.html | SOCIAL SECURITY'S PROMISE TO PEOPLE OF ANY AGE: A CHANGED SYSTEM | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/calumet-industries-inc-reports-earnings-for-qtr-to-june-30.html | CALUMET INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/women-in-tennessee-prison-will-not-get-an-early-parole.html | Women in Tennessee Prison Will Not Get an Early Parole | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/upstate-a-cheese-party-for-the-goats.html | UPSTATE, A CHEESE PARTY FOR THE GOATS | False | By Florence Fabricant | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-drugs-two-views.html | CONVENTION JOURNAL; Drugs, Two Views | False | By Francis X. Clines | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/washington-cuomo-s-theme.html | WASHINGTON; CUOMO'S THEME | False | By James Reston | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/first-city-bancorp-of-texas-inc-reports-earnings-for-qtr-to-june-30.html | FIRST CITY BANCORP OF TEXAS INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/shuffle-in-paris-indirect-invitation-to-communists-to-quit-the-government.html | SHUFFLE IN PARIS: INDIRECT INVITATION TO COMMUNISTS TO QUIT THE GOVERNMENT | False | By John Vinocur | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-june-16.html | CINCINNATI MILACRON INC reports earnings for Qtr to June 16 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/quotation-of-the-day-073245.html | Quotation of the Day | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/why-study-latin.html | WHY STUDY LATIN? | False | By Peter Brodie | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/scouting-073418.html | SCOUTING; | False | By Thomas Rogers | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/a-few-clouds-over-route-128.html | A FEW CLOUDS OVER ROUTE 128 | False | By N. R. Kleinfield | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/business-people-wells-fargo-promotes-officer-to-no-2-spot.html | BUSINESS PEOPLE; Wells Fargo Promotes Officer to No. 2 Spot | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/pentair-industries-inc-reports-earnings-for-qtr-to-june-30.html | PENTAIR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-the-actor-factor.html | CONVENTION JOURNAL; The Actor Factor | False | By Francis X. Clines | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/l-what-a-value-added-tax-can-do-for-us-071637.html | WHAT A VALUE-ADDED TAX CAN DO FOR US | False | | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/guatemalan-rightists-gain-23-of-88-seats-in-assembly.html | Guatemalan Rightists Gain 23 of 88 Seats in Assembly | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/myers-industries-inc-reports-earnings-for-qtr-to-june-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/kuhlman-corp-reports-earnings-for-qtr-to-june-30.html | KUHLMAN CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/photronics-inc-reports-earnings-for-qtr-to-may-31.html | PHOTRONICS INC reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/new-york-day-by-day-073264.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Sara Rimer | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/no-headline-072872.html | No Headline | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/rca-s-net-surges-75-in-quarter.html | RCA's Net Surges 75% In Quarter | False | By Pamela G. Hollie | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/rainier-bancorporation-reports-earnings-for-qtr-to-june-30.html | RAINIER BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/hungry-tiger-inc-reports-earnings-for-qtr-to-june-8.html | HUNGRY TIGER INC reports earnings for Qtr to June 8 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/democrats-san-francisco-hart-may-get-major-voice-new-democratic-rules-panel.html | THE DEMOCRATS IN SAN FRANCISCO; HART MAY GET A MAJOR VOICE ON NEW DEMOCRATIC RULES PANEL | False | By Steven V. Roberts | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/ball-corp-reports-earnings-for-qtr-to-june-30.html | BALL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/personal-health-070852.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/key-banks-inc-reports-earnings-for-qtr-to-june-30.html | KEY BANKS INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/transco-energy-co-reports-earnings-for-qtr-to-june-30.html | TRANSCO ENERGY CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/aim-telephone-reports-earnings-for-qtr-to-may-31.html | AIM TELEPHONE reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/iran-s-booty-a-rare-glimpse-of-us-secrets.html | IRAN'S BOOTY: A RARE GLIMPSE OF U.S. SECRETS | False | By Elaine Sciolino | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/knogo-corp-reports-earnings-for-qtr-to-may-31.html | KNOGO CORP reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/context-industries-inc-reports-earnings-for-year-to-dec-31.html | CONTEXT INDUSTRIES INC reports earnings for Year to Dec 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/intergraph-corp-reports-earnings-for-qtr-to-june-30.html | INTERGRAPH CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/business-people-president-of-gould-moves-from-ibm.html | BUSINESS PEOPLE ; President of Gould Moves From I.B.M. | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/main-negotiators-health-care-strike-share-quality-experience-union-s-president.html | MAIN NEGOTIATORS IN THE HEALTH CARE STRIKE SHARE THE QUALITY OF EXPERIENCE; UNION'S PRESIDENT IS STILL RESOLUTE DESPITE REGRETS | False | By Esther B. Fein | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/screen-spanish-skyline-a-comedy.html | SCREEN: SPANISH 'SKYLINE,' A COMEDY | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/a-case-for-backpacks.html | A CASE FOR BACKPACKS | False | By Ron Alexander | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/bridge-2-ohio-partnerships-ahead-in-life-master-tournament.html | Bridge: 2 Ohio Partnerships Ahead In Life Master Tournament | False | By Alan Truscott | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/sperry-corp-reports-earnings-for-qtr-to-june-30.html | SPERRY CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/webcor-electronics-inc-reports-earnings-for-year-to-march-31.html | WEBCOR ELECTRONICS INC reports earnings for Year to March 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/federal-express-corp-reports-earnings-for-qtr-to-may-31.html | FEDERAL EXPRESS CORP reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/the-un-today-july-18-1984.html | The U.N. Today July 18, 1984 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/musical-comedy-debut-for-reagan-s-daughter.html | Musical Comedy Debut For Reagan's Daughter | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/sports/scouting-072248.html | SCOUTING; | False | By Thomas Rogers | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/woman-chained-tree-shot-friend-searching-for-her-slain-big-sky-mont-july-17-ap.html | WOMAN CHAINED TO A TREE IS SHOT; FRIEND SEARCHING FOR HER IS SLAIN BIG SKY, Mont., July 17 (AP) - Two mountain men kidnapped a top member of the United States women's biathlon team, chained her to a tree and shot her Monday, then killed a searcher and fled into the rugged terrain near this mountain resort. | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-april-28.html | BOBBIE BROOKS INC reports earnings for Qtr to April 28 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/around-the-nation-3-youths-remain-free-in-homosexual-slaying.html | AROUND THE NATION; 3 Youths Remain Free In Homosexual Slaying | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/golden-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/fidelcor-inc-reports-earnings-for-qtr-to-june-30.html | FIDELCOR INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/news-summary-wednesday-july-18-1984.html | News Summary; WEDNESDAY, JULY 18, 1984 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/around-the-nation-search-for-fugitive-shifts-back-to-ohio.html | AROUND THE NATION; Search for Fugitive Shifts Back to Ohio | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/us-relaxes-stand-on-a-jackson-trip.html | U.S. RELAXES STAND ON A JACKSON TRIP | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/company-earnings-continental-flat-goodrich-ic-jump.html | COMPANY EARNINGS; Continental Flat; Goodrich, IC Jump | False | By James Sterngold | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/indiana-national-corp-reports-earnings-for-qtr-to-june-30.html | INDIANA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/american-carriers-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN CARRIERS INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/salvador-in-shift-rebuffs-sandinistas.html | SALVADOR, IN SHIFT, REBUFFS SANDINISTAS | False | By Lydia Chavez | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/weyerhaeuser-co-reports-earnings-for-qtr-to-june-24.html | WEYERHAEUSER CO reports earnings for Qtr to June 24 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/butler-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | BUTLER MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/the-democrats-in-san-francisco-today-s-calendar.html | THE DEMOCRATS IN SAN FRANCISCO; Today's Calendar | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal.html | CONVENTION JOURNAL; | False | By Francis X. Clines | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/first-amarillo-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST AMARILLO BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/art-a-ramble-with-impressionists.html | ART: A RAMBLE WITH IMPRESSIONISTS | False | By John Russell | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/books/books-of-the-times-071335.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/world/us-moves-a-carrier-into-cariibbean.html | U.S. MOVES A CARRIER INTO CARIIBBEAN | False | By Richard Halloran | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/vf-corp-reports-earnings-for-qtr-to-june-30.html | VF CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/national-state-bank-of-elizabeth-nj-o-reports-earnings-for-qtr-to-june-30.html | NATIONAL STATE BANK OF (ELIZABETH, NJ)(O) reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/insilco-corp-reports-earnings-for-qtr-to-june-30.html | INSILCO CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/opinion/l-hosts-without-worry-072266.html | HOSTS WITHOUT WORRY | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/arts/a-refreshed-town-hall-will-make-fall-debut.html | A REFRESHED TOWN HALL WILL MAKE FALL DEBUT | False | By Harold C. Schonberg | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/wednesday-july-18-1984-international.html | WEDNESDAY, JULY 18, 1984 International | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/first-commerce-corp-reports-earnings-for-qtr-to-june30.html | FIRST COMMERCE CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/geodyne-resources-inc-reports-earnings-for-qtr-to-may-31.html | GEODYNE RESOURCES INC reports earnings for Qtr to May 31 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/additional-layoffs-for-levi-strauss.html | Additional Layoffs For Levi Strauss | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/south-carolina-electric-gas-co-reports-earnings-for-qtr-to-june-30.html | SOUTH CAROLINA ELECTRIC & GAS CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/national-community-bank-of-new-jersey-reports-earnings-for-qtr-to-june-30.html | NATIONAL COMMUNITY BANK OF NEW JERSEY reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/the-region-pizza-on-streets-leadstofireijail.html | THE REGION; Pizza on Streets LeadstoFireI.Jail | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/goodrich-bf-co-reports-earnings-for-qtr-to-june-30.html | GOODRICH, B.F. CO reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/nyregion/polish-medalist-in-disabled-games-defects-to-us.html | POLISH MEDALIST IN DISABLED GAMES DEFECTS TO U.S. | False | AP | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/cremes-brulees-cream-of-new-crop.html | CREMES BRULEES: CREAM OF NEW CROP | False | By Marian Burros | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/garden/60-minute-gourmet-071381.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/bankeast-corp-reports-earnings-for-qtr-to-june-30.html | BANKEAST CORP reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/goodbye-male-ticket-hello-etiquette-gap.html | GOODBYE MALE TICKET, HELLO ETIQUETTE GAP | False | By Maureen Dowd, Special To the New York Times | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/fidelity-of-oklahoma-inc-reports-earnings-for-qtr-to-june-30.html | FIDELITY OF OKLAHOMA INC reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/us/convention-journal-whither-the-fanfare.html | CONVENTION JOURNAL; Whither the 'Fanfare'? | False | By Francis X. Clines | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/hoover-universal-reports-earnings-for-qtr-to-june-30.html | HOOVER UNIVERSAL reports earnings for Qtr to June 30 | False | | 1984-07-19 | TX 1-386283 |
| 1984-07-18 | 1984-07-18 | https://www.nytimes.com/1984/07/18/business/economic-scene-the-new-plan-on-oil-reserve.html | ECONOMIC SCENE; The New Plan On Oil Reserve | False | By Robert D. Hershey Jr. | 1984-07-19 | TX 1-386283 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/bonds-of-all-maturities-rally.html | BONDS OF ALL MATURITIES RALLY | False | By Kenneth N. Gilpin | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/finance-new-issues-united-increases-depository-issue.html | FINANCE/NEW ISSUES; United Increases Depository Issue | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/around-the-nation-one-killed-and-12-hurt-in-wyoming-bus-crash.html | AROUND THE NATION; One Killed and 12 Hurt In Wyoming Bus Crash | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/duarte-thanks-bonn-for-aiding-el-salvador.html | DUARTE THANKS BONN FOR AIDING EL SALVADOR | False | By James M. Markham | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/san-jose-water-works-reports-earnings-for-qtr-to-june-30.html | SAN JOSE WATER WORKS reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/soviet-officials-present-books-to-coast-college.html | Soviet Officials Present Books to Coast College | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/systemhouse-ltd-reports-earnings-for-qtr-to-may-31.html | SYSTEMHOUSE LTD reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/sports-people-irs-ring-auction.html | SPORTS PEOPLE; ; I.R.S. Ring Auction | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/abroad-at-home-heart-and-head.html | ABROAD AT HOME; HEART AND HEAD | False | By Anthony Lewis | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/rochester-phone-chief.html | Rochester Phone Chief | False | | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/character-roles-feed-actor-s-love-of-fantasy.html | CHARACTER ROLES FEED ACTOR'S LOVE OF FANTASY | False | By Samuel G. Freedman | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/cooper-canada-reports-earnings-for-qtr-to-june-30.html | COOPER CANADA reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/superior-electric-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/barry-wright-corp-reports-earnings-for-qtr-to-june-30.html | BARRY WRIGHT CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/sensormatic-electronics-corp-reports-earnings-for-year-to-may-31.html | SENSORMATIC ELECTRONICS CORP reports earnings for Year to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/cambex-corp-reports-earnings-for-qtr-to-june-2.html | CAMBEX CORP reports earnings for Qtr to June 2 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/subway-train-fire-in-the-bronx-forces-the-removal-of-200.html | SUBWAY TRAIN FIRE IN THE BRONX FORCES THE REMOVAL OF 200 | False | By Suzanne Daley | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/overkill-in-florida.html | Overkill in Florida | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/syscon-corp-reports-earnings-for-qtr-to-june-30.html | SYSCON CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/mondale-is-nominated-on-first-ballot-he-and-two-rivals-join-in-pledging-unity.html | MONDALE IS NOMINATED ON FIRST BALLOT; HE AND TWO RIVALS JOIN IN PLEDGING UNITY | False | By Howell Raines, Special To the New York Times | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/reagan-signs-bill-to-cut-spending-raise-taxes.html | REAGAN SIGNS BILL TO CUT SPENDING, RAISE TAXES | False | By Jonathan Fuerbringer | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-june-30.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/sports-people-charger-rookie-hurt.html | SPORTS PEOPLE; ; Charger Rookie Hurt | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/maxicare-health-plans-reports-earnings-for-qtr-to-june-30.html | MAXICARE HEALTH PLANS reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/sport-people-ashe-tourney-set-the-gordon-s-gin.html | SPORT PEOPLE; ; Ashe Tourney Set The Gordon's Gin | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/jec-lasers-inc-reports-earnings-for-qtr-to-may-31.html | JEC LASERS INC reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/foothill-group-inc-reports-earnings-for-qtr-to-june-30.html | FOOTHILL GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/lebanon-shuts-israel-liasion-office-in-beirut.html | LEBANON SHUTS ISRAEL LIASION OFFICE IN BEIRUT | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-june-30.html | ERIE LACKAWANNA INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/the-editorial-notebook-lunch-al-fresco.html | The Editorial Notebook; Lunch, al Fresco | False | MARY CANTWELL | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/stanley-works-reports-earnings-for-qtr-to-june-30.html | STANLEY WORKS reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/kaiser-cement-corp-reports-earnings-for-qtr-to-june-30.html | KAISER CEMENT CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/o-tempora-o-tempora-o-democrats.html | O TEMPORA, O TEMPORA, O DEMOCRATS | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/intek-diversified-reports-earnings-for-qtr-to-june-30.html | INTEK DIVERSIFIED reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/ero-industries-inc-reports-earnings-for-qtr-to-june-30.html | ERO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/weirton-steel-reports-earnings-for-qtr-to-june-30.html | WEIRTON STEEL reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/united-new-mexico-financial-reports-earnings-for-qtr-to-june-30.html | UNITED NEW MEXICO FINANCIAL reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/ungerman-bass-inc-reports-earnings-for-qtr-to-june-30.html | UNGERMAN-BASS INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/maret-place-upjohn-stock-under-pressure.html | MARET PLACE; UPJOHN STOCK UNDER PRESSURE | False | By Vartanig G. Vartan | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/second-national-corp-reports-earnings-for-qtr-to-june-30.html | SECOND NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/united-water-resources-reports-earnings-for-qtr-to-june-30.html | UNITED WATER RESOURCES reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/giving-an-old-house-character.html | GIVING AN OLD HOUSE CHARACTER | False | By Carol Vogel | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-075924.html | BRIEFING; | False | By William E. Farrell and Marjorie Hunter | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/debt-rating.html | Debt Rating | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/helix-technology-corp-reports-earnings-for-qtr-to-june-30.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/thursday-july-19-1984-the-economy.html | THURSDAY, JULY 19, 1984 The Economy | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/gleason-corp-reports-earnings-for-qtr-to-june-30.html | GLEASON CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/continental-may-delay-profits-data.html | Continental May Delay Profits Data | False | By Winston Williams | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/sea-land-corp-reports-earnings-for-qtr-to-june-30.html | SEA LAND CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/landscaping-the-barn-s-one-acre-for-privacy-and-a-larger-scale.html | LANDSCAPING THE BARN'S ONE ACRE FOR PRIVACY AND A LARGER SCALE | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/sports-people-sather-is-guilty.html | SPORTS PEOPLE; ; Sather Is Guilty | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/castle-cooke-reports-a-loss.html | Castle & Cooke Reports a Loss | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/finance-new-issues-household-notes.html | FINANCE/NEW ISSUES; Household Notes | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/psfs-reports-earnings-for-qtr-to-june-30.html | PSFS reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/computer-research-co-reports-earnings-for-qtr-to-may-31.html | COMPUTER RESEARCH CO reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/pennsylvania-real-estae-investment-trust-reports-earnings-for-qtr-to-may-31.html | PENNSYLVANIA REAL ESTAE INVESTMENT TRUST reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/bell-atlantic-reports-earnings-for-qtr-to-june-30.html | BELL ATLANTIC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/ducommun-inc-reports-earnings-for-qtr-to-june-30.html | DUCOMMUN INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/wean-united-inc-reports-earnings-for-qtr-to-june-30.html | WEAN UNITED INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-075929.html | BRIEFING; | False | By William E. Farrell and Marjorie Hunter | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/scouting-076002.html | SCOUTING | False | By Thomas Rogers | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/c-correction-075894.html | CORRECTION | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/going-out-guide.html | GOING OUT GUIDE; | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/security-bancorp-reports-earnings-for-qtr-to-june-30.html | SECURITY BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/tanglewood-what-s-in-a-lawn.html | TANGLEWOOD: WHAT'S IN A LAWN? | False | By James Brooke | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/us-a-cathedral-for-jackson-speech.html | U.S. A CATHEDRAL FOR JACKSON SPEECH | False | By Dudley Clendinen | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/q-a-073349.html | Q & A | False | | 1984-07-19 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/one-bancorp-reports-earnings-for-qtr-to-june-30.html | ONE BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/sports-people-comings-and-goings-as-had-been-expected.html | SPORTS PEOPLS; ; Comings and Goings As had been expected, | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/independence-bancorp-reports-earnings-for-qtr-to-june30.html | INDEPENDENCE BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/calendar-of-events-architects-abroad.html | CALENDAR OF EVENTS: ARCHITECTS ABROAD | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/new-york-day-by-day-074483.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/multiple-slayings-in-nation-s-recent-history.html | MULTIPLE SLAYINGS IN NATION'S RECENT HISTORY | False | By Marc Goldstein | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/business-people-a-chief-is-named-by-mtv-networks.html | BUSINESS PEOPLE ; A Chief Is Named By MTV Networks | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/tv-review-stephane-grappelli-in-new-orleans.html | TV REVIEW; 'STEPHANE GRAPPELLI IN NEW ORLEANS' | False | By John J. O'Connor | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/new-york-dermatologist-is-fighting-with-fda-over-silicone.html | NEW YORK DERMATOLOGIST IS FIGHTING WITH F.D.A. OVER SILICONE INJECTIONS | False | By Ralph Blumenthal A Prominent Manhattan Dermatologist Has Put Himself At Odds With the Food and Drug Administration In A Long-Running Medical and Legal Controversy Over the Use of Silicone Injections To Correct Skin Flaws and Wrinkles. | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/2-british-governments-assailed-in-report-on-delorean-factory.html | 2 BRITISH GOVERNMENTS ASSAILED IN REPORT ON DELOREAN FACTORY | False | By R. W. Apple Jr. | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/rail-company-earnings-drop.html | Rail Company Earnings Drop | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/us-judge-rules-in-favor-of-yachtsman.html | U.S. JUDGE RULES IN FAVOR OF YACHTSMAN | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/jens-h-jebsen.html | JENS H. JEBSEN | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/reporter-s-notebook-mondale-and-ferraro-staffs-warily-eye-each-other.html | REPORTER'S NOTEBOOK: MONDALE AND FERRARO STAFFS WARILY EYE EACH OTHER | False | By Jane Perlez | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/jazz-billy-butterfield-at-condon-s.html | JAZZ: BILLY BUTTERFIELD AT CONDON'S | False | By John S. Wilson | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/a-tacit-israel-issue.html | A TACIT ISRAEL ISSUE | False | By Moshe Ma'Oz | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/bank-yields-rise-fastest-in-new-york.html | Bank Yields Rise Fastest In New York | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/robins-income-falls-69.6.html | Robins Income Falls 69.6% | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/excerpts-from-platform-the-democratic-convention-adopted.html | EXCERPTS FROM PLATFORM THE DEMOCRATIC CONVENTION ADOPTED | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/quotation-of-the-day-075892.html | Quotation of the Day | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/5-charged-in-plot-to-ship-materiel-to-iran-during-the-hostage-crisis.html | 5 CHARGED IN PLOT TO SHIP MATERIEL TO IRAN DURING THE HOSTAGE CRISIS | False | By Arnold H. Lubasch | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/unibancorp-inc-reports-earnings-for-qtr-to-june30.html | UNIBANCORP INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/aia-industries-reports-earnings-for-qtr-to-june-30.html | AIA INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/home-beat-backdrops-to-dine-by.html | HOME BEAT; BACKDROPS TO DINE BY | False | By Suzanne Slesin | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/odetics-inc-reports-earnings-for-qtr-to-june-30.html | ODETICS INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/avoiding-ill-effects-of-treating-wood.html | AVOIDING ILL EFFECTS OF TREATING WOOD | False | By Bernard Gladstone | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/bankamerica-declines-22.5.html | BANKAMERICA DECLINES 22.5% | False | By Gary Klott | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/california-first-bank-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/cessna-aircraft-co-reports-earnings-for-qtr-to-june-30.html | CESSNA AIRCRAFT CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/workers-rights-in-a-closing-tested.html | WORKERS' RIGHTS IN A CLOSING TESTED | False | By Tamar Lewin | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/page-america-group-reports-earnings-for-year-to-march-31.html | PAGE AMERICA GROUP reports earnings for Year to March 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/2-film-makers-paint-monet-portrait.html | 2 FILM MAKERS PAINT MONET PORTRAIT | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/ex-boston-mayor-s-fund-raiser-sentenced-to-6-months-in-prison.html | EX-BOSTON MAYOR'S FUND-RAISER SENTENCED TO 6 MONTHS IN PRISON | False | By Fox Butterfield | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/alaska-national-bank-of-the-north-reports-earnings-for-qtr-to-june-30.html | ALASKA NATIONAL BANK OF THE NORTH reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/rlc-corp-reports-earnings-for-qtr-to-june-30.html | RLC CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/michigan-national-corp-reports-earnings-for-qtr-to-june-30.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/penn-central-soars-in-period.html | Penn Central Soars in Period | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/staley-ae-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | STALEY, A.E. MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/rockwell-international-corp-reports-earnings-for-qtr-to-june-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/specialty-steel-imports.html | Specialty Steel Imports | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/no-headline-074213.html | No Headline | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/actor-s-12-million-suit-names-2-in-journal-case.html | Actor's $12 Million Suit Names 2 in Journal Case | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/watson-goes-after-record-trying-6th-british-open-crown.html | WATSON GOES AFTER RECORD-TRYING 6TH BRITISH OPEN CROWN | False | By Gordon S. White Jr. | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/park-avenue-viaduct-new-battle-in-traffic-wars.html | PARK AVENUE VIADUCT: NEW BATTLE IN TRAFFIC WARS | False | By Sara Rimer | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/inexco-oil-co-reports-earnings-for-qtr-to-june-30.html | INEXCO OIL CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-075920.html | BRIEFING; | False | By William E. Farrell and Marjorie Hunter | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/slater-electric-inc-reports-earnings-for-qtr-to-may-31.html | SLATER ELECTRIC INC reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/hunt-jb-transport-servces-inc-reports-earnings-for-qtr-to-june-30.html | HUNT, J.B. TRANSPORT SERVCES INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/philips-industries-ltd-reports-earnings-for-qtr-to-june-30.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/federal-mogul-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL-MOGUL CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/diebold-inc-reports-earnings-for-qtr-to-june-30.html | DIEBOLD INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/intrawest-financial-corp-reports-earnings-for-qtr-to-june-30.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/united-states-home-inc-reports-earnings-for-qtr-to-june-30.html | UNITED STATES HOME INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-075916.html | BRIEFING; | False | By William E. Farrell and Marjorie Hunter | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/cherokee-group-reports-earnings-for-qtr-to-june-2.html | CHEROKEE GROUP reports earnings for Qtr to June 2 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/seaboard-order.html | Seaboard Order | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/from-the-navy-to-the-giants.html | FROM THE NAVY TO THE GIANTS | False | By Craig Wolff | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/key-cleanup-step-planned-for-a-3-mile-island-reactor.html | KEY CLEANUP STEP PLANNED FOR A 3-MILE ISLAND REACTOR | False | By Stuart Diamond | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/founder-of-goldblatt-s-stores.html | Founder of Goldblatt's Stores | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/sports-of-the-times-saving-the-endangered-knuckleballers.html | SPORTS OF THE TIMES; SAVING THE ENDANGERED KNUCKLEBALLERS | False | By Murray Chass | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-june-30.html | BANCORP HAWAII INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/fairchild-industries-inc-reports-earnings-for-qtr-to-july-1.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to July 1 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/davenport-desks-need-careful-repairs.html | DAVENPORT DESKS NEED CAREFUL REPAIRS | False | By Michael Varese | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED TOMOKA LAND CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/ross-exploration-reports-earnings-for-qtr-to-may-31.html | ROSS EXPLORATION reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/business-people-business-dean-for-nyu.html | BUSINESS PEOPLE; Business Dean For N.Y.U. | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/australian-deficit.html | Australian Deficit | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/small-kicker-with-big-heart.html | SMALL KICKER WITH BIG HEART | False | By Gerald Eskenazi | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/foster-lb-co-reports-earnings-for-qtr-to-june-30.html | FOSTER, L.B. CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/britain-is-selling-ferry-line.html | Britain Is Selling Ferry Line | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/big-board-may-open-24-hours.html | BIG BOARD MAY OPEN 24 HOURS | False | By Fred R. Bleakley | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/the-region-talks-in-walkout-at-lilco-adjourn.html | THE REGION; ; Talks in Walkout At Lilco Adjourn | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/farm-fresh-inc-reports-earnings-for-qtr-to-june-30.html | FARM FRESH INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/pioneer-systems-inc-reports-earnings-for-qtr-to-june-2.html | PIONEER SYSTEMS INC reports earnings for Qtr to June 2 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/osmonics-inc-reports-earnings-for-qtr-to-june-30.html | OSMONICS INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/u-s-west-inc-reports-earnings-for-qtr-to-june-30.html | U S WEST INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-june-30.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/genova-inc-reports-earnings-for-qtr-to-june-30.html | GENOVA INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/great-western-federal-savings-bank-reports-earnings-for-qtr-to-june30.html | GREAT WESTERN FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/castle-cooke-inc-reports-earnings-for-qtr-to-june-16.html | CASTLE & COOKE INC reports earnings for Qtr to June 16 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/unitel-video-inc-reports-earnings-for-qtr-to-may-31.html | UNITEL VIDEO INC reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/sports-people-arrows-sell-liveric.html | SPORTS PEOPLE; ; Arrows Sell Liveric | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/patriot-bancorporation-reports-earnings-for-qtr-to-june-30.html | PATRIOT BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/french-communists-delay-cabinet-decision.html | FRENCH COMMUNISTS DELAY CABINET DECISION | False | By E. J. Dionne Jr. | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/decision-to-halt-nuclear-project-in-michigan-brings-hardships.html | DECISION TO HALT NUCLEAR PROJECT IN MICHIGAN BRINGS HARDSHIPS | False | By John Holusha | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/around-the-nation-hunt-pushed-for-pairin-shooting-of-athlete.html | AROUND THE NATION; Hunt Pushed for PairIn Shooting of Athlete | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/conrac-corp-reports-earnings-for-qtr-to-june-30.html | CONRAC CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/stryker-corp-reports-earnings-for-qtr-to-june-30.html | STRYKER CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/glendale-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | GLENDALE FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/beatty-trial-on-racketeering-begins.html | BEATTY TRIAL ON RACKETEERING BEGINS | False | By Joseph P. Fried | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/american-cyanamid-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN CYANAMID CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/jazz-charles-mcpherson.html | JAZZ: CHARLES MCPHERSON | False | By Jon Pareles | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/northwest-industries-inc-reports-earnings-for-qtr-to-march-31.html | NORTHWEST INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/dismissed-sanitation-official-accuses-agency-of-nepotism.html | DISMISSED SANITATION OFFICIAL ACCUSES AGENCY OF NEPOTISM | False | By Barbara Basler | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/advertising-new-regina-cleaner.html | ADVERTISING; New Regina Cleaner | False | By Philip H. Dougherty | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/emhart-corp-reports-earnings-for-qtr-to-june-30.html | EMHART CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/horizon-air-industries-reports-earnings-for-qtr-to-june-30.html | HORIZON AIR INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-june-30.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/new-century-bank-corp-reports-earnings-for-qtr-to-june-30.html | NEW CENTURY BANK CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/jacobs-has-stake-in-disney.html | JACOBS HAS STAKE IN DISNEY | False | By Thomas C. Hayes | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/pioneer-international-reports-earnings-for-qtr-to-june-2.html | PIONEER INTERNATIONAL reports earnings for Qtr to June 2 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/article-075359-no-title.html | Article 075359 -- No Title | False | By Jennifer Dunning | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/robins-ah-co-reports-earnings-for-qtr-to-june-30.html | ROBINS, A.H. CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/state-budget-chief-resigns-and-is-replaced-by-deputy.html | STATE BUDGET CHIEF RESIGNS AND IS REPLACED BY DEPUTY | False | By Michael Oreskes | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/l-266-churchpeople-s-human-not-ideological-soviet-visit-073927.html | 266 CHURCHPEOPLE'S 'HUMAN, NOT IDEOLOGICAL' SOVIET VISIT | False | | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/bell-howell-co-reports-earnings-for-qtr-to-june-30.html | BELL & HOWELL CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/seattle-trust-savings-bank-washington-reports-earnings-for-qtr-to-june-30.html | SEATTLE TRUST & SAVINGS BANK (WASHINGTON) reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/putnam-gellman-corp-reports-earnings-for-qtr-to-june-2.html | PUTNAM-GELLMAN CORP reports earnings for Qtr to June 2 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/telxon-corp-reports-earnings-for-qtr-to-june-30.html | TELXON CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/mcgraw-edison-co-reports-earnings-for-qtr-to-june-30.html | MCGRAW-EDISON CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/health-strike-is-hurting-patient-care-state-says.html | HEALTH STRIKE IS HURTING PATIENT CARE, STATE SAYS | False | By Ronald Sullivan | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/melville-corp-reports-earnings-for-qtr-to-june-30.html | MELVILLE CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/alberto-culver-co-reports-earnings-for-qtr-to-june-30.html | ALBERTO-CULVER CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/mr-mondale-s-triumph.html | Mr. Mondale's Triumph | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/kaman-corp-reports-earnings-for-qtr-to-june-30.html | KAMAN CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/dance-judith-jamison.html | DANCE: JUDITH JAMISON | False | By Jennifer Dunning | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/first-valley-corp-reports-earnings-for-qtr-to-june-30.html | FIRST VALLEY CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/celanese-corp-reports-earnings-for-qtr-to-june-30.html | CELANESE CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/mobile-home-industries-inc-reports-earnings-for-qtr-to-may-31.html | MOBILE HOME INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/players-viola-is-fulfilling-his-early-promise.html | PLAYERS; VIOLA IS FULFILLING HIS EARLY PROMISE | False | By Craig Wolff | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/new-york-day-by-day-075860.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/oquendo-creates-a-stir.html | Oquendo Creates a Stir | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-074189.html | BRIEFING; | False | By William E. Farrell and Marjorie Hunter | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/rockwell-profits-up-23.2.html | Rockwell Profits Up 23.2% | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/excerpts-from-hart-speech-to-convention-exhorting-party-for-campaign.html | EXCERPTS FROM HART SPEECH TO CONVENTION EXHORTING PARTY FOR CAMPAIGN | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/dow-falls-11.26-to-1111.64.html | Dow Falls 11.26, to 1,111.64 | False | By Lee A. Daniels | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/scott-paper-co-reports-earnings-for-qtr-to-june-30.html | SCOTT PAPER CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/general-foods-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL FOODS CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/penn-central-corp-reports-earnings-for-qtr-to-june-30.html | PENN CENTRAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | VICTORIA BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/seeq-technology-reports-earnings-for-qtr-to-june-30.html | SEEQ TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/general-foods-net-rises-86.9.html | General Foods Net Rises 86.9% | False | By Phillip H. Wiggins | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/convention-journal.html | CONVENTION JOURNAL | False | By Francis X. Clines | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/2-decisions-cause-confusion-on-cable-tv-rules.html | 2 DECISIONS CAUSE CONFUSION ON CABLE-TV RULES | False | By Jonathan Friendly | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/bridge-appeals-ruling-breaks-tie-in.html | Bridge: Appeals Ruling Breaks Tie In | False | By Alan Truscott | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/l-family-court-is-not-the-place-for-perry-masons-073925.html | 'FAMILY COURT IS NOT THE PLACE FOR PERRY MASONS' | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/southwestern-bell-telephone-co-reports-earnings-for-qtr-to-june-30.html | SOUTHWESTERN BELL TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/us-accuses-managua-of-role-in-cocaine-traffic.html | U.S. ACCUSES MANAGUA OF ROLE IN COCAINE TRAFFIC | False | By Joel Brinkley | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/rsi-corp-reports-earnings-for-qtr-to-may-31.html | RSI CORP reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/western-union.html | Western Union | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/man-in-the-news-politician-in-the-minnesota-tradition.html | MAN IN THE NEWS; POLITICIAN IN THE MINNESOTA TRADITION | False | By Bernard Weinraub, Special To the New York Times | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/research-inc-reports-earnings-for-qtr-to-june-30.html | RESEARCH INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/manville-to-sign-insurance-pact.html | Manville to Sign Insurance Pact | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/campaign-notes-men-viewed-as-better-in-presidency-poll-finds.html | CAMPAIGN NOTES; Men Viewed as Better In Presidency, Poll Finds | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/citytrust-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | CITYTRUST BANCORP INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/arvin-industries-inc-reports-earnings-for-qtr-to-june-30.html | ARVIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/kroger-markets.html | Kroger Markets | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/columbia-data-products-reports-earnings-for-qtr-to-june-30.html | COLUMBIA DATA PRODUCTS reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/mexico-cooling-on-latin-rebels-us-officials-say.html | MEXICO COOLING ON LATIN REBELS, U.S. OFFICIALS SAY | False | By Leslie H. Gelb | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/coast-man-kills-20-in-rampage-at-a-restaurant.html | COAST MAN KILLS 20 IN RAMPAGE AT A RESTAURANT | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/general-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL BANCSHARES CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/hernandez-clout-helps-beat-ryan.html | HERNANDEZ CLOUT HELPS BEAT RYAN | False | By Joseph Durso | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/israel-sentences-palestinian.html | Israel Sentences Palestinian | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-may-31.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/executive-changes-074392.html | EXECUTIVE CHANGES | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/reading-co-reports-earnings-for-qtr-to-june-30.html | READING CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/jews-cautiously-hail-talk-by-jackson.html | JEWS CAUTIOUSLY HAIL TALK BY JACKSON | False | By William G. Blair | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/ex-newsmakers-report-the-news.html | EX-NEWSMAKERS REPORT THE NEWS | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/4-dissidents-trial-in-poland-put-off.html | 4 DISSIDENTS TRIAL IN POLAND PUT OFF | False | By Michael T. Kaufman | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/working-profile-lessons-in-naivete-cynicism-and-shared-glory.html | WORKING PROFILE; LESSONS IN NAIVETE, CYNICISM AND SHARED GLORY | False | By Jane Perlez | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/lamaur-inc-reports-earnings-for-qtr-to-june-30.html | LAMAUR INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/channel-ferries-disrupted-by-strike.html | CHANNEL FERRIES DISRUPTED BY STRIKE | False | By Jo Thomas | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/monticello-bans-3-drivers-trainer.html | MONTICELLO BANS 3 DRIVERS, TRAINER | False | By Thomas Rogers | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/l-streets-of-new-york-the-cure-won-t-be-painless-073923.html | ; STREETS OF NEW YORK: THE CURE WON'T BE PAINLESS | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/company-briefs-074602.html | COMPANY BRIEFS | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/southeastern-public-service-co-reports-earnings-for-qtr-to-may-31.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/hanoi-to-talk-anew-on-lost-americans.html | HANOI TO TALK ANEW ON LOST AMERICANS | False | By Bernard Gwertzman | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/business-people-commodore-appoints-an-acting-chairman.html | BUSINESS PEOPLE; ; Commodore Appoints An Acting Chairman | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/arrays-inc-reports-earnings-for-qtr-to-may-31.html | ARRAYS INC reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/capital-industries-reports-earnings-for-qtr-to-june-30.html | CAPITAL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/amr-corp-reports-earnings-for-qtr-to-june-30.html | AMR CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/ritzy-s-gd-inc-reports-earnings-for-qtr-to-june-30.html | RITZY'S, G.D. INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-june-30.html | CULLEN/FROST BANKERS INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/professional-investors-corporation-reports-earnings-for-qtr-to-march-31.html | PROFESSIONAL INVESTORS CORPORATION reports earnings for Qtr to March 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/sundstrand-corp-reports-earnings-for-qtr-to-march-31.html | SUNDSTRAND CORP reports earnings for Qtr to March 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/gardening-practical-ways-to-dispose-ot-those-unwelcome-insects.html | GARDENING; PRACTICAL WAYS TO DISPOSE OT THOSE UNWELCOME INSECTS | False | By Linda Yang | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/one-s-kingdom-for-a-good-seat.html | ONE'S KINGDOM FOR 'A GOOD SEAT' | False | By Barbara Gamarekian | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/banctexas-group-inc-reports-earnings-for-qtr-to-june-30.html | BANCTEXAS GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/key-issues-outside-israels-election.html | KEY ISSUES OUTSIDE ISRAEL'S ELECTION | False | By Avraham Burg | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/delegates-hope-unity-brings-victory.html | DELEGATES HOPE UNITY BRINGS VICTORY | False | By Steven V. Roberts | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-june-30.html | HARRIS BANKCORP INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/value-line-inc-reports-earnings-for-qtr-to-april-30.html | VALUE LINE INC reports earnings for Qtr to April 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/phillies-beat-reds-for-3-game-sweep.html | PHILLIES BEAT REDS FOR 3-GAME SWEEP | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/at-t-profit-is-more-than-analysts-forecast.html | A.T.&T. PROFIT IS MORE THAN ANALYSTS FORECAST | False | By Peter W. Barnes | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/briefing-075925.html | BRIEFING; | False | By William E. Farrell and Marjorie Hunter | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/pettibone-corp-reports-earnings-for-qtr-to-june-30.html | PETTIBONE CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/stauffer-chemical-co-reports-earnings-for-qtr-to-june-30.html | STAUFFER CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/campaign-notes-cuomo-says-mondale-is-behind-in-new-york.html | CAMPAIGN NOTES; Cuomo Says Mondale Is Behind in New York | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-may-31.html | SORG PRINTING CO INC reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/samuel-allcorn-jr-dies-at-67-retired-jersey-appeals-judge.html | SAMUEL ALLCORN JR. DIES AT 67; RETIRED JERSEY APPEALS JUDGE | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/stage-oedipus-rex-greek-national-troupe.html | STAGE: 'OEDIPUS REX,' GREEK NATIONAL TROUPE | False | By Richard F. Shepard | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/joyce-beverages.html | Joyce Beverages | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/autotrol-corp-reports-earnings-for-qtr-to-june-30.html | AUTOTROL CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/immigration-bill-gain-ends-hispanic-threat.html | IMMIGRATION BILL GAIN ENDS HISPANIC THREAT | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/critic-s-notebook-musicologists-vs-the-performers.html | CRITIC'S NOTEBOOK; MUSICOLOGISTS VS. THE PERFORMERS | False | By Harold C. Schonberg | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/summer-jobs-in-suburbs-left-unfilled.html | SUMMER JOBS IN SUBURBS LEFT UNFILLED | False | By Robert Hanley | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/japan-s-research-plan.html | Japan's Research Plan | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/hovnanian-enterprises-reports-earnings-for-qtr-to-june-30.html | HOVNANIAN ENTERPRISES reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/blues-bigger-for-tourney.html | Blues Bigger for Tourney | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/thousand-trails-inc-reports-earnings-for-qtr-to-june-30.html | THOUSAND TRAILS INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/bausch-lomb-inc-reports-earnings-for-qtr-to-june-23.html | BAUSCH & LOMB INC reports earnings for Qtr to June 23 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/lone-star-industries-inc-reports-earnings-for-qtr-to-june-30.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/provident-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | PROVIDENT BANCORP INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/around-the-nation-town-in-arkansas-dismisses-its-3-officers.html | AROUND THE NATION; Town in Arkansas Dismisses Its 3 Officers | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/riegel-textile-corp-reports-earnings-for-qtr-to-june-30.html | RIEGEL TEXTILE CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/l-used-car-truth-073920.html | USED-CAR TRUTH | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/essex-chemical-corp-reports-earnings-for-qtr-to-june-30.html | ESSEX CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/micom-systems-inc-reports-earnings-for-qtr-to-june-30.html | MICOM SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/when-geraldine-ferraro-also-used-zaccoro-name.html | WHEN GERALDINE FERRARO ALSO USED ZACCORO NAME | False | By Sam Roberts | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/first-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/united-services-life-companies-reports-earnings-for-qtr-to-june-30.html | UNITED SERVICES LIFE COMPANIES reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/c-correction-075893.html | CORRECTION | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/the-region-trenton-city-hall-invaded-by-ants.html | THE REGION Trenton City Hall Invaded by Ants | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/technitrol-inc-reports-earnings-for-qtr-to-june-30.html | TECHNITROL INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/raymond-engineering-inc-reports-earnings-for-qtr-to-june-30.html | RAYMOND ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/peerless-carpet-reports-earnings-for-qtr-to-may-19.html | PEERLESS CARPET reports earnings for Qtr to May 19 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/rabbi-edgar-f-magnin.html | RABBI EDGAR F. MAGNIN | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/engraph-inc-reports-earnings-for-qtr-to-june-30.html | ENGRAPH INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/first-interstate-bank-alaska-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE BANK-ALASKA reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/duriron-co-reports-earnings-for-qtr-to-june-30.html | DURIRON CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/arkansas-best-corp-reports-earnings-for-qtr-to-june-30.html | ARKANSAS BEST CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/housing-starts-rose-5.3-in-june.html | HOUSING STARTS ROSE 5.3% IN JUNE | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/dorsey-corp-reports-earnings-for-qtr-to-june-30.html | DORSEY CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/first-jersey-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/intermec-corp-reports-earnings-for-qtr-to-june-30.html | INTERMEC CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/finance-new-issues-a-dual-offering-by-mccrory-corp.html | FINANCE/NEW ISSUES; A Dual Offering By McCrory Corp. | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/advertising-doyle-dane-creating-saudi-ads-for-olympics.html | ADVERTISING; Doyle Dane Creating Saudi Ads for Olympics | False | By Philip H. Dougherty | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/transactions-075444.html | Transactions | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/around-the-world-south-africa-black-dies-after-jailing-in-riot-area.html | AROUND THE WORLD; South Africa Black Dies After Jailing in Riot Area | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/utah-bancorp-reports-earnings-for-qtr-to-june-30.html | UTAH BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/technology-building-a-car-to-ride-on-air.html | TECHNOLOGY; BUILDING A CAR TO RIDE ON AIR | False | By Marshall Schuon | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/dun-bradstreet-inc-reports-earnings-for-qtr-to-june-30.html | DUN & BRADSTREET INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/new-effort-to-aid-nicaragua-rebels.html | NEW EFFORT TO AID NICARAGUA REBELS | False | By Philip Taubman | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/books/books-of-the-times-073940.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/first-bankshares-of-south-carolina-reports-earnings-for-qtr-to-june-30.html | FIRST BANKSHARES OF SOUTH CAROLINA reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/foreign-affairs-parties-at-work.html | FOREIGN AFFAIRS; PARTIES AT WORK | False | By Flora Lewis | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/moon-is-ordered-to-start-serving-term-tomorrow.html | MOON IS ORDERED TO START SERVING TERM TOMORROW | False | By Richard L Madden | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/scouting-075993.html | SCOUTING; | False | By Thomas Rogers | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/monsanto-co-reports-earnings-for-qtr-to-june-30.html | MONSANTO CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/el-torito-restaurants-reports-earnings-for-qtr-to-june-30.html | EL TORITO RESTAURANTS reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/bankamerica-corp-reports-earnings-for-qtr-to-june-30.html | BANKAMERICA CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/sohio-to-cut-fees-on-oil-pipeline.html | Sohio to Cut Fees On Oil Pipeline | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/ballet-two-premieres-at-saratoga-springs.html | BALLET: TWO PREMIERES AT SARATOGA SPRINGS | False | By Anna Kisselgoff | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/hard-to-find-harder-to-afford-a-decent-mahatten-apartment.html | HARD TO FIND, HARDER TO AFFORD: A DECENT MAHATTEN APARTMENT | False | By Deirdre Carmody | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/reserve-oil-minerals-corp-reports-earnings-for-qtr-to-may-31.html | RESERVE OIL & MINERALS CORP reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/integrated-device-techology-reports-earnings-for-qtr-to-july-1.html | INTEGRATED DEVICE TECHOLOGY reports earnings for Qtr to July 1 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/finance-new-issues-075959.html | FINANCE/NEW ISSUES ; | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/merchants-national-reports-earnings-for-qtr-to-june-30.html | MERCHANTS NATIONAL reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/georgia-federal-bank-reports-earnings-for-qtr-to-june-30.html | GEORGIA FEDERAL BANK reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/harland-john-h-co-reports-earnings-for-qtr-to-june-30.html | HARLAND, JOHN H. CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/publisher-seeks-board-s-approval.html | PUBLISHER SEEKS BOARD'S APPROVAL | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/advertising-studying-election-ad-limits.html | ADVERTISING; STUDYING ELECTION AD LIMITS | False | By Philip H. Dougherty | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/riht-financial-corp-reports-earnings-for-qtr-to-june-30.html | RIHT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/central-south-west-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/dutch-output-expands.html | Dutch Output Expands | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/hospital-helicopters-wider-use-stirs-debate.html | HOSPITAL HELICOPTERS: WIDER USE STIRS DEBATE | False | By Glenn Collins, Special To the New York Times | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/vogart-crafts-corp-reports-earnings-for-qtr-to-june-2.html | VOGART CRAFTS CORP reports earnings for Qtr to June 2 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/charles-friedman-81-dies-broadway-and-tv-director.html | CHARLES FRIEDMAN, 81, DIES; BROADWAY AND TV DIRECTOR | False | By Eleanor Blau | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/san-francisco-gallery-golden-tongues-return-to-the-land.html | SAN FRANCISCO GALLERY; GOLDEN TONGUES RETURN TO THE LAND | False | By John Russell | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/programming-systems-inc-reports-earnings-for-qtr-to-may-31.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/celanese-canada-ltd-reports-earnings-for-qtr-to-june-30.html | CELANESE CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/the-un-today-july-19-1984.html | The U.N. Today July 19, 1984 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/key-rates-074566.html | Key Rates | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/yankees-win-3-1-smalley-traded.html | YANKEES WIN, 3-1; SMALLEY TRADED | False | By Murray Chass | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/mondale-mapping-a-national-effort.html | MONDALE MAPPING A NATIONAL EFFORT | False | By Hedrick Smith, Special To the New York Times | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/american-telephone-teleraph-co-inc-at-t-n-reports-earnings-for-qtr-to-june-30.html | AMERICAN TELEPHONE & TELERAPH CO INC (AT&T)(N) reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/brockway-inc-reports-earnings-for-qtr-to-june-30.html | BROCKWAY INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/l-the-benefits-of-a-us-presence-in-hanoi-073921.html | THE BENEFITS OF A U.S. PRESENCE IN HANOI | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/discussions-start-on-falkland-issue.html | DISCUSSIONS START ON FALKLAND ISSUE | False | By Edward Schumacher | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/tiger-international-inc-reports-earnings-for-qtr-to-june-30.html | TIGER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/the-talk-of-manila-things-are-simmering-now-for-the-philippines.html | THE TALK OF MANILA; 'THINGS ARE SIMMERING NOW FOR THE PHILIPPINES | False | By Steve Lohr | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/textone-inc-reports-earnings-for-qtr-to-june-30.html | TEXTONE INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/mondale-might-have-to-work-hard-to-outshine-the-woman-at-his-side.html | MONDALE MIGHT HAVE TO WORK HARD TO OUTSHINE THE WOMAN AT HIS SIDE | False | By Phil Gailey | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/israelis-report-seizing-ship-leased-to-plo.html | Israelis Report Seizing Ship Leased to P.L.O. | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/outside-the-hall-circus-mood-and-bizarre-bazaar.html | OUTSIDE THE HALL-CIRCUS MOOD AND BIZARRE BAZAAR | False | By Robert Lindsey | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/guarantee-financial-corp-of-california-reports-earnings-for-qtr-to-june-30.html | GUARANTEE FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/concern-may-find-the-bid-hard-to-fight.html | CONCERN MAY FIND THE BID HARD TO FIGHT | False | By Isadore Barmash | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/the-city-12-year-old-girl-missing-in-queens.html | THE CITY; 12-YEAR OLD GIRL MISSING IN QUEENS | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/the-city-rikers-inmate-hangs-himself.html | THE CITY; ; Rikers Inmate Hangs Himself | False | By United Press International | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/struthers-wells-corp-reports-earnings-for-qtr-to-june-30.html | STRUTHERS WELLS CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/endata-inc-reports-earnings-for-qtr-to-june-30.html | ENDATA INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/bucyrus-erie-co-reports-earnings-for-qtr-to-june-30.html | BUCYRUS-ERIE CO reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/the-region-contracting-plan-voted-for-colleges.html | THE REGION; ; 'Contracting' Plan Voted for Colleges | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/review-city-opera-season-s-first-showing-of-candide.html | Review CITY OPERA: SEASON'S FIRST SHOWING OF 'CANDIDE | False | By Donal Henahan | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/news-summary-thursday-july-19-1984-international.html | NEWS SUMMARY; THURSDAY, JULY 19, 1984 International | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/today-s-calendar.html | Today's Calendar | False | By Warren Weaver Jr. | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/union-camp-corp-reports-earnings-for-qtr-to-june-30.html | UNION CAMP CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/new-york-day-by-day-075862.html | NEW YORK DAY BY DAY; | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/arts/jury-10-2-says-conan-is-suitable-for-children.html | Jury, 10-2, Says 'Conan' Is Suitable for Children | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/gasification-plant-ready.html | Gasification Plant Ready | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/l-confucius-can-t-help-a-litigious-america-073919.html | CONFUCIUS CAN'T HELP A LITIGIOUS AMERICA | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/alliance-tire-rubber-co-ltd-reports-earnings-for-qtr-to-march-31.html | ALLIANCE TIRE & RUBBER CO., LTD reports earnings for Qtr to March 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/helpful-hardware-for-pool-safety.html | HELPFUL HARDWARE; FOR POOL SAFETY | False | By Mary Smith | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/lufthansa-robbery-suspect-is-slain.html | LUFTHANSA ROBBERY SUSPECT IS SLAIN | False | By Leonard Buder | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/opinion/america-as-tax-haven.html | America as Tax Haven | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/telex-corp-reports-earnings-for-qtr-to-june-30.html | TELEX CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/world/israeli-labor-could-win-vote-but-fail-to-form-a-coalition.html | ISRAELI LABOR COULD WIN VOTE BUT FAIL TO FORM A COALITION | False | By Thomas L Friedman | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/amr-has-80.3-gain-usair-up.html | AMR Has 80.3% Gain; USAir Up | False | By James Sterngold | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/advance-ross-corp-reports-earnings-for-qtr-to-june-30.html | ADVANCE ROSS CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/britons-pay-is-steady.html | Britons' Pay Is Steady | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/bigger-big-tops-for-large-city-galas.html | BIGGER BIG TOPS FOR LARGE CITY GALAS | False | By Joseph Giovannini | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/vitramon-inc-reports-earnings-for-qtr-to-june-30.html | VITRAMON INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/no-headline-075370.html | No Headline | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/midwest-bottling-plant.html | Midwest Bottling Plant | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/niagara-share-corp-reports-earnings-for-qtr-to-march-31.html | NIAGARA SHARE CORP reports earnings for Qtr to March 31 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/hers.html | HERS | False | By Ann Harris | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/bankruptcy-judge-debate.html | Bankruptcy Judge Debate | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/finance-new-issues-associates-corp-sets-3-year-notes.html | FINANCE/NEW ISSUES; Associates Corp. Sets 3-Year Notes | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/general-microwave-corp-reports-earnings-for-qtr-to-june-2.html | GENERAL MICROWAVE CORP reports earnings for Qtr to June 2 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/no-headline-075706.html | No Headline | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/sports/scouting-074617.html | SCOUTING; | False | By Thomas Rogers | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/dubuque-plant.html | Dubuque Plant | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/pacific-first-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | PACIFIC FIRST FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/astral-bellevue-pathe-ld-reports-earnings-for-qtr-to-may-26.html | ASTRAL BELLEVUE PATHE LD reports earnings for Qtr to May 26 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/usair-group-inc-reports-earnings-for-qtr-to-june-30.html | USAIR GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/new-york-day-by-day-075861.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/no-headline-075691.html | No Headline | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/progroup-inc-reports-earnings-for-qtr-to-june-30.html | PROGROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/home-computers-some-new-guides.html | HOME COMPUTERS: SOME NEW GUIDES | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/planters-corp-reports-earnings-for-qtr-to-june-30.html | PLANTERS CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/jon-sims-founder-of-chorus-and-a-band-for-homosexuals.html | Jon Sims, Founder of Chorus And a Band for Homosexuals | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/nyregion/our-towns-for-singles-getting-to-know-you-at-55-a-plate.html | OUR TOWNS ; FOR SINGLES, GETTING TO KNOW YOU AT $55 A PLATE | False | By Michael Norman | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/velo-bind-inc-reports-earnings-for-qtr-to-june-30.html | VELO-BIND INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/union-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | UNION BANCORP INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/comerica-inc-reports-earnings-for-qtr-to-june-30.html | COMERICA INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/world-s-fair-debt-rises.html | World's Fair Debt Rises | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/gaf-corp-reports-earnings-for-qtr-to-june-30.html | GAF CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/norwesco-inc-reports-earnings-for-qtr-to-june-30.html | NORWESCO INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/santa-fe-southern-pacific-reports-earnings-for-qtr-to-june-30.html | SANTA FE SOUTHERN PACIFIC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/obituaries/j-delos-jewkes.html | J. DELOS JEWKES | False | AP | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/royal-business-group-reports-earnings-for-qtr-to-may-27.html | ROYAL BUSINESS GROUP reports earnings for Qtr to May 27 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/mid-state-federal-savings-loan-assn-ocala-fla-reports-earnings-for-qtr-june-30.html | MID-STATE FEDERAL SAVINGS & LOAN ASSN (OCALA, FLA) reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/american-fletcher-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FLETCHER CORP reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/garden/child-care-homes-divide-communities.html | CHILD-CARE HOMES DIVIDE COMMUNITIES | False | By Andree Brooks | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-june-30.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/business/viking-freight-system-inc-reports-earnings-for-qtr-to-june-30.html | VIKING FREIGHT SYSTEM INC reports earnings for Qtr to June 30 | False | | 1984-07-20 | TX 1-386297 |
| 1984-07-19 | 1984-07-19 | https://www.nytimes.com/1984/07/19/us/rickover-linked-by-house-panel-to-gifts-from-ship-buliders.html | RICKOVER LINKED BY HOUSE PANEL TO GIFTS FROM SHIP BULIDERS | False | By Wayne Biddle | 1984-07-20 | TX 1-386297 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/finance-new-issues-houston-natural.html | FINANCE/NEW ISSUES; Houston Natural | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/st-regis-up-sharply.html | St. Regis Up Sharply | False | By Vartanig G. Vartan | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/first-national-state-bancorporation-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONAL STATE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/miniscribe-corp-reports-earnings-for-qtr-to-june-30.html | MINISCRIBE CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/hospital-walkout-spreads-to-some-critical-units.html | HOSPITAL WALKOUT SPREADS TO SOME CRITICAL UNITS | False | By Ronald Sullivan | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/regan-faults-drive-to-curb-state-jobs.html | REGAN FAULTS DRIVE TO CURB STATE JOBS | False | By Michael Oreskes | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/one-ailey-dancer-s-steps-to-the-met.html | ONE AILEY DANCER'S STEPS TO THE MET | False | By Jennifer Dunning | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/domtar-inc-reports-earnings-for-qtr-to-june-30.html | DOMTAR INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-art-auction-magazine-president.html | ADVERTISING; Art & Auction Magazine President | False | By Philip H. Dougherty | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/noland-co-reports-earnings-for-qtr0to-june-30.html | NOLAND CO reports earnings for Qtr0to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/multibank-financial-corp-reports-earnings-for-qtr-to-june-30.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/fairs-and-festivals-this-weekend.html | Fairs and Festivals This Weekend | False | | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/argentina-and-britain-halt-falkland-parley.html | Argentina and Britain Halt Falkland Parley | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/exotica-at-botanical.html | Exotica at Botanical | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/cbs-signs-two-conferences.html | CBS SIGNS TWO CONFERENCES | False | By Robert Mcg. Thomas Jr. | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/sports-people-respite-for-auto-team.html | SPORTS PEOPLE; Respite for Auto Team | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/liberty-national-corp-oklahoma-okla-o-reports-earnings-for-qtr-to-june-30.html | LIBERTY NATIONAL CORP (OKLAHOMA, OKLA)(O) reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/first-eastern-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EASTERN CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/us-says-newborn-deaths-dropped-sharply-in-20-years.html | U.S. SAYS NEWBORN DEATHS DROPPED SHARPLY IN 20 YEARS | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/mentor-graphics-reports-earnings-for-qtr-to-june-30.html | MENTOR GRAPHICS reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/bridge-second-seeded-team-loses.html | Bridge: Second-Seeded Team Loses | False | By Alan Truscott | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/jersey-ethics-inquiry-faults-boxing-aide.html | JERSEY ETHICS INQUIRY FAULTS BOXING AIDE | False | By Michael Katz | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/munford-inc-reports-earnings-for-qtr-to-june-30.html | MUNFORD INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/style/bold-bracelets.html | BOLD BRACELETS | False | By John Duka | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/times-fiber-communication-inc-reports-earnings-for-qtr-to-june-30.html | TIMES FIBER COMMUNICATION INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/kertesz-at-90-celebration-in-photos.html | KERTESZ AT 90: CELEBRATION IN PHOTOS | False | By Andy Grundberg | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/europe-called-main-us-arms-cost.html | EUROPE CALLED MAIN U.S. ARMS COST | False | By Richard Halloran | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/easco-corp-reports-earnings-for-qtr-to-june-30.html | EASCO CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/curtiss-wright-corp-reports-earnings-for-qtr-to-june-30.html | CURTISS-WRIGHT CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/art-american-still-life-with-accent-on-the-life.html | ART: AMERICAN STILL LIFE WITH ACCENT ON THE LIFE | False | By Grace Glueck | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/carlisle-corp-reports-earnings-for-qtr-to-june-30.html | CARLISLE CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/hawaiian-electric-indusries-inc-reports-earnings-for-qtr-to-june-30.html | HAWAIIAN ELECTRIC INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/around-the-nation-n-dakota-tosses-out-19-tons-of-old-papers.html | AROUND THE NATION; N. Dakota Tosses Out 19 Tons of Old Papers | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/business-people-kratos-president-quits-after-5-months-in-post.html | BUSINESS PEOPLE; KRATOS PRESIDENT QUITS AFTER 5 MONTHS IN POST | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/broadway-it-s-by-sondheim-it-s-a-revival-it-s-overtures.html | BROADWAY; IT'S BY SONDHEIM, IT'S A REVIVAL, IT'S '......OVERTURES' | False | By Enid Nemy | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/city-opera-the-return-of-bernstein-s-candide.html | CITY OPERA: THE RETURN OF BERNSTEIN'S 'CANDIDE' | False | By Donal Henahan | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/c-correction-078348.html | CORRECTION | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/third-national-corp-reports-earnings-for-qtr-to-june-30.html | THIRD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/restaurants-076332.html | RESTAURANTS; | False | By Marian Burros | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/cedar-rapids-economy-clouds-election-choices.html | CEDAR RAPIDS ECONOMY CLOUDS ELECTION CHOICES | False | By James Barron | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/atlantic-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | ATLANTIC FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/washington-post-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON POST CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/ametek-inc-reports-earnings-for-qtr-to-june-30.html | AMETEK INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/valid-logic-systems-reports-earnings-for-qtr-to-june-30.html | VALID LOGIC SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/penthouse-says-nude-photos-are-those-of-miss-america.html | PENTHOUSE SAYS NUDE PHOTOS ARE THOSE OF MISS AMERICA | False | By Peter Kerr | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/noxell-corp-reports-earnings-for-qtr-to-june-30.html | NOXELL CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/zycad-corp-reports-earnings-for-qtr-to-june-30.html | ZYCAD CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/eeco-inc-reports-earnings-for-qtr-to-june-30.html | EECO INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/chemed-corp-reports-earnings-for-qtr-to-june-30.html | CHEMED CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/todd-shipyards-corp-reports-earnings-for-qtr-to-july-1.html | TODD SHIPYARDS CORP reports earnings for Qtr to July 1 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/networks-at-odds-over-convention-coverage.html | NETWORKS AT ODDS OVER CONVENTION COVERAGE | False | By Peter W. Kaplan | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/holiday-inns-inc-reports-earnings-for-qtr-to-june-29.html | HOLIDAY INNS INC reports earnings for Qtr to June 29 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/moore-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | MOORE FINANCIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/nafco-financial-group-reports-earnings-for-qtr-to-june-30.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/fdic-forming-continental-team.html | F.D.I.C. FORMING CONTINENTAL TEAM | False | By Winston Williams | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/around-the-nation-death-row-escape-is-reported-thwarted.html | AROUND THE NATION; Death Row Escape Is Reported Thwarted | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/amfac-inc-reports-earnings-for-qtr-to-june-30.html | AMFAC INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/nashville-city-bank-trust-co-tenn-reports-earnings-for-qtr-to-june-30.html | NASHVILLE CITY BANK & TRUST CO (TENN) reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/san-francisco-gallery-innocent-looks-at-the-world-of-pols.html | SAN FRANCISCO GALLERY; INNOCENT LOOKS AT THE WORLD OF POLS | False | By John Russell | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/indian-head-banks-inc-reports-earnings-for-qtr-to-june-30.html | INDIAN HEAD BANKS INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/transcript-of-speech-by-rep-ferraro-accepting-nomination.html | TRANSCRIPT OF SPEECH BY REP. FERRARO ACCEPTING NOMINATION | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/around-the-world-mrs-gandhi-takes-over-india-s-foreign-affairs.html | AROUND THE WORLD; Mrs. Gandhi Takes Over India's Foreign Affairs | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/sports-people-bits-and-pieces.html | SPORTS PEOPLE; Bits and Pieces | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/executive-changes-076730.html | EXECUTIVE CHANGES | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/russell-burdsall-ward-corp-reports-earnings-for-qtr-to-june-30.html | RUSSELL, BURDSALL & WARD CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/man-is-arrested-in-rape-of-a-girl-in-central-park.html | MAN IS ARRESTED IN RAPE OF A GIRL IN CENTRAL PARK | False | By Leonard Buder | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/author-s-slayer-sentenced.html | Author's Slayer Sentenced | False | AP | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/obituaries/jens-h-jebsen.html | JENS H. JEBSEN | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/news/israelis-stop-issuing-permits-for-lebanese-to-enter-south.html | ISRAELIS STOP ISSUING PERMITS FOR LEBANESE TO ENTER SOUTH | False | By John Kifner | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/pacific-lumber-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC LUMBER CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/mini-mart-corp-reports-earnings-for-qtr-to-may-31.html | MINI MART CORP reports earnings for Qtr to May 31 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/caucuses-are-sro-and-joy-surprises-women-at-convention.html | CAUCUSES ARE S.R.O. AND JOY SURPRISES WOMEN AT CONVENTION | False | By Maureen Dowd | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/new-french-government-unveils-a-surprise-package-of-tax-cuts.html | NEW FRENCH GOVERNMENT UNVEILS A SURPRISE PACKAGE OF TAX CUTS | False | By Paul Lewis | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/3-youths-drown-at-a-construction-site-in-newark.html | 3 YOUTHS DROWN AT A CONSTRUCTION SITE IN NEWARK | False | By James Brooke | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/national-city-bancorporation-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/reynolds-rj-industries-inc-reports-earnings-for-qtr-to-june-30.html | REYNOLDS, R.J. INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/united-bankers-inc-reports-earnings-for-qtr-to-june-30.html | UNITED BANKERS INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/friday-july-20-1984.html | FRIDAY, JULY 20, 1984 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/books/books-of-the-times-076061.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/sports-people-cyclist-suspended.html | SPORTS PEOPLE; Cyclist Suspended | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/hook-drugs-inc-reports-earnings-for-qtr-to-june-30.html | HOOK DRUGS INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/brunswick-corp-reports-earnings-for-qtr-to-june-30.html | BRUNSWICK CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/company-briefs-077356.html | COMPANY BRIEFS | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/sports-people-passer-s-stock-rises.html | SPORTS PEOPLE; Passer's Stock Rises | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/transamerica-corp-reports-earnings-for-qtr-to-june-30.html | TRANSAMERICA CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/about-boston.html | ABOUT BOSTON | False | By Fox Butterfield | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/allegheny-international-inc-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/movies/neverending-story-a-fanfasy.html | 'NEVERENDING STORY,' A FANFASY | A | By Vincent Canby | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/national-standard-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL-STANDARD CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-june-30.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/mayfair-super-markets-inc-reports-earnings-for-qtr-to-june-2.html | MAYFAIR SUPER MARKETS INC reports earnings for Qtr to June 2 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/maytag-co-reports-earnings-for-qtr-to-june-30.html | MAYTAG CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/commonwealth-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH BANCSHARES CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/at-the-movies-loneliness-of-the-actor-as-a-computer.html | AT THE MOVIES ; Loneliness of the actor as a computer. | False | By Nan Robertson | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/no-headline-078336.html | No Headline | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/convention-journal.html | CONVENTION JOURNAL | False | By Francis X. Clines | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/centerre-bancorporation-reports-earnings-for-qtr-to-june-30.html | CENTERRE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/reds-and-soto-set-back-mets.html | REDS AND SOTO SET BACK METS | False | By Joseph Durso | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/quotation-of-the-day-078344.html | Quotation of the Day | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/commonwealth-edison-co-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH EDISON CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/ralston-purina-co-reports-earnings-for-qtr-to-june-30.html | RALSTON PURINA CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/dow-drops-8.72-in-2d-day-of-losses.html | Dow Drops 8.72 In 2d Day of Losses | False | By Lee A. Daniels | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/tv-weekend-a-ray-of-encouragement-for-the-stroke-victim.html | TV WEEKEND; A Ray of Encouragement For the Stroke Victim | False | By Bayard Webster | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/fdic-forming-continental-team-precedent-for-action.html | F.D.I.C. FORMING CONTINENTAL TEAM; Precedent for Action | False | By Kenneth B. Noble | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/economic-scene-clash-of-views-on-latin-plight.html | ECONOMIC SCENE; CLASH OF VIEWS ON LATIN PLIGHT | False | By Alan Riding | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/guides-to-connecticut.html | Guides to Connecticut | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/road-damage-closes-third-avenue-bridge.html | Road Damage Closes Third Avenue Bridge | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/wilmington-trust-co-reports-earnings-for-qtr-to-june-30.html | WILMINGTON TRUST CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/roblin-industries-inc-reports-earnings-for-qtr-to-june-16.html | ROBLIN INDUSTRIES INC reports earnings for Qtr to June 16 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/c-correction-078385.html | CORRECTION | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/union-pacific-corp-reports-earnings-for-qtr-to-june-30.html | UNION PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/lance-s-financial-dealings-keep-him-under-public-scrutiny.html | LANCE'S FINANCIAL DEALINGS KEEP HIM UNDER PUBLIC SCRUTINY | False | By William E. Schmidt | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/l-a-new-times-square-with-life-after-work-076497.html | A NEW TIMES SQUARE WITH 'LIFE AFTER WORK' | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/money-fund-assets-jump.html | Money Fund Assets Jump | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/coleco-and-control-data-fall.html | COLECO AND CONTROL DATA FALL | False | By Steven Greenhouse | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/abc-climbs-by-12.2.html | ABC CLIMBS BY 12.2% | False | By James Sterngold | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/dillon-read-ends-part-in-logan-deal.html | Dillon, Read Ends Part in Logan Deal | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/twins-top-yanks.html | TWINS TOP YANKS | False | By Murray Chass | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/american-broadcasting-companies-inc-abc-n-reports-earnings-for-qtr-to-june-30.html | AMERICAN BROADCASTING COMPANIES INC (ABC) (N) reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/computer-associates-international-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/pravda-starreagan.html | PRAVDA 'STAR':REAGAN | False | By Boris Rumer and Vladimer Shlapentokh | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/around-the-nation-22-in-motorcycle-club-indicted-in-drug-scheme.html | AROUND THE NATION; 22 in Motorcycle Club Indicted in Drug Scheme | False | AP | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/us-israeli-talks-said-to-aim-at-soviet.html | U.S.-ISRAELI TALKS SAID TO AIM AT SOVIET | False | By Leslie H. Gelb | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/reagan-predicts-nicaragua-vote-will-be-sham.html | REAGAN PREDICTS NICARAGUA VOTE WILL BE 'SHAM' | False | By Steven R. Weisman, Special To the New York Times | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/duke-power-co-reports-earnings-for-qtr-to-june-30.html | DUKE POWER CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/watkins-johnson-co-reports-earnings-for-qtr-to-june-29.html | WATKINS-JOHNSON CO reports earnings for Qtr to June 29 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/finance-new-issues-second-offering-from-citicorp.html | FINANCE/NEW ISSUES; Second Offering from Citicorp | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/siboney-corp-reports-earnings-for-qtr-to-june-30.html | SIBONEY CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-077081.html | ADVERTISING | False | By Philip H. Dougherty | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-june-30.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/pentagon-chief-says-inquiries-will-send-a-message-to-contractors.html | PENTAGON CHIEF SAYS INQUIRIES WILL SEND A MESSAGE TO CONTRACTORS | False | By Richard Halloran | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/at-the-end-of-liaison-bitterness.html | AT THE END OF LIAISON:BITTERNESS | False | By E. J. Dionne Jr. | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/st-regis-corp-reports-earnings-for-qtr-to-june-30.html | ST. REGIS CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/the-un-today-july-20-1984.html | The U.N. Today July 20, 1984 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/blacks-see-both-sour-and-sweet.html | BLACKS SEE BOTH SOUR AND SWEET | False | By Gerald M. Boyd | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/new-york-day-by-day-078320.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/sports-people-rugged-road-back.html | SPORTS PEOPLE; Rugged Road Back | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/business-people-official-adds-title-at-perkin-elmer.html | BUSINESS PEOPLE ; Official Adds Title At Perkin-Elmer | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/cluett-peabody-co-inc-reports-earnings-for-qtr-to-june-30.html | CLUETT, PEABODY & CO INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/cancer-clues-seen-in-viral-discovery.html | CANCER CLUES SEEN IN VIRAL DISCOVERY | False | By Lawrence K. Altman | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/sterling-drug-inc-reports-earnings-for-qtr-to-june-30.html | STERLING DRUG INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/national-gypsum-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL GYPSUM CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/pop-jazz-offbeat-music-sun-ra-arkestra-to-gallic-rock.html | POP/JAZZ; OFFBEAT MUSIC, SUN RA ARKESTRA TO GALLIC ROCK | False | By Jon Pareles | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/chrysler-s-profit-sets-a-record.html | CHRYSLER'S PROFIT SETS A RECORD | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/campaign-notes-jackson-asks-u-s-to-prolong-protection.html | CAMPAIGN NOTES; Jackson Asks U. S. To Prolong Protection | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/versa-technologies-inc-reports-earnings-for-qtr-to-june-30.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/dayton-power-light-co-reports-earnings-for-qtr-to-june-30.html | DAYTON POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/dining-out-guide-sampling-the-tastes-of-thailand.html | DINING OUT GUIDE; SAMPLING THE TASTES OF THAILAND | False | | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL MEDICAL ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/britons-at-lone-star.html | Britons at Lone Star | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/highlights-of-the-speech-strong-nation.html | Highlights of the Speech Strong Nation | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | SCHLUMBERGER LTD reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/southwest-airlines-co-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/fire-razes-byrd-s-cottage.html | Fire Razes Byrd's Cottage | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/chrysler-corp-reports-earnings-for-qtr-to-june-30.html | CHRYSLER CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/blacks-and-jews-remember-the-amity.html | BLACKS AND JEWS-REMEMBER THE AMITY | False | By Kenneth Bialkin | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/joy-manufacturing-co-reports-earnings-for-qtr-to-june-29.html | JOY MANUFACTURING CO reports earnings for Qtr to June 29 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/campfire-on-si.html | Campfire on S.I. | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/brush-wellman-inc-reports-earnings-for-qtr-to-june-30.html | BRUSH WELLMAN INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/no-headline-076400.html | No Headline | False | By Richard F. Shepard | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/c-correction-078346.html | CORRECTION | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/around-the-world-200-civilians-in-peru-reported-slain-by-rebels.html | AROUND THE WORLD; 200 Civilians in Peru Reported Slain by Rebels | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/modine-manufacturing-co-reports-earnings-for-qtr-to-june-26.html | MODINE MANUFACTURING CO reports earnings for Qtr to June 26 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/eastern-gas-fuel-assocites-reports-earnings-for-qtr-to-june-30.html | EASTERN GAS & FUEL ASSOCITES reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/essay-the-unhappy-family.html | ESSAY; THE UNHAPPY FAMILY | False | By William Safire | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/highlights-of-the-speech-higher-taxes.html | Highlights of the Speech Higher Taxes | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/court-issues-new-ethics-rules-for-jersey-lawyers.html | COURT ISSUES NEW ETHICS RULES FOR JERSEY LAWYERS | False | By Joseph F. Sullivan | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/l-nursing-home-grievance-076503.html | NURSING HOME GRIEVANCE | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-june-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/finance-new-issues-078341.html | FINANCE/NEW ISSUES; | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/publishing-independent-vs-discount-book-chain.html | PUBLISHING: INDEPENDENT VS. DISCOUNT BOOK CHAIN | False | By Edwin McDowell | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/for-future-stars-convention-is-an-audition-hall.html | FOR FUTURE STARS, CONVENTION IS AN AUDITION HALL | False | By Steven V. Roberts | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/briefing.html | BRIEFING | False | By William E. Farrell and Majorie Hunter | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/labor-leaders-play-it-low-key-at-convention.html | LABOR LEADERS PLAY IT LOW KEY AT CONVENTION | False | By Robert Pear | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/control-data-corp-reports-earnings-for-qtr-to-june-30.html | CONTROL DATA CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/dow-net-up-in-2d-quarter.html | Dow Net Up In 2d Quarter | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-078396.html | ADVERTISING | False | By Philip H. Dougherty | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/the-editorial-notebook-stranded-on-the-sea-of-tranquillity.html | The Editorial Notebook; Stranded on the Sea of Tranquillity | False | NICHOLAS WADE | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/fruehauf-corp-reports-earnings-for-qtr-to-june-30.html | FRUEHAUF CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/jazz-anita-moore-in-village.html | JAZZ: ANITA MOORE IN VILLAGE | False | By John S. Wilson | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/market-place-may-stores-as-a-target.html | MARKET PLACE; MAY STORES AS A TARGET | False | By Isadore Barmash | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/for-children.html | FOR CHILDREN | False | By Phylis A. Ehrlich | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/comdata-network-reports-earnings-for-qtr-to-june-30.html | COMDATA NETWORK reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/l-just-seat-belts-is-safer-than-just-airbags-076508.html | JUST SEAT BELTS IS SAFER THAN JUST AIRBAGS | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/rte-corp-reports-earnings-for-qtr-to-june-30.html | RTE CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/first-wisconsin-corp-reports-earnings-for-qtr-to-june-30.html | FIRST WISCONSIN CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/new-summary-friday-july-20-1984-international.html | NEW SUMMARY; FRIDAY, JULY 20, 1984 International | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/usa-today-accused-of-using-inaccurate-weather-forecast.html | USA Today Accused of Using Inaccurate Weather Forecast | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/philip-morris-inc-reports-earnings-for-qtr-to-june-30.html | PHILIP MORRIS INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/trus-joist-corp-reports-earnings-for-qtr-to-june-30.html | TRUS JOIST CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/converse-inc-reports-earnings-for-qtr-to-june-30.html | CONVERSE INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/moncor-inc-reports-earnings-for-qtr-to-june-30.html | MONCOR INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/bank-of-boston-net-slips.html | Bank of Boston Net Slips | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/dock-accord-reached-in-britain.html | DOCK ACCORD REACHED IN BRITAIN | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/dataproducts-corp-reports-earnings-for-qtr-to-june-30.html | DATAPRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/no-headline-077418.html | No Headline | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/chine-to-broadcast-cbs-selctions.html | CHINE TO BROADCAST CBS SELECTIONS | False | By Leslie Bennetts | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/media-general-inc-reports-earnings-for-qtr-to-june-30.html | MEDIA GENERAL INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/northeast-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | NORTHEAST BANCORP INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/belo-ah-corp-reports-earnings-for-qtr-to-june-30.html | BELO, A.H. CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-ross-roy-gets-more-of-chrysler-s-business.html | ADVERTISING; Ross Roy Gets More Of Chrysler's Business | False | By Philip H. Dougherty | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/zenith-electronics-corporation-of-indiana-reports-earnings-for-qtr-to-june-30.html | ZENITH ELECTRONICS CORPORATION OF INDIANA reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/1545-sailor-finds-rest-on-shore.html | 1545 SAILOR FINDS REST ON SHORE | False | By R. W. Apple Jr. | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/michigan-national-chief-quits-at-board-s-request.html | MICHIGAN NATIONAL CHIEF QUITS AT BOARD'S REQUEST | False | By Pamela G. Hollie | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/minnesota-mining-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | MINNESOTA MINING & MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/the-region-police-official-backed-in-ruling.html | THE REGION ; ; Police Official Backed in Ruling | False | AP | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/computone-systems-inc-reports-earnings-for-qtr-to-may-31.html | COMPUTONE SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/udc-backs-162-million-housing-development-plan-for-roosevelt-island.html | U.D.C. BACKS $162 MILLION HOUSING DEVELOPMENT PLAN FOR ROOSEVELT ISLAND | False | By Martin Gottlieb | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/applied-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | APPLIED MAGNETICS CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/snap-on-tools-corp-reports-earnings-for-qtr-to-june-30.html | SNAP-ON TOOLS CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/a-club-rep-ferraro-helped-to-establish-cheers-nomination.html | A CLUB REP. FERRARO HELPED TO ESTABLISH CHEERS NOMINATION | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/equimark-sees-loss-2d-quarter-year-equimark-corporation-owner-equibank.html | EQUIMARK SEES A LOSS IN 2D QUARTER AND YEAR The Equimark Corporation, owner of Equibank of Pittsburgh, will report a substantial second-quarter loss, return to the black in the third quarter but still show a loss for the full year, James D. Lowry, president and chief executive, announced yesterday. | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/south-africans-in-bar-fight.html | SOUTH AFRICANS IN BAR FIGHT | False | By Jonathan Friendly | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/looking-askance-again-at-pay.html | LOOKING ASKANCE, AGAIN, AT PAY | False | By Clyde H. Farnsworth | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/genentech-inc-reports-earnings-for-qtr-to-june-30.html | GENENTECH INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/combustion-engineering-inc-reports-earnings-for-qtr-to-june-30.html | COMBUSTION ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/howard-bancorp-reports-earnings-for-qtr-to-june-30.html | HOWARD BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/new-york-day-by-day-078324.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/finance-new-issues-078343.html | FINANCE/NEW ISSUES; | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/coca-cola-co-reports-earnings-for-qtr-to-june-30.html | COCA-COLA CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/tejon-ranch-co-reports-earnings-for-qtr-to-june-30.html | TEJON RANCH CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/van-dorn-co-reports-earnings-for-qtr-to-june-30.html | VAN DORN CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/transohio-financial-corp-reports-earnings-for-qtr-to-june-30.html | TRANSOHIO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/richie-havens-concert.html | Richie Havens Concert | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/hungary-gets-western-loan.html | Hungary Gets Western Loan | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/jets-lift-mehl-s-pay-to-650000.html | JETS LIFT MEHL'S PAY TO $650,000 | False | By Gerald Eskenazi | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/mapco-inc-reports-earnings-for-qtr-to-june-30.html | MAPCO INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/key-rates-077550.html | Key Rates | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/listen-to-mr-ice-cream-and-you-ll-lick-your-lips.html | LISTEN TO 'MR. ICE CREAM' AND YOU'LL LICK YOUR LIPS | False | By William Robbins | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/communists-leave-paris-government-over-the-economy.html | COMMUNISTS LEAVE PARIS GOVERNMENT OVER THE ECONOMY | False | By John Vinocur, Special To the New York Times | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/midcon-corp-reports-earnings-for-qtr-to-june-30.html | MIDCON CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/krickstein-wins.html | Krickstein Wins | False | AP | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/camapign-notes-cbs-seeks-4-way-talk-by-national-candidates.html | CAMAPIGN NOTES; CBS Seeks 4-Way Talk By National Candidates | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/milton-bradley-co-reports-earnings-for-qtr-to-june-30.html | MILTON BRADLEY CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/style/for-winternorth-or-south.html | FOR WINTER,NORTH OR SOUTH | False | By Bernadine Morris | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/art-3-friends-who-share-attitudes-and-a-show.html | ART: 3 FRIENDS WHO SHARE ATTITUDES AND A SHOW | False | By Vivien Raynor | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/cd-rate-war-in-new-york.html | C.D. RATE WAR IN NEW YORK | False | By Fred R. Bleakley | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/computer-transceiver-system-inctr-to-may-31-reports-earnings-for-1984.html | COMPUTER TRANSCEIVER SYSTEM INCTr to May 31 reports earnings for 1984 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/marshall-industries-inc-reports-earnings-for-qtr-to-may-31.html | MARSHALL INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/scouting-prize-pupils-are-reunited.html | SCOUTING; Prize Pupils Are Reunited | False | By Thomas Rogers | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/first-boston-corp-reports-earnings-for-qtr-to-june-30.html | FIRST BOSTON CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/neighbors-term-mass-slayer-a-quiet-but-hotheaded-loner.html | NEIGHBORS TERM MASS SLAYER A QUIET BUT HOTHEADED LONER | False | By Judith Cummings, Special To the New York Times | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-dancer-gets-account-from-entre-computer.html | ADVERTISING; Dancer Gets Account From Entre Computer | False | By Philip H. Dougherty | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/movies/electric-dreams.html | 'ELECTRIC DREAMS' | False | By Lawrence Van Gelder | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/network-systems-corp-reports-earnings-for-qtr-to-june-30.html | NETWORK SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/coleco-industries-inc-reports-earnings-for-qtr-to-june-30.html | COLECO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/carson-s-spirits-are-up.html | CARSON'S SPIRITS ARE UP | False | By Jane Gross | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/london-stock-plan-set.html | London Stock Plan Set | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/micropolis-corp-reports-earnings-for-qtr-to-june-29.html | MICROPOLIS CORP reports earnings for Qtr to June 29 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/oakite-products-inc-reports-earnings-for-qtr-to-june-30.html | OAKITE PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/republic-new-york-corp-reports-earnings-for-qtr-to-june-30.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-mccann-forecaster-is-upeat.html | ADVERTISING; MCCANN FORECASTER IS UPEAT | False | By Philip H. Dougherty | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/movies/campus-nerds.html | CAMPUS 'NERDS' | False | By Lawrence Van Gelder | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/beverly-enterprises-reports-earnings-for-qtr-to-june-30.html | BEVERLY ENTERPRISES reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/history-and-tears.html | History, and Tears | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/engelhard-corp-reports-earnings-for-qtr-to-june-30.html | ENGELHARD CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/cordialtiy-prevails-in-struck-hospital.html | CORDIALTIY PREVAILS IN STRUCK HOSPITAL | False | By Dena Kleiman | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/gulfstream-aerospace-corp-reports-earnings-for-qtr-to-june-30.html | GULFSTREAM AEROSPACE CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/rep-ferraro-s-mother-savors-a-prideful-moment.html | REP. FERRARO'S MOTHER SAVORS A PRIDEFUL MOMENT | False | By William R. Greer | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/campaign-notes-zaccaro-would-keep-new-york-residence.html | CAMPAIGN NOTES; Zaccaro Would Keep New York Residence | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/equitable-bancorporation-baltimore-md-o-reports-earnings-for-qtr-to-june-30.html | EQUITABLE BANCORPORATION (BALTIMORE, MD)(O) reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/scouting-lee-s-stuff.html | SCOUTING; Lee's Stuff | False | By Thomas Rogers | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/july-20-1944-salve-to-german-pride.html | JULY 20, 1944: SALVE TO GERMAN PRIDE | False | By James M. Markham | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/citizens-first-bancorp-reports-earnings-for-qtr-to-june-30.html | CITIZENS FIRST BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/article-077946-no-title.html | Article 077946 -- No Title | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/kennedy-playing-supporting-role.html | KENNEDY PLAYING SUPPORTING ROLE | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/conair-corp-reports-earnings-for-qtr-to-june-30.html | CONAIR CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/burlington-industries-inc-reports-earnings-for-qtr-to-june-30.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/a-rare-quake-shakes-britain.html | A RARE QUAKE SHAKES BRITAIN | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/zero-corp-reports-earnings-for-qtr-to-june-30.html | ZERO CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/credit-markets-money-supply-up-1.7-billion.html | CREDIT MARKETS ; Money Supply Up $1.7 Billion | False | By Kenneth N. Gilpin | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/great-american-first-savngs-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN FIRST SAVNGS reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/kennedy-closing-poses-questions-on-air-delays.html | KENNEDY CLOSING POSES QUESTIONS ON AIR DELAYS | False | By Richard Witkin | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/dow-chemical-co-inc-reports-earnings-for-qtr-to-june-30.html | DOW CHEMICAL & CO INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/new-unemployment-claims-rise-by-43000-over-a-week.html | New Unemployment Claims Rise by 43,000 Over a Week | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/gerry-gerry-the-convention-chants.html | 'GERRY, GERRY,' THE CONVENTION CHANTS | False | By Jane Perlez, Special To the New York Times | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/moon-aide-seeks-office-near-prison.html | MOON AIDE SEEKS OFFICE NEAR PRISON | False | By Richard Severo | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/obituaries/irving-agus-74-jewish-historian.html | IRVING AGUS, 74, JEWISH HISTORIAN | False | By Walter H. Waggoner | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/carteret-savings-loan-assoc-reports-earnings-for-qtr-to-june-30.html | CARTERET SAVINGS & LOAN ASSOC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/in-the-nation-the-long-future.html | IN THE NATION; THE LONG FUTURE | False | By Tom Wicker | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/illinois-tool-works-reports-earnings-for-qtr-to-june-30.html | ILLINOIS TOOL WORKS reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/tv-weekend-shogun-back-in-one-night-version.html | TV WEEKEND; 'SHOGUN' BACK IN ONE-NIGHT VERSION | False | By John J. O'Connor | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/dallas-to-tighten-its-zoning-policy.html | DALLAS TO TIGHTEN ITS ZONING POLICY | False | By Peter Applebome | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/black-decker-manufacturng-co-reports-earnings-for-qtr-to-june-24.html | BLACK & DECKER MANUFACTURNG CO reports earnings for Qtr to June 24 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/hellman-estate-to-aid-friend-and-trust-funds.html | HELLMAN ESTATE TO AID FRIEND AND TRUST FUNDS | False | By Philip Shenon | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/the-region-alligator-caught-in-li-lagoon.html | THE REGION ; ; Alligator Caught In L.I. Lagoon | False | AP | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/city-is-making-use-of-information-act-to-get-waste-data.html | CITY IS MAKING USE OF INFORMATION ACT TO GET WASTE DATA | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-june-30.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/transit-notes-subways-given-an-s-for-stalled.html | TRANSIT NOTES: SUBWAYS GIVEN AN 'S,' FOR STALLED | False | By Suzanne Daley | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/l-the-exile-alternatives-to-the-death-penalty-076494.html | THE EXILE ALTERNATIVES TO THE DEATH PENALTY | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/song-duo-at-westbury.html | Song Duo at Westbury | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/holiday-inns-profit-off.html | Holiday Inns Profit Off | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/exchange-international-corp-reports-earnings-for-qtr-to-june-30.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/western-marine-electronic-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN MARINE ELECTRONIC INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/first-data-resources-reports-earnings-for-qtr-to-june-30.html | FIRST DATA RESOURCES reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/earnings-philip-morris-reynolds-gain.html | EARNINGS; PHILIP MORRIS, REYNOLDS GAIN | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/guest-supply-reports-earnings-for-qtr-to-june-30.html | GUEST SUPPLY reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/first-nationwide-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST NATIONWIDE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | GILLETTE CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/sportsof-the-times-the-year-of-the-pro.html | SPORTSOF THE TIMES; THE YEAR OF THE PRO | False | By George Vecsey | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/barnes-group-inc-reports-earnings-for-qtr-to-june-30.html | BARNES GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/mack-trucks-inc-reports-earnings-for-qtr-to-june-30.html | MACK TRUCKS INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/white-house-behold-an-alliance-on-the-supply-side.html | WHITE HOUSE; BEHOLD, AN ALLIANCE ON THE SUPPLY SIDE | False | By Steven R. Weisman | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/alza-corp-reports-earnings-for-qtr-to-june-30.html | ALZA CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/mayflower-corp-reports-earnings-for-qtr-to-june-30.html | MAYFLOWER CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/transcript-of-mondale-address-accepting-party-nomination.html | TRANSCRIPT OF MONDALE ADDRESS ACCEPTING PARTY NOMINATION | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/branch-corp-reports-earnings-for-qtr-to-june-30.html | BRANCH CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/nicaragua-says-it-will-relax-curbs-for-election-campaign.html | NICARAGUA SAYS IT WILL RELAX CURBS FOR ELECTION CAMPAIGN | False | By Stephen Kinzer | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/mcneil-corp-reports-earnings-for-qtr-to-june-30.html | MCNEIL CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/around-the-world-east-west-troop-talks-recess-for-the-summer.html | AROUND THE WORLD; East-West Troop Talks Recess for the Summer | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/no-headline-077833.html | No Headline | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/no-headline-078335.html | No Headline | False | | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/ruling-permits-laker-s-suit.html | Ruling Permits Laker's Suit | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/ethyl-corp-reports-earnings-for-qtr-to-june-30.html | ETHYL CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/textron-inc-reports-earnings-for-qtr-to-june-30.html | TEXTRON INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/revco-drug-store-inc-reports-earnings-for-qtr-to-june-2.html | REVCO DRUG STORE INC reports earnings for Qtr to June 2 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/southern-california-edison-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/cbt-corp-reports-earnings-for-qtr-to-june-30.html | CBT CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/conrail-net-up-83.9.html | Conrail Net Up 83.9% | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/medalist-industries-inc-reports-earnings-for-qtr-to-june-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/orienteer-competition.html | Orienteer Competition | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/obituaries/leslie-r-samuels-benefactor-of-lincoln-center-dies-at-84.html | LESLIE R. SAMUELS, BENEFACTOR OF LINCOLN CENTER, DIES AT 84 | False | By Harold C. Schonberg | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-078397.html | ADVERTISING | False | By Philip H. Dougherty | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/inco-loss-alcan-profit-alcan-aluminium-ltd-yesterday-reported-second-quarter.html | Inco Loss; Alcan Profit Alcan Aluminium Ltd. yesterday reported a second-quarter earnings surge. Inco Ltd. said its loss narrowed in the quarter. | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/mcneill-park-tour.html | McNeill Park Tour | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/style/in-san-francisco-the-week-of-100-parties.html | IN SAN FRANCISCO, THE WEEK OF 100 PARTIES | False | By Anne-Marie Schiro | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/williams-sonoma-inc-reports-earnings-for-qtr-to-june-30.html | WILLIAMS-SONOMA INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/scouting-proving-a-point.html | SCOUTING; Proving a Point | False | By Thomas Rogers | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/the-ferraro-factor.html | THE FERRARO FACTOR | False | By Hedrick Smith | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/divers-dream-of-riches-ina-wreck-off-jersey.html | DIVERS DREAM OF RICHES IN A WRECK OFF JERSEY | False | By Donald Janson | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/new-york-day-by-day-078321.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/l-not-covered-by-economic-recovery-a-case-in-point-076507.html | ; NOT COVERED BY ECONOMIC RECOVERY: A CASE IN POINT | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/trans-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRANS-INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/giants-sign-barkum.html | Giants Sign Barkum | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/two-new-york-democrats-reflect-on-importance-of-conventions-past.html | TWO NEW YORK DEMOCRATS REFLECT ON IMPORTANCE OF CONVENTIONS PAST | False | By Frank Lynn | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/eaglets-infant-american-symbols-arrive-upstate.html | EAGLETS, INFANT AMERICAN SYMBOLS, ARRIVE UPSTATE | False | By Josh Barbanel | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/savings-bank-of-puget-sound-reports-earnings-for-qtr-to-june-30.html | SAVINGS BANK OF PUGET SOUND reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/a-cooling-off-for-jeans-sales.html | A COOLING-OFF FOR JEANS SALES | False | By Peter W. Barnes | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/bristol-myers-co-reports-earnings-for-qtr-to-june-30.html | BRISTOL-MYERS CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/joslyn-manfacturing-supply-co-reports-earnings-for-qtr-to-june-30.html | JOSLYN MANFACTURING & SUPPLY CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/inco-ltd-reports-earnings-for-qtr-to-june-30.html | INCO LTD reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/coca-cola-net-up-15.3.html | Coca-Cola Net Up 15.3% | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/northeastern-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | NORTHEASTERN BANCORP INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/amerace-corp-reports-earnings-for-qtr-to-june-30.html | AMERACE CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/transcon-incorporated-reports-earnings-for-qtr-to-june-30.html | TRANSCON INCORPORATED reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/norman-shares-british-open-lead-at-67.html | NORMAN SHARES BRITISH OPEN LEAD AT 67 | False | By Gordon S. White Jr. | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/weapons-used-by-killer-said-to-be-easy-to-obtain.html | WEAPONS USED BY KILLER SAID TO BE EASY TO OBTAIN | False | By Frank J. Prial | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/cox-communications-inc-reports-earnings-for-qtr-to-june-30.html | COX COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/trans-world-airlines-twa-n-reports-earnings-for-qtr-to-june-30.html | TRANS WORLD AIRLINES (TWA)(N) reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/shaping-mondale-acceptance-speech-took-weeks-of-debate-writer-says.html | SHAPING MONDALE ACCEPTANCE SPEECH TOOK WEEKS OF DEBATE, WRITER SAYS | False | By Bernard Weinraub | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/movies/a-comedy-about-munitions.html | A COMEDY ABOUT MUNITIONS | False | By Vincent Canby | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/ocidental-buys-back-5-stake.html | OCIDENTAL BUYS BACK 5% STAKE | False | By Robert J. Cole | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/central-banking-system-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/devry-inc-reports-earnings-for-qtr-to-june-30.html | DEVRY INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/semiconductor-official.html | Semiconductor Official | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/excerpts-from-kennedy-s-introduction-talk.html | EXCERPTS FROM KENNEDY'S INTRODUCTION TALK | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/gti-corp-reports-earnings-for-qtr-to-june-30.html | GTI CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/obituaries/edward-q-carr.html | EDWARD Q. CARR | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/spectradyne-inc-reports-earnings-for-qtr-to-june-30.html | SPECTRADYNE INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/bank-of-boston-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF BOSTON CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/advertising-w-b-doner-makes-high-level-promotions.html | ADVERTISING; W. B. Doner Makes High-Level Promotions | False | By Philip H. Dougherty | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/macmillan-inc-reports-earnings-for-qtr-to-june-30.html | MACMILLAN INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/obituaries/sj-popeil-gadget-developer.html | S.J. Popeil, Gadget Developer | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/world/soviet-group-is-jeered-at-disarmament-parley.html | SOVIET GROUP IS JEERED AT DISARMAMENT PARLEY | False | By Henry Kamm | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/the-region-promises-broken-swindler-is-jailed.html | THE REGION ; ; Promises Broken, Swindler Is Jailed | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/lehigh-press-inc-reports-earnings-for-qtr-to-june-30.html | LEHIGH PRESS INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/early-china-trade.html | Early China Trade | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/athens-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | ATHENS FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/opinion/l-prerequisites-to-a-garbage-burning-program-076516.html | PREREQUISITES TO A GARBAGE-BURNING PROGRAM | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/about-real-estate-st-george-hotel-a-dozing-giant-stirs.html | ABOUT REAL ESTATE; ST. GEORGE HOTEL, A DOZING GIANT, STIRS | False | By Kirk Johnson | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/tender-loving-care-services-reports-earnings-for-qtr-to-may-31.html | TENDER LOVING CARE SERVICES reports earnings for Qtr to May 31 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/sports/baseball-3d-shutout-in-row-by-rookie.html | BASEBALL; 3D SHUTOUT IN ROW BY ROOKIE | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/nyregion/new-york-day-by-day-077334.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/movies/deadly-summer.html | 'DEADLY SUMMER' | False | By Vincent Canby | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/ingersoll-rand-co-reports-earnings-for-qtr-to-june-30.html | INGERSOLL-RAND CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/arts/smithsonian-may-get-eastman-photo-archive.html | SMITHSONIAN MAY GET EASTMAN PHOTO ARCHIVE | True | By Andy Grundberg | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/party-nominates-rep-ferraro-mondale-acceptance-vows-fair-policies-deficit-cut.html | PARTY NOMINATES REP. FERRARO;MONDALE, IN ACCEPTANCE, VOWS FAIR POLICIES AND DEFICIT CUT | False | By Howell Raines | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/quintell-corp-reports-earnings-for-qtr-to-june-30.html | QUINTELL CORP reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/rogers-corp-reports-earnings-for-qtr-to-july-1.html | ROGERS CORP reports earnings for Qtr to July 1 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/us/mcdonald-s-seeks-ad-delay.html | McDonald's Seeks Ad Delay | False | AP | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/pfizer-inc-reports-earnings-for-qtr-to-june-30.html | PFIZER INC reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-20 | 1984-07-20 | https://www.nytimes.com/1984/07/20/business/houghton-mifflin-co-reports-earnings-for-qtr-to-june-30.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to June 30 | False | | 1984-07-23 | TX 1-386136 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/clary-corp-reports-earnings-for-qtr-to-june-30.html | CLARY CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/universal-foods-corp-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL FOODS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/world/some-british-dockers-return-to-work-after-pact-is-reached.html | SOME BRITISH DOCKERS RETURN TO WORK AFTER PACT IS REACHED | False | By Jo Thomas | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/kidde-inc-reports-earnings-for-qtr-to-june-30.html | KIDDE INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/houston-industries-reports-earnings-for-qtr-to-june-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/tennant-co-reports-earnings-for-qtr-to-june-30.html | TENNANT CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/waste-management-inc-reports-earnings-for-qtr-to-june-30.html | WASTE MANAGEMENT INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/six-are-suspended-in-trifecta-inquiry.html | Six Are Suspended In Trifecta Inquiry | False | By Steven Crist | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/regal-beloit-corp-reports-earnings-for-qtr-to-june-30.html | REGAL BELOIT CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/zurn-industries-inc-reports-earnings-for-qtr-to-june-30.html | ZURN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/scouting-080806.html | SCOUTING; | False | By Thomas Rogers | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/hogan-systems-reports-earnings-for-qtr-to-june-30.html | HOGAN SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/l-why-cuomo-can-t-give-shoreham-the-green-light-078358.html | WHY CUOMO CAN'T GIVE SHOREHAM THE GREEN LIGHT | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/alltel-corp-reports-earnings-for-qtr-to-june-30.html | ALLTEL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/american-business-products-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/gallagher-arthur-j-reports-earnings-for-qtr-to-june-30.html | GALLAGHER, ARTHUR J. reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/around-the-nation-police-give-up-hunt-for-kidnapping-tam.html | AROUND THE NATION; POLICE GIVE UP HUNT FOR KIDNAPPING TAM | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/italian-economy-rises.html | Italian Economy Rises | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/colpatents-television-picture.html | COLPATENTS; Television Picture | False | By Stacy V. Jones | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/credit-markets-bond-prices-dip-on-slow-day-short-term-rates-are-up.html | CREDIT MARKETS ; Bond Prices Dip on Slow Day ; Short-Term Rates Are up | False | By Kenneth N. Gilpin | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/home-federal-savings-loan-san-diego-calif-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS & LOAN (SAN DIEGO, CALIF) reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/products-research-chemical-corp-reports-earnings-for-qtr-to-june-30.html | PRODUCTS RESEARCH & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/quotation-of-the-day-080746.html | Quotation of the Day | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/l-oddly-placed-blame-foe-star-wars-policy-078362.html | ODDLY PLACED BLAME FOE 'STAR WARS POLICY | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/adams-millis-corp-reports-earnings-for-qtr-to-june-30.html | ADAMS-MILLIS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/grand-met-halts-liggett-sale-talks.html | GRAND MET HALTS LIGGETT SALE TALKS | False | By Robert J. Cole | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/marion-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MARION LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/hawkeye-bancorporation-reports-earnings-for-qtr-to-june-30.html | HAWKEYE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/oscure-western-farm-groups-won-foreign-worker-program.html | OSCURE WESTERN FARM GROUPS WON FOREIGN WORKER PROGRAM | False | By Bill Keller | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/pnb-mortgage-realty-investors-reports-earnings-for-qtr-to-june-30.html | PNB MORTGAGE & REALTY INVESTORS reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/yankees-rally-for-2-in-ninth-and-win.html | YANKEES RALLY FOR 2 IN NINTH AND WIN | False | By Murray Chass | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/ryland-group-inc-reports-earnings-for-qtr-to-june-30.html | RYLAND GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/medford-corp-reports-earnings-for-qtr-to-june-30.html | MEDFORD CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/patents-chart-is-devised-to-improve-speech.html | PATENTS ; Chart Is Devised To Improve Speech | False | By Stacy V. Jones, Special To the New York Times | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/usa-today-accused-of-using-inaccurate-weather-forecast.html | USA Today Accused of Using Inaccurate Weather Forecast | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/portland-general-electric-co-reports-earnings-for-qtr-to-june-30.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/digital-switch-corp-reports-earnings-for-qtr-to-june-30.html | DIGITAL SWITCH CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/washington-talk-briefing-079178.html | WASHINGTON TALK: Briefing | False | By William E. Farrell and Marjorie Hunter | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/quintet-at-village-gate.html | Quintet at Village Gate | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/walbro-corp-reports-earnings-for-qtr-to-june-30.html | WALBRO CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/plan-to-include-ratings-on-video-film-debated.html | Plan to Include Ratings On Video Film Debated | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/observer-intensity-low-to-average.html | OBSERVER; INTENSITY LOW TO AVERAGE | False | By Russell Baker | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/printronix-inc-reports-earnings-for-qtr-to-june-29.html | PRINTRONIX INC reports earnings for Qtr to June 29 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/peerless-tube-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS TUBE CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/gross-telecasting-inc-reports-earnings-for-qtr-to-june-30.html | GROSS TELECASTING INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/national-mine-service-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/mrfy-corp-reports-earnings-for-qtr-to-june-30.html | MRFY CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/world/leftist-wins-fight-to-get-on-mexican-ballot.html | LEFTIST WINS FIGHT TO GET ON MEXICAN BALLOT | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/schaak-electronics-inc-reports-earnings-for-qtr-to-june-30.html | SCHAAK ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/leave-starrett-city-alone.html | Leave Starrett City Alone | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/air-express-international-corp-reports-earnings-for-qtr-to-june-30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/personal-income-jumps-rise-in-spending-slows.html | PERSONAL INCOME JUMPS; RISE IN SPENDING SLOWS | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/deluxe-check-printers-inc-reports-earnings-for-qtr-to-june-30.html | DELUXE CHECK PRINTERS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/wavetek-corp-reports-earnings-for-qtr-to-june-30.html | WAVETEK CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/korea-steel-exports-up.html | Korea Steel Exports Up | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/isomedix-inc-reports-earnings-for-qtr-to-june-30.html | ISOMEDIX INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/universal-furniture-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL FURNITURE reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | COBE LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/amdahl-corp-reports-earnings-for-qtr-to-june-30.html | AMDAHL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/lincoln-bancorp-reports-earnings-for-qtr-to-june-30.html | LINCOLN BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/milton-roy-co-reports-earnings-for-qtr-to-june-30.html | MILTON ROY CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/mark-controls-corp-reports-earnings-for-qtr-to-june-30.html | MARK CONTROLS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/affiliated-hospital-prodcts-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED HOSPITAL PRODCTS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/graco-inc-reports-earnings-for-qtr-to-june-29.html | GRACO INC reports earnings for Qtr to June 29 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/key-rates-079394.html | Key Rates | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/pearle-health-services-reports-earnings-for-qtr-to-june-30.html | PEARLE HEALTH SERVICES reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/nalco-chemical-co-reports-earnings-for-qtr-to-june-30.html | NALCO CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/tull-jm-industries-inc-reports-earnings-for-qtr-to-june-30.html | TULL, J.M. INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/a-small-publisher-with-big-ideas.html | A SMALL PUBLISHER WITH BIG IDEAS | False | By Edwin McDowell | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/dominion-resources-inc-reports-earnings-for-qtr-to-june-30.html | DOMINION RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/no-headline-080209.html | No Headline | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/no-headline-080005.html | No Headline | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-june-30.html | JET AMERICA AIRLINES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/policewoman-who-married-fellow-officer-has-to-resign.html | POLICEWOMAN WHO MARRIED FELLOW OFFICER HAS TO RESIGN | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-june-30.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/courier-corp-reports-earnings-for-qtr-to-june-30.html | COURIER CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/unidynamics-corp-reports-earnings-for-qtr-to-june-30.html | UNIDYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/utility-group-criticized-on-funds-for-lobbying.html | UTILITY GROUP CRITICIZED ON FUNDS FOR LOBBYING | False | By Stuart Diamond | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/l-very-positive-economic-trends-for-new-york-city-residents-078364.html | 'VERY POSITIVE ECONOMIC TRENDS FOR NEW YORK CITY RESIDENTS | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/sports-of-the-times-fit-to-fight-runs-for-a-triple.html | SPORTS OF THE TIMES; FIT TO FIGHT RUNS FOR A TRIPLE | False | By Steven Crist | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/new-england-electric-system-reports-earnings-for-qtr-to-june-30.html | NEW ENGLAND ELECTRIC SYSTEM reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/safeguard-health-enterprises-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD HEALTH ENTERPRISES reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/ge-contract.html | G.E. Contract | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/woodstream-corp-reports-earnings-for-qtr-to-june-30.html | WOODSTREAM CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/portec-inc-reports-earnings-for-qtr-to-june-30.html | PORTEC INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/world/the-west-germans-stop-soviet-truck.html | THE WEST GERMANS STOP SOVIET TRUCK | False | By James M. Markham | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-june-30.html | LIN BROADCASTING CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/world/rocket-fired-in-beirut-strikes-soviet-embassy.html | Rocket Fired in Beirut Strikes Soviet Embassy | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/giants-waive-scott-for-not-following-club-policy.html | GIANTS WAIVE SCOTT FOR NOT FOLLOWING CLUB POLICY | False | By Jane Gross | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/texas-water-is-restricted-for-67-cities.html | TEXAS WATER IS RESTRICTED FOR 67 CITIES | False | By Wayne King, Special To the New York Times | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/campaign-notes-talkative-congressman-gets-4-minutes-overtime.html | CAMPAIGN NOTES; TALKATIVE CONGRESSMAN GETS 4 MINUTES OVERTIME | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/backpedaling.html | BACKPEDALING | False | By Tom Leander | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/style/de-gustibus-in-connecticut-a-briton-pursues-perfect-barbecue.html | DE GUSTIBUS; IN CONNECTICUT, A BRITON PURSUES PERFECT BARBECUE | False | By Marian Burros | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/facet-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | FACET ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/us-revising-gnp-of-77-adds-3-growth.html | U.S., REVISING G.N.P. OF '77, ADDS 3% GROWTH | False | By Edward Cowan | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/europeans-alter-stand-on-disease.html | Europeans Alter Stand on Disease | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/winners-corp-reports-earnings-for-qtr-to-june-30.html | WINNERS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/squibb-corp-reports-earnings-for-qtr-to-june-30.html | SQUIBB CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/scouting-080808.html | SCOUTING; | False | By the Phone | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/jacksons-weigh-jersey-date.html | JACKSONS WEIGH JERSEY DATE | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/your-money-new-risks-of-home-loans.html | YOUR MONEY ; New Risks Of Home Loans | False | By Leonard Sloane | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/in-the-whale-country-of-canada-s-tundra-wild-north-roundup-for-local-aquariums.html | IN THE WHALE COUNTRY OF CANADA'S TUNDRA, WILD NORTH ROUNDUP FOR LOCAL AQUARIUMS | False | By Jeffrey Schmalz | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/dance-alvin-ailey-at-met-donald-mckayle-s-rainbow.html | DANCE: ALVIN AILEY AT MET, DONALD MCKAYLE'S 'RAINBOW | False | By Jennifer Dunning | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/plantronics-inc-reports-earnings-for-qtr-to-june-2.html | PLANTRONICS INC reports earnings for Qtr to June 2 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/pinewoods-festival.html | Pinewoods Festival | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/overnite-transportation-corp-reports-earnings-for-qtr-to-june-30.html | OVERNITE TRANSPORTATION CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/vortec-corp-reports-earnings-for-qtr-to-june-30.html | VORTEC CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/lily-tulip-inc-reports-earnings-for-qtr-to-june-30.html | LILY-TULIP INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/texas-federal-financial-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS FEDERAL FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/sports-people-driver-hurt-again.html | SPORTS PEOPLE ; Driver Hurt Again | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/washington-energy-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON ENERGY CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/general-shale-products-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL SHALE PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/campaign-notes-14-new-york-city-unions-endorse-reagan-united-press.html | CAMPAIGN NOTES ; 14 NEW YORK CITY UNIONS PLAN TO ENDORSE REAGAN By United Press International | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/kroy-inc-reports-earnings-for-qtr-to-june-30.html | KROY INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/excerpts-from-mondale-talk-to-democrats.html | EXCERPTS FROM MONDALE TALK TO DEMOCRATS | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/newell-companies-inc-reports-earnings-for-qtr-to-june-30.html | NEWELL COMPANIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/ziegler-co-reports-earnings-for-qtr-to-june-30.html | ZIEGLER CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/world/iran-s-expected-offensive-why-it-hasn-t-happened.html | IRAN'S EXPECTED OFFENSIVE: WHY IT HASN'T HAPPENED | False | By Drew Middleton | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/southam-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHAM INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/sports-people-lloyds-are-reunited.html | SPORTS PEOPLE ; ; Lloyds Are Reunited | False | | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/sterling-electronics-corp-reports-earnings-for-qtr-to-june-29.html | STERLING ELECTRONICS CORP reports earnings for Qtr to June 29 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/apache-corp-reports-earnings-for-qtr-to-june-30.html | APACHE CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/susquehanna-corp-reports-earnings-for-qtr-to-june-30.html | SUSQUEHANNA CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/city-ambulance-squads-are-lured-into-holdups.html | CITY AMBULANCE SQUADS ARE LURED INTO HOLDUPS | False | By Barbara Basler | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-may-31.html | SPI PHARMACEUTICALS reports earnings for Qtr to May 31 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/news-analysis-prime-time-convention-constraints-are-boon-to-democrats.html | NEWS ANALYSIS; PRIME TIME CONVENTION CONSTRAINTS ARE BOON TO DEMOCRATS | False | By Dudley Clendinen | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/cts-corp-reports-earnings-for-qtr-to-june-30.html | CTS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/new-york-day-by-day-080730.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/l-how-not-to-fill-a-ticket-078363.html | HOW NOT TO FILL A TICKET | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/continuum-co-reports-earnings-for-qtr-to-june-30.html | CONTINUUM CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/sports-people-sports-people-out-of-the-race.html | SPORTS PEOPLE; SPORTS PEOPLE; ; Out of the Race | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/comair-inc-reports-earnings-for-qtr-to-june-30.html | COMAIR INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/iomega-corp-reports-earnings-for-qtr-to-july-1.html | IOMEGA CORP reports earnings for Qtr to July 1 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-june-30.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/commonwealth-national-financial-corporation-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH NATIONAL FINANCIAL CORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/advanced-communications-reports-earnings-for-qtr-to-june-30.html | ADVANCED COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/big-three-industries-reports-earnings-for-qtr-to-june-30.html | BIG THREE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/no-headline-080202.html | No Headline | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/new-orleans-brass.html | New Orleans Brass | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/dranetz-technologies-reports-earnings-for-qtr-to-june-30.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/excell-industries-reports-earnings-for-qtr-to-june-30.html | EXCELL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/compucare-inc-reports-earnings-for-qtr-to-june-30.html | COMPUCARE INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/fruehauf-canada-inc-reports-earnings-for-qtr-to-june-30.html | FRUEHAUF CANADA INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/potomac-electric-power-co-reports-earnings-for-qtr-to-june-30.html | POTOMAC ELECTRIC POWER CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/world/guatemalans-after-years-of-delay-organize-to-find-missing-kin.html | GUATEMALANS, AFTER YEARS OF DELAY, ORGANIZE TO FIND MISSING KIN | False | By Stephen Kinzer | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/omnicare-inc-reports-earnings-for-qtr-to-june-30.html | OMNICARE INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/airline-chapter-11.html | Airline Chapter 11 | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/cardiac-resuscitator-reports-earnings-for-qtr-to-june30.html | CARDIAC RESUSCITATOR reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/tbc-corp-reports-earnings-for-qtr-to-june-30.html | TBC CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/po-folks-inc-reports-earnings-for-qtr-to-july-1.html | PO FOLKS INC reports earnings for Qtr to July 1 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/city-issues-an-alert-about-road-repairs-and-possible-delays.html | CITY ISSUES AN ALERT ABOUT ROAD REPAIRS AND POSSIBLE DELAYS | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/marsh-supermarkets-reports-earnings-for-qtr-to-march-30.html | MARSH SUPERMARKETS reports earnings for Qtr to March 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/world/reagan-says-laos-will-let-us-team-search-crash-site.html | REAGAN SAYS LAOS WILL LET U.S. TEAM SEARCH CRASH SITE | False | By Bernard Gwertzman, Special To the New York Times | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/on-the-road-again-triumphs.html | ON THE ROAD AGAIN TRIUMPHS | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/gorman-rupp-co-reports-earnings-for-qtr-to-june30.html | GORMAN-RUPP CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/integrated-software-sysems-corp-reports-earnings-for-qtr-to-june-30.html | INTEGRATED SOFTWARE SYSEMS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/standards-register-co-reports-earnings-for-qtr-to-july-1.html | STANDARDS REGISTER CO reports earnings for Qtr to July 1 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/american-sterilizer-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN STERILIZER CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/c-correction-080749.html | CORRECTION | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/no-southeast-atlanta-linkup.html | No Southeast, Atlanta Linkup | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/mondale-seeking-six-debates-on-tv-against-president.html | MONDALE SEEKING SIX DEBATES ON TV AGAINST PRESIDENT | False | By Steven V. Roberts, Special To the New York Times | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/miss-america-asked-to-quit-over-photos-showing-her-nude.html | MISS AMERICA ASKED TO QUIT OVER PHOTOS SHOWING HER NUDE | False | By Donald Janson, Special To the New York Times | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/inmate-shot-in-attica-incident.html | INMATE SHOT IN ATTICA INCIDENT | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/american-nucleonics-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN NUCLEONICS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/crompton-knowles-reports-earnings-for-qtr-to-june-30.html | CROMPTON & KNOWLES reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/c3-inc-reports-earnings-for-qtr-to-june-30.html | C3 INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/new-york-day-by-day-080731.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/new-york-day-by-day-080732.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/arizona-public-service-co-reports-earnings-for-qtr-to-june-30.html | ARIZONA PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/adams-russell-co-reports-earnings-for-qtr-to-july-1.html | ADAMS-RUSSELL CO reports earnings for Qtr to July 1 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/cramer-co-reports-earnings-for-qtr-to-june-30.html | CRAMER CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/the-city-mortgage-dispute-at-lincoln-west.html | THE CITY; ; Mortgage Dispute At Lincoln West | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/squibb-net-up-17.5.html | Squibb Net Up 17.5% | False | AP | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/empire-thrift-unit-sets-cuts.html | Empire Thrift Unit Sets Cuts | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/san-diego-to-review-its-swat-team-procedures.html | SAN DIEGO TO REVIEW ITS SWAT TEAM PROCEDURES | False | By Judith Cummings | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/jazz-shank-rogers-quintet.html | JAZZ: SHANK-ROGERS QUINTET | False | By John S. Wilson | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/2-world-records-are-broken.html | 2 World Records Are Broken | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/scouting-079465.html | SCOUTING; | False | By Thomas Rogers | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/pamour-porcupine-mines-ltd-reports-earnings-for-qtr-to-june-30.html | PAMOUR PORCUPINE MINES LTD reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/united-industrial-corp-reports-earnings-for-qtr-to-june-30.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/montana-dakota-utilities-co-reports-earnings-for-qtr-to-june-30.html | MONTANA-DAKOTA UTILITIES CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/mobot-corp-reports-earnings-for-qtr-to-june-30.html | MOBOT CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/mexican-executive-s-wife-seized-by-abductor-at-washington-hotel.html | MEXICAN EXECUTIVE'S WIFE SEIZED BY ABDUCTOR AT WASHINGTON HOTEL | False | By Alan Truscott, Special To the New York Times | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/washington-talk-congress-peace-in-the-wilderness-on-a-bill.html | WASHINGTON TALK: Congress; PEACE IN THE WILDERNESS, ON A BILL | False | By Martin Tolchin | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/postal-worker-pacts-expire-as-leaders-quit-talks.html | POSTAL WORKER PACTS EXPIRE AS LEADERS QUIT TALKS | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/executive-fouund-guilty-of-dynamics-kickbacks-by-the-associated-press.html | EXECUTIVE FOUUND GUILTY OF DYNAMICS KICKBACKS By The Associated Press | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/foam-insulation-in-subway-cars-seen-as-hazard.html | FOAM INSULATION IN SUBWAY CARS SEEN AS HAZARD | False | By Suzanne Daley | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/africans-vs-food.html | AFRICANS VS. FOOD | False | By Robert M. Dunn Jr. | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/financial-corp-of-america-off-22.6.html | Financial Corp. of America Off 22.6% | False | By Michael Blumstein | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/the-region-tuition-increased-at-jersey-colleges.html | THE REGION ; ; Tuition Increased At Jersey Colleges | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/l-a-curb-on-voters-rolls-078361.html | A CURB ON VOTERS' ROLLS | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/obituaries/alan-latman-dies-copyright-expert.html | ALAN LATMAN DIES; COPYRIGHT EXPERT | False | By David Margolick | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/coleman-co-reports-earnings-for-qtr-to-june-30.html | COLEMAN CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/financial-corp-of-america-reports-earnings-for-qtr-to-june-30.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/webb-del-e-corp-reports-earnings-for-qtr-to-june-30.html | WEBB, DEL E. CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/same-old-new-class-in-yugoslavia.html | Same Old New Class in Yugoslavia | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/maine-national-corp-reports-earnings-for-qtr-to-june-30.html | MAINE NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/baker-finch-leads-open-by-3.html | BAKER-FINCH LEADS OPEN BY 3 | False | By Gordon S. White Jr. | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/warning-on-bolivia-debt.html | Warning on Bolivia Debt | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/ban-is-off-for-usc-tv.html | Ban Is Off for U.S.C. TV | False | | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/mapco-signs-pact-to-add-chemplex.html | Mapco Signs Pact To Add Chemplex | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/bond-set-for-2-youths-in-a-rape-in-chicago.html | BOND SET FOR 2 YOUTHS IN A RAPE IN CHICAGO | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/wedgestone-realty-investment-reports-earnings-for-qtr-to-june-30.html | WEDGESTONE REALTY INVESTMENT reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/unification-church-acceptance-gains.html | UNIFICATION CHURCH ACCEPTANCE GAINS | False | By Richard Severo | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/healthgroup-international-reports-earnings-for-qtr-to-june-30.html | HEALTHGROUP INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/wincom-corp-reports-earnings-for-qtr-to-may-31.html | WINCOM CORP reports earnings for Qtr to May 31 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/ameriwest-financial-corp-reports-earnings-for-qtr-to-june-30.html | AMERIWEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-june-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/allis-chalmers-corp-reports-earnings-for-qtr-to-june-30.html | ALLIS-CHALMERS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/enerserv-products-inc-reports-earnings-for-qtr-to-june-30.html | ENERSERV PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-june-30.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/lexidata-corp-reports-earnings-for-qtr-to-june-30.html | LEXIDATA CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/comsat-sells-stake-in-sbs.html | COMSAT SELLS STAKE IN S.B.S. | False | By James Sterngold | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/reagan-set-to-give-tax-breaks-for-space-ventures.html | REAGAN SET TO GIVE TAX BREAKS FOR SPACE VENTURES | False | By Stephen Engelberg | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/l-churchill-and-fdr-overrated-fiction-078357.html | CHURCHILL AND F.D.R.:OVERRATED FICTION | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/rep-ferraro-gets-welcome-at-home.html | REP. FERRARO GETS WELCOME AT HOME | False | By Jane Perlez | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/three-accused-in-masquerade-to-rob-houses.html | THREE ACCUSED IN MASQUERADE TO ROB HOUSES | False | By Leonard Buder | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/teen-ager-accused-in-threat-to-reagan-found-dead-in-jail.html | TEEN-AGER ACCUSED IN THREAT TO REAGAN FOUND DEAD IN JAIL; | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/world/the-talk-of-la-paz-cocaine-means-cash-in-bolivia-bank.html | THE TALK OF LA PAZ; COCAINE MEANS CASH IN BOLIVIA BANK | False | By Marlise Simons | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/patents-enhancing-the-output-of-gamma-interferon.html | PATENTS ; Enhancing the Output Of Gamma Interferon | False | By Stacy V. Jones, Special To The New York Times | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/company-earnings-alcoa-surged-in-2d-quarter-inland-steel-shows-profit.html | COMPANY EARNINGS ; Alcoa Surged in 2d Quarter ; Inland Steel Shows Profit | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/market-facts-inc-reports-earnings-for-qtr-to-june-30.html | MARKET FACTS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/first-federal-savings-bank-of-calif-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS BANK OF CALIF reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/the-region-policechiefwins-clash-with-mayor.html | THE REGION; ; PoliceChiefWins Clash With Mayor | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/square-industries-inc-reports-earnings-for-qtr-to-may-31.html | SQUARE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/minnesota-power-light-co-reports-earnings-for-qtr-to-june-30.html | MINNESOTA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/texaco-canada-ltd-reports-earnings-for-qtr-to-june30.html | TEXACO CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/briefs-079547.html | BRIEFS | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/trion-inc-reports-earnings-for-qtr-to-june-30.html | TRION INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/cara-operations-ltd-reports-earnings-for-qtr-to-june-24.html | CARA OPERATIONS LTD reports earnings for Qtr to June 24 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/the-tumble-in-commodities.html | THE TUMBLE IN COMMODITIES | False | By Steven Greenhouse | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/sargent-welch-scientific-company-reports-earnings-for-qtr-to-june-30.html | SARGENT-WELCH SCIENTIFIC COMPANY reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/williams-ww-co-reports-earnings-for-qtr-to-june-23.html | WILLIAMS, W.W. CO reports earnings for Qtr to June 23 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-june-30.html | SALEM CARPET MILLS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/evans-inc-reports-earnings-for-qtr-to-june-2.html | EVANS INC reports earnings for Qtr to June 2 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/the-outlook-for-bell-s-heirs.html | THE OUTLOOK FOR BELL'S HEIRS | False | By Peter W. Barnes | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/krm-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | K.R.M. PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/alagasco-inc-reports-earnings-for-qtr-to-june-30.html | ALAGASCO INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/intermark-inc-reports-earnings-for-qtr-to-june-30.html | INTERMARK INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/orion-research-inc-reports-earnings-for-qtr-to-june-30.html | ORION RESEARCH INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/no-headline-080768.html | No Headline | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/midwest-fugitive-caught-in-illinois.html | MIDWEST FUGITIVE CAUGHT IN ILLINOIS | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/world/shamir-party-lagging-is-urging-cabinet-unity.html | SHAMIR PARTY, LAGGING, IS URGING CABINET UNITY | False | By Thomas L Friedman | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/convention-sideline-raising-money.html | CONVENTION SIDELINE: RAISING MONEY | False | By Robert Lindsey | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/world/mitterrand-s-changes-giving-socialism-a-new-centrist-look.html | MITTERRAND'S CHANGES: GIVING SOCIALISM A NEW, CENTRIST LOOK | False | By John Vinocur | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/patents-new-ways-to-detect-and-treat-tumors.html | PATENTS ; New Ways to Detect And Treat Tumors | False | By Stacy V. Jones, Special To the New York Times | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/the-region-triple-murderer-gets-3-life-terms.html | THE REGION ; ; Triple Murderer Gets 3 Life Terms | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/computers-cross-checking-use-of-medicines.html | COMPUTERS CROSS-CHECKING USE OF MEDICINES | False | By Lisa Belkin | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/inland-steel-co-reports-earnings-for-qtr-to-june-30.html | INLAND STEEL CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/style/consumer-saturday-comfort-and-safety-in-summer.html | CONSUMER SATURDAY; COMFORT AND SAFETY IN SUMMER | False | By Lisa Belkin | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/tv-notes-on-convention-floor-big-role-for-big-screen.html | TV NOTES; ON CONVENTION FLOOR, BIG ROLE FOR BIG SCREEN | False | By Peter Kaplan | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/new-york-day-by-day-079414.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/verbatim-corp-reports-earnings-for-qtr-to-june-29.html | VERBATIM CORP reports earnings for Qtr to June 29 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/piper-jaffray-hopwood-reports-earnings-for-qtr-to-june-30.html | PIPER JAFFRAY & HOPWOOD reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/sports-people-recalcitrant-brown.html | SPORTS PEOPLE; ; Recalcitrant Brown | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/badger-meter-inc-reports-earnings-for-qtr-to-june-30.html | BADGER METER INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/nashua-corp-reports-earnings-for-qtr-to-june-29.html | NASHUA CORP reports earnings for Qtr to June 29 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/allis-chalmers-narrows-loss.html | Allis-Chalmers Narrows Loss | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/c-correction-080748.html | CORRECTION | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/hon-industries-inc-reports-earnings-for-qtr-to-june-30.html | HON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/baldor-electric-co-reports-earnings-for-qtr-to-june-30.html | BALDOR ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/homestead-financial-corp-reports-earnings-for-qtr-to-june-30.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-june-30.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/hexcel-corp-reports-earnings-for-qtr-to-june-30.html | HEXCEL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/peak-health-care-reports-earnings-for-qtr-to-june-30.html | PEAK HEALTH CARE reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/2-get-10-years-in-military-steel-fraud.html | 2 GET 10 YEARS IN MILITARY STEEL FRAUD | False | By Richard Halloran | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/cyclist-calls-drug-use-error.html | CYCLIST CALLS DRUG USE 'ERROR' | False | By Frank Litsky | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/stone-container-corp-reports-earnings-for-qtr-to-june-30.html | STONE CONTAINER CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/mass-killer-is-recalled-as-a-gun-loving-youth.html | MASS KILLER IS RECALLED AS A GUN-LOVING YOUTH | False | By John Holusha | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/american-fructose-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/the-city-woman-is-bound-to-a-burning-bed.html | THE CITY ; ; Woman Is Bound To a Burning Bed | False | By United Press International | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/when-the-police-work-best.html | WHEN THE POLICE WORK BEST | False | By Edward Stubbing | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/cattle-total-down-1.3.html | Cattle Total Down 1.3% | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/presidential-aide-scoffs-at-mondale-tax-pledge.html | PRESIDENTIAL AIDE SCOFFS AT MONDALE TAX PLEDGE | False | By Steven R. Weisman | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-june-30.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/intecom-inc-reports-earnings-for-qtr-to-june-30.html | INTECOM INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/mcmoran-venture.html | McMoran Venture | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/opinion/letter-on-the-surplus-city-services-we-could-have-had-to-the-editor.html | Letter: On the Surplus City Services We Could Have Had To the Editor: | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/commerce-clearing-house-reports-earnings-for-qtr-to-june-30.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/techtran-industries-inc-reports-earnings-for-qtr-to-june-30.html | TECHTRAN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/northeast-savings-fa-reports-earnings-for-qtr-to-june-30.html | NORTHEAST SAVINGS F.A. reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/henredon-furniture-indusries-inc-reports-earnings-for-qtr-to-june-30.html | HENREDON FURNITURE INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/conifer-essex-corp-reports-earnings-for-qtr-to-june-30.html | CONIFER-ESSEX CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/struck-hospitals-are-losing-patients.html | STRUCK HOSPITALS ARE LOSING PATIENTS | False | By Dena Kleiman | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/business-digest-080285.html | BUSINESS DIGEST | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/bird-inc-reports-earnings-for-qtr-to-june-30.html | BIRD INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/action-industries-drops-sku-unit.html | Action Industries Drops SKU Unit | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/shaw-industries-inc-reports-earnings-for-qtr-to-june-30.html | SHAW INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/australian-making-a-name-for-himself.html | AUSTRALIAN MAKING A NAME FOR HIMSELF | False | By John Radosta | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/computercraft-inc-reports-earnings-for-qtr-to-april-28.html | COMPUTERCRAFT INC reports earnings for Qtr to April 28 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/moon-begins-tax-evasion-sentence.html | MOON BEGINS TAX-EVASION SENTENCE | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/reporter-s-notebook-time-to-fish-and-time-to-buy-memorabilia.html | REPORTER'S NOTEBOOK; TIME TO FISH AND TIME TO BUY MEMORABILIA | False | By Maureen Dowd, Special To the New York Times | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/the-city-city-seeks-data-on-embassies.html | THE CITY ; ; City Seeks Data On Embassies | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/valmont-industries-inc-reports-earnings-for-qtr-to-june-30.html | VALMONT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/universal-health-services-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL HEALTH SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/pentagon-will-tighten-its-gurad-on-terrorists.html | PENTAGON WILL TIGHTEN ITS GURAD ON TERRORISTS | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/mets-win-in-11-innings.html | METS WIN IN 11 INNINGS | False | By Joseph Durso | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/central-pacific-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/books/books-of-the-times-espionage-and-pate.html | BOOKS OF THE TIMES; ESPIONAGE AND PATE | False | By Walter Goodman | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/compo-industries-inc-reports-earnings-for-qtr-to-june-30.html | COMPO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/lance-says-he-s-confident-of-passing-party-s-scrutiny.html | LANCE SAYS HE'S CONFIDENT OF PASSING PARTY'S SCRUTINY | False | By Phil Gailey | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/mary-kay-cosmetics-reports-earnings-for-qtr-to-june-30.html | MARY KAY COSMETICS reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/style/profiling-activists-for-and-against-abortion.html | PROFILING ACTIVISTS FOR AND AGAINST ABORTION | False | By Nadine Brozan | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/city-opera-candide-with-an-alternate-cast.html | CITY OPERA: 'CANDIDE' WITH AN ALTERNATE CAST | False | By John Rockwell | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/united-central-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | UNITED CENTRAL BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/jefferies-group-reports-earnings-for-qtr-to-june-30.html | JEFFERIES GROUP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/management-science-america-inc-reports-earnings-for-qtr-to-june-30.html | MANAGEMENT SCIENCE AMERCA INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/arias-and-clerc-gain-in-us-pro.html | Arias and Clerc Gain in U.S. Pro | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/officer-dies-in-collision-2d-driver-held-as-drunk.html | OFFICER DIES IN COLLISION; 2D DRIVER HELD AS DRUNK | False | By Edward Hudson | 1984-07-24 | TX 1-386249 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/sports-people-vikings-drop-casper.html | SPORTS PEOPLE; ; Vikings Drop Casper | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/new-limits-on-lead-in-gasoline-are-planned-epa-officials-say.html | NEW LIMITS ON LEAD IN GASOLINE ARE PLANNED, E.P.A. OFFICIALS SAY | False | By Philip Shabecoff, Special To the New York Times | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/sports/tigers-defeat-rangers-by-3-1.html | TIGERS DEFEAT RANGERS BY 3-1 | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/massmutual-corporate-investors-inc-reports-earnings-for-year-to-june-30.html | MASSMUTUAL CORPORATE INVESTORS INC reports earnings for Year to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/official-in-shift-to-pay-us-bankruptcy-judges.html | OFFICIAL, IN SHIFT, TO PAY U.S. BANKRUPTCY JUDGES | False | By Stuart Taylor Jr. | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/hydro-optics-inc-reports-earnings-for-qtr-to-may-31.html | HYDRO OPTICS INC reports earnings for Qtr to May 31 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/us/ex-colleagues-praise-rep-ferraro-as-lawyer.html | EX-COLLEAGUES PRAISE REP. FERRARO AS LAWYER | False | By Selwyn Raab | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/danish-business-poll.html | Danish Business Poll | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/bkw-inc-reports-earnings-for-qtr-to-june-30.html | BKW INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-june-30.html | ALUMINUM CO OF AMERICA (ALCOA)(N) reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/may-minutes-no-shift-by-fed.html | MAY MINUTES: NO SHIFT BY FED | False | By Kenneth B. Noble | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/about-new-york-the-hospital-strike-separates-a-caring-family.html | ABOUT NEW YORK; THE HOSPITAL STRIKE SEPARATES A CARING 'FAMILY' | False | By William E. Geist | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/first-savings-assn-of-florda-reports-earnings-for-qtr-to-june-30.html | FIRST SAVINGS ASSN OF FLORDA reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/jacor-communications-reports-earnings-for-qtr-to-june30.html | JACOR COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/world/120-poles-on-tour-buses-ask-asylum-in-austria.html | 120 POLES ON TOUR BUSES ASK ASYLUM IN AUSTRIA | False | AP | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/component-technology-reports-earnings-for-12wks-to-july-8.html | COMPONENT TECHNOLOGY reports earnings for 12wks to July 8 | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/business/dow-off-1.55-to-1101.37-lowest-since-june-15.html | Dow Off 1.55, to 1,101.37; Lowest Since June 15 | False | By Lee A. Daniels | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/arts/stage-nomura-kyogen-theater-of-japan.html | STAGE:NOMURA KYOGEN THEATER OF JAPAN | False | By Jon Pareles | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/daily-news-chooses-editor-from-paper-in-philidelphia.html | DAILY NEWS CHOOSES EDITOR FROM PAPER IN PHILIDELPHIA | False | By Jonathan Friendly | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/bridge-2-top-ranked-entries-fall-in-spingold-championship.html | Bridge: 2 Top-Ranked Entries Fall In Spingold Championship | False | By Alan Truscott | 1984-07-24 | TX 1-386249 |
| 1984-07-21 | 1984-07-21 | https://www.nytimes.com/1984/07/21/nyregion/news-summary-saturday-july-21-1984-international.html | NEWS SUMMARY; SATURDAY, JULY 21, 1984 International | False | | 1984-07-24 | TX 1-386249 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/no-headline-081891.html | No Headline | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/long-islanders-sec-s-area-chief-tostress-the-law.html | LONG ISLANDERS; S.E.C.'s AREA CHIEF TOSTRESS THE LAW | False | By Lawrence Van Gelder | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/british-center-monitors-soviet-attacks-on-religion.html | BRITISH CENTER MONITORS SOVIET ATTACKS ON RELIGION | False | By Kenneth A. Briggs | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/l-the-quest-for-olympic-greatness-080867.html | THE QUEST FOR OLYMPIC GREATNESS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/prospects-a-deficit-with-a-good-side.html | PROSPECTS; A Deficit With a Good Side | False | By H.j. Maidenberg | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/westchester-opinion-danelions-are-wonderful-just-ask-the-rabbits.html | WESTCHESTER OPINION; DANELIONS ARE WONDERFUL, JUST ASK THE RABBITS | False | By Deborah C. Hecht | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/long-island-opinion-now-a-message-from.html | LONG ISLAND OPINION; NOW, A MESSAGE FROM... | False | By Marvin Lebowitz | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/stage-secrets-special-effects-from-australia.html | STAGE: 'SECRETS,' SPECIAL EFFECTS FROM AUSTRALIA | False | By Jon Pareles | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/newark-under-fire-on-public-housing.html | NEWARK UNDER FIRE ON PUBLIC HOUSING | False | By Joseph Laura | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/headliners-081310.html | HEADLINERS; | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/numismatics-national-coin-show-to-open-in-detroit.html | NUMISMATICS; NATIONAL COIN SHOW TO OPEN IN DETROIT | False | By Ed Reiter | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/dining-out-a-touch-of-spain-on-li-sound.html | DINING OUT; A TOUCH OF SPAIN ON L.I. SOUND | False | By Florence Fabricant | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/democrats-get-a-spirited-start-up-a-steep-hill.html | DEMOCRATS GET A SPIRITED START UP A STEEP HILL | False | By Howell Raines | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/gardening-the-bagworm-is-a-voracious-destroyer.html | GARDENING; THE BAGWORM IS A VORACIOUS DESTROYER | False | By Carl Totemeier | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/l-union-potters-080983.html | Union Potters | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/yonkers-to-baltic-speed.html | YONKERS TO BALTIC SPEED | False | By Gerald Eskenazi | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/brave-bastion-of-adriatic-buccaneers.html | BRAVE BASTION OF ADRIATIC BUCCANEERS | False | By David Binder | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/new-noteworthy.html | New & Noteworthy | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/l-letters-078771.html | LETTERS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/radioactive-steel-buried.html | Radioactive Steel Buried | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/mosquito-influx-has-its-sting.html | MOSQUITO INFLUX HAS ITS STING | False | By Carol Steinberg | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; BROADCAST TV | False | By Benedict Nightingale | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/football-financier-going-for-a-touchdown-in-real-estate.html | FOOTBALL FINANCIER; GOING FOR A TOUCHDOWN IN REAL ESTATE | False | By Beth Ellyn Rosenthal | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/postings-duplexes-on-park.html | POSTINGS; DUPLEXES ON PARK | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/japanese-gallows-case-of-the-wrong-man.html | JAPANESE GALLOWS: CASE OF THE 'WRONG MAN' | False | By Clyde Haberman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/lorna-j-boyer-is-engaged.html | LORNA J. BOYER IS ENGAGED | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/drug-tests-at-colorado-u.html | Drug Tests at Colorado U. | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/democrats-democrats-plutocrats-two-words-echoed-san-francisco-convention-last.html | Democrats, Democrats and Plutocrats Two words echoed from the San Francisco convention last week: fairness and values. And what they want this election year is that the Democrats want both their parties back. | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/miami-beach-police-drop-their-video-vigil.html | MIAMI BEACH POLICE DROP THEIR VIDEO VIGIL | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/democrats-platform-shows-a-shift-from-liberal-positions-of-1976-and-1980.html | DEMOCRATS PLATFORM SHOWS A SHIFT FROM LIBERAL POSITIONS OF 1976 AND 1980 | False | By Warren Weaver Jr. | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/banker-is-fiance-of-miss-zambetti.html | Banker Is Fiance Of Miss Zambetti | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/study-of-court-appointed-lawyers-to-begin.html | STUDY OF COURT-APPOINTED LAWYERS TO BEGIN | False | By Philip Shenon | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/westchester-guide-075888.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/topic.html | TOPIC | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/personal-finance-taking-the-sting-out-of-moving-day.html | PERSONAL FINANCE; TAKING THE STING OUT OF MOVING DAY | False | By Harvey D. Shapiro | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/effect-of-florida-freeze-on-citrus-called-drastic.html | EFFECT OF FLORIDA FREEZE ON CITRUS CALLED DRASTIC | False | By Jesus Rangel | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/music-the-season-s-festivals-begin-to-wind-down.html | MUSIC; THE SEASON'S FESTIVALS BEGIN TO WIND DOWN | False | By Robert Sherman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/elizabeth-f-daley-is-wed-to-john-frederick-lawson.html | Elizabeth F. Daley Is Wed To John Frederick Lawson | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/from-the-cradle-to-the-mainframe.html | FROM THE CRADLE TO THE MAINFRAME | False | By Howard Gardner | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/firefighters-save-3-boaters.html | Firefighters Save 3 Boaters | False | By United Press International | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/art-view-a-neo-expressionist-survey-that-s-worth-a-journey.html | ART VIEW; A NEO-EXPRESSIONIST SURVEY THAT'S WORTH A JOURNEY | False | By Grace Glueck Ridgefield, Conn. | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/1-aristotle-and-jolson-080795.html | ARISTOTLE AND JOLSON | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/julia-o-neill-to-marry-joel-e-bradford.html | Julia O'Neill to Marry Joel E. Bradford | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/mets-fernandez-tops-reds.html | MET'S FERNANDEZ TOPS REDS | False | By Joseph Durso | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | By Jack Anderson | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/grenada-great-tour-of-duty-to-gi-s.html | GRENADA 'GREAT TOUR OF DUTY' TO G.I.'S | False | By Joseph B. Treaster | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/data-bank-july-15-1984.html | Data Bank; July 15, 1984 | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/elizabeth-slaymaker-wed-to-d-h-steckler-teacher.html | Elizabeth Slaymaker Wed To D. H. Steckler, Teacher | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/dining-out-seaside-dining-tide-is-turning.html | DINING OUT; SEASIDE DINING: TIDE IS TURNING | False | By Anne Semmes | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/no-headline-082147.html | No Headline | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/hershey-bites-off-new-markets.html | HERSHEY BITES OFF NEW MARKETS | False | By N.r. Kleinfield | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/l-letters-078764.html | LETTERS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/pamela-s-leslie-plans-a-september-wedding.html | Pamela S. Leslie Plans A September Wedding | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/bridge-uncommon-contest.html | BRIDGE; UNCOMMON CONTEST | False | By Alan Truscott | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/and-to-these-4-athletes-it-means-more-than-a-medal.html | ...AND TO THESE 4 ATHLETES, IT MEANS MORE THAN A MEDAL | False | By Dave Anderson | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/quotations-of-the-day-082164.html | Quotations of the Day | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/the-gun-collector.html | THE GUN COLLECTOR | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/raceway-seeks-image-crowds-of-days-past.html | RACEWAY SEEKS IMAGE, CROWDS OF DAYS PAST | False | By Lena Williams | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-world-mitterrand-tries-a-new-premier.html | THE WORLD; MITTERRAND TRIES A NEW PREMIER | False | By Milt Freudenheim and Henry Giniger | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/knight-the-caller-of-every-shot.html | KNIGHT: THE CALLER OF EVERY SHOT | False | By Malcolm Moran | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/fall-wedding-set-by-wendy-jeffery.html | Fall Wedding Set By Wendy Jeffery | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/israel-shuts-road-to-south-lebanon.html | ISRAEL SHUTS ROAD TO SOUTH LEBANON | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/home-video-new-cassettes-fred-astaire-charlie-brown-treasure-sierra-madre.html | HOME VIDEO ; NEW CASSETTES: FROM FRED ASTAIRE TO CHARLIE BROWN; The Treasure of the Sierra Madre | False | By Howard Thompson | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/two-worlds-a-floor-apart-in-hospital-talks.html | TWO WORLDS, A FLOOR APART, IN HOSPITAL TALKS | False | By William R. Greer | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/us-study-finds-8-of-land-will-erode-however-tilled.html | U.S. STUDY FINDS 8% OF LAND WILL ERODE, HOWEVER TILLED | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/tragic-cambodia-response-and-responsibility.html | TRAGIC CAMBODIA: RESPONSE AND RESPONSIBILITY | False | By Aryeh Neier | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/the-hills-buyers-a-wide-mix.html | 'THE HILLS' BUYERS: A WIDE MIX | False | By Anthony Depalma | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/how-the-ivory-coast-picked-itself-off-the-canvas.html | HOW THE IVORY COAST PICKED ITSELF OFF THE CANVAS | False | By Clifford D. May | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/nuclear-fleet-raiseshackles-on-shore.html | NUCLEAR FLEET RAISESHACKLES ON SHORE | False | By Drew Middleton | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/travel-advisory-space-shuttle-movie-louisiana-revelry.html | TRAVEL ADVISORY: SPACE SHUTTLE MOVIE, LOUISIANA REVELRY | False | By Lawrence Van Gelder | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/parish-to-rebuild-fire-swept-hyde-part-church.html | PARISH TO REBUILD FIRE-SWEPT HYDE PART CHURCH | False | By Harold Faber | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/an-urban-landlord-s-pursuit-of-happiness.html | AN URBAN LANDLORD'S PURSUIT OF HAPPINESS | False | By Matthew L. Wald | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/fugitive-surrenders-to-face-charges-in-killing-of-3-in-bonanno-mob.html | FUGITIVE SURRENDERS TO FACE CHARGES IN KILLING OF 3 IN BONANNO MOB | False | By Arnold H. Lubasch | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/l-the-dominelli-affair-080852.html | ; THE DOMINELLI AFFAIR | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/sel-potraits-minus-self.html | SEL-POTRAITS MINUS SELF | False | By Andy Grundberg | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/week-in-business-continental-rescue-is-on-the-horizon.html | WEEK IN BUSINESS; CONTINENTAL RESCUE IS ON THE HORIZON | False | By Merrill Perlman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/a-revival-meeting.html | A REVIVAL MEETING | False | By James Reston | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/computer-graphics-enliven-the-screen.html | COMPUTER GRAPHICS ENLIVEN THE SCREEN | False | By Alex Ward | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/opera-rarities-from-minor-verdi-toa-franch-hamlet.html | OPERA RARITIES: FROM MINOR VERDI TOA FRANCH 'HAMLET' | False | By Will Crutchfield | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/legal-notes-court-finds-that-skateboarder-is-entitled-to-smooth-streets.html | LEGAL NOTES; COURT FINDS THAT SKATEBOARDER IS ENTITLED TO SMOOTH STREETS | False | By David Margolick | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/business-forum-the-bargaining-begins-for-autos-a-lot-more-at-stake-than-money.html | BUSINESS FORUM; THE BARGAINING BEGINS FOR AUTOS; A LOT MORE AT STAKE THAN MONEY | False | and MALCOLM S. SALTER | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/choreography-onice-comes-to-the-metropolitan.html | CHOREOGRAPHY ONICE COMES TO THE METROPOLITAN | False | By Anita Finkel | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/understanding-fiction.html | UNDERSTANDING FICTION | False | By Robert M. Adams | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/israel-s-bitter-west-bank-harvest.html | ISRAEL'S BITTER WEST BANK HARVEST | False | By Anthony Lewis | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/officers-win-award-for-alibis.html | OFFICERS WIN AWARD FOR ALIBIS | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/alexandra-beatty-to-become-bride.html | Alexandra Beatty To Become Bride | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/sarita-limbocker-married-in-ohio-to-david-leman.html | SARITA LIMBOCKER MARRIED IN OHIO TO DAVID LEMAN | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/the-new-populism.html | THE NEW POPULISM | False | By Flora Lewis | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-bans-imposed-on-floating-homes.html | NEW BANS IMPOSED ON FLOATING HOMES | False | By Ronnie Wacker | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/us-forces-found-to-lack-readiness-to-fight-russians.html | U.S. FORCES FOUND TO LACK READINESS TO FIGHT RUSSIANS | False | By Richard Halloran, Special To the New York Times | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/critics-choices-cable-tv.html | CRITICS CHOICES; CABLE TV | False | By Bernard Holland | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/sports-people-van-pelt-still-unhappy.html | SPORTS PEOPLE; Van Pelt Still Unhappy | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/pact-to-end-british-dock-strike-ratified.html | PACT TO END BRITISH DOCK STRIKE RATIFIED | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/whats-doing-in-marthas-vineyard.html | WHAT'S DOING IN MARTHA'S VINEYARD | False | By Ira Henry Freeman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/theater-four-dance-theater-collages.html | THEATER; FOUR 'DANCE-THEATER COLLAGES' | False | By Alvin Klein | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/susan-rothenberg.html | SUSAN ROTHENBERG | False | By Grace Glueck | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/no-headline-081885.html | No Headline | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/miss-brown-is-engaged.html | Miss Brown Is Engaged | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/harbor-seeks-to-thrive-again.html | HARBOR SEEKS TO THRIVE AGAIN | False | By Paul Bass | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/secret-tax-plan-is-laid-to-reagan.html | 'SECRET' TAX PLAN IS LAID TO REAGAN | False | By Gerald M. Boyd | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/judges-learn-the-values-of-videotape.html | JUDGES LEARN THE VALUES OF VIDEOTAPE | False | By Tamar Lewin | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/dr-carol-coram-wed-to-lieut-ashland-whitfield.html | Dr. Carol Coram Wed to Lieut. Ashland Whitfield | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/furniture-maker-turns-sculptor.html | FURNITURE MAKER TURNS SCULPTOR | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/yankee-atom-plant-leads-in-durability.html | YANKEE ATOM PLANT LEADS IN DURABILITY | False | By Matthew L. Wald | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/chess-korchnoi-meets-former-comrades.html | CHESS; KORCHNOI MEETS FORMER COMRADES | False | By Robert Byrne | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/l-bouillabaisse-081092.html | Bouillabaisse | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/jacksons-to-hold-3-concerts-in-jersey-and-2-in-new-york.html | JACKSONS TO HOLD 3 CONCERTS IN JERSEY AND 2 IN NEW YORK | False | By John Rockwell | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/klimrod-is-rich.html | KLIMROD IS RICH | False | By Peter Andrews | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/l-the-quest-for-olympic-greatness-080865.html | THE QUEST FOR OLYMPIC GREATNESS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/bankruptcy-what-it-might-mean-to-lilco.html | BANKRUPTCY: WHAT IT MIGHT MEAN TO LILCO | False | By Matthew L. Wald | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-world-talking-faster-with-moscow.html | THE WORLD; TALKING FASTER WITH MOSCOW | False | By Milt Freudenheim and Henry Giniger Milt Freudenheim and Henry Giniger | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/l-letters-to-the-connecticut-editor-improvements-for-merritt-080839.html | LETTERS TO THE CONNECTICUT EDITOR Improvements For Merritt | False | | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/the-oracle-of-separatism.html | THE ORACLE OF SEPARATISM | False | By Malcolm Yapp | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/jeanet-e-hardigg-is-married.html | Jeanet E. Hardigg Is Married | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/antiques-historic-village-boon-to-browser.html | ANTIQUES; HISTORIC VILLAGE BOON TO BROWSER | False | By Doris Ballard | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/q-a-081013.html | Q&A | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/music-notes-a-brahms-curiosity-will-have-its-day.html | MUSIC NOTES; A BRAHMS CURIOSITY WILL HAVE ITS DAY | False | By Tim Page | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/its-often-a-banner-day-for-some-pilots.html | IT'S OFTEN A BANNER DAY FOR SOME PILOTS | False | By Maureen Nevin Duffy | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/follow-up-on-the-news-vanishing-lake.html | FOLLOW-UP ON THE NEWS ; Vanishing Lake | False | By Mervyn Rothstein | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/home-video-new-cassettes-fred-astaire-charlie-brown-allman-brothers-brothers.html | HOME VIDEO; NEW CASSETTES: FROM FRED ASTAIRE TO CHARLIE BROWN; The Allman Brothers: Brothers of the Road | False | By Jon Pareles | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/yankees-lose-to-twins-by-5-2.html | Yankees Lose to Twins By 5-2 | False | By Murray Chass | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/canaan-welcomes-a-new-railroad.html | CANAAN WELCOMES A NEW RAILROAD | False | By Eleanor Charles | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/westchester-opinion-appraisal-of-quality-of-life-in-the-county-must.html | WESTCHESTER OPINION; APPRAISAL OF QUALITY OF LIFE IN THE COUNTY MUST CONSIDER RISE IN THE NUMBER OF POOR CHLDREN | False | By Janel Handlin Halpern | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/letters-078770.html | LETTERS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/a-new-troupe-is-born.html | A NEW TROUPE IS BORN | False | By Alvin Klein | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/brewers-7-a-s-4.html | Brewers 7, A's 4 | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/the-complete-schedule-of-the-games.html | THE COMPLETE SCHEDULE OF THE GAMES | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/c-correction-081330.html | CORRECTION | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/nation-law-is-signed-to-nudge-states-on-drinking-age.html | NATION; LAW IS SIGNED TO NUDGE STATES ON DRINKING AGE | False | By Michael Wright, Richard Levine and Caroline Rand Herron | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/providence-is-looking-up-and-over-its-shoulder.html | PROVIDENCE IS LOOKING UP-AND OVER ITS SHOULDER | False | By Cory Dean | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/elizabeth-taylor-engaged.html | Elizabeth Taylor Engaged | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/leisure-the-showy-daylily-a-perfect-perennial-retains-its-popularity.html | LEISURE; THE SHOWY DAYLILY: A PERFECT PERENNIAL RETAINS ITS POPULARITY | False | By Andre Viette | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/music-view-learning-from-the-english-opera-visits.html | MUSIC VIEW; LEARNING FROM THE ENGLISH OPERA VISITS | False | By John Rockwell | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/l-against-gushing-introductions-080797.html | Against 'Gushing' ; Introductions | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/l-letters-078772.html | LETTERS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/topics-gifts-from-the-heavens-the-eagle-has-landed.html | TOPICS; GIFTS FROM THE HEAVENS ; The Eagle Has Landed | False | | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/westchester-journal-073483.html | WESTCHESTER JOURNAL | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-golf-course-is-ready.html | NEW GOLF COURSE IS READY | False | By Bill Brink | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/l-ideas-and-humility-061341.html | Ideas and Humility | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/2-hotels-rising-on-route-10-2-others-face-controversy.html | 2 HOTELS RISING ON ROUTE 10; 2 OTHERS FACE CONTROVERSY | False | By Doris Meadows | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/karin-taros-a-bride.html | Karin Taros a Bride | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/the-nature-of-nature-writing.html | THE NATURE OF NATURE WRITING | False | By David Rains Wallace | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/returning-to-a-beloved-island.html | RETURNING TO A BELOVED ISLAND | False | By Ruth Gordon | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/follow-up-on-the-news-park-ave-deli.html | FOLLOW-UP ON THE NEWS ; Park Ave. Deli | False | By Mervyn Rothstein | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/deborah-brown-plans-to-wed-in-september.html | Deborah Brown Plans To Wed in September | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/fewer-grants-for-students-in-private-schools.html | FEWER GRANTS FOR STUDENTS IN PRIVATE SCHOOLS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/points-west-and-south.html | POINTS WEST AND SOUTH | False | By Paul Breslin | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/east-village-project-raises-issue-of-what-is-a-hotel.html | EAST VILLAGE PROJECT RAISES ISSUE OF WHAT IS A 'HOTEL' | False | By Michael Decourcy Hinds | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/connecticut-opinion-egalitarianism-and-the-pool.html | CONNECTICUT OPINION; EGALITARIANISM AND THE POOL | False | By Judi Benedict | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/peril-is-seen-for-babies-whose-mothers-ate-fish-with-pcb-s.html | PERIL IS SEEN FOR BABIES WHOSE MOTHERS ATE FISH WITH PCB'S | False | By Daniel Goleman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/best-sellers-july-22-1984fiction1.html | BEST SELLERS July 22, 1984Fiction1 | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/postings-firehouse-s-rebirth.html | POSTINGS; FIREHOUSE'S REBIRTH | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/antiques-view-on-judging-a-book-by-its-cover.html | ANTIQUES VIEW; ON JUDGING A BOOK BY ITS COVER | False | By Rita Reif | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/us-prosecutors-play-a-tape-at-beatty-trial.html | U.S. PROSECUTORS PLAY A TAPE AT BEATTY TRIAL | False | By Joseph P.fried | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/around-the-nation-counterfeit-millions-seized-in-oregon-raid.html | AROUND THE NATION; Counterfeit Millions Seized in Oregon Raid | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/scalpel-sponge-a-bach-partita.html | SCALPEL, SPONGE, A BACH PARTITA... | False | By Harold C. Schonberg | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/about-westchester-riding-the-wind.html | ABOUT WESTCHESTER; RIDING THE WIND | False | By Lynne Ames | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/catherine-r-white-a-ceramic-artist-is-married-to-warren-alan-frederick.html | Catherine R. White, a Ceramic Artist, Is Married to Warren Alan Frederick | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/home-video-new-cassettes-fred-astaire-charlie-brown-fred-astaire-change-partners.html | HOME VIDEO; NEW CASSETTES: FROM FRED ASTAIRE TO CHARLIE BROWN; Fred Astaire: Change Partners and Dance (Vol. II) | False | By Anna Kisselgoff | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/music-around-the-county-variety-of-sound-is-all-encompassing.html | MUSIC; AROUND THE COUNTY, VARIETY OF SOUND IS ALL-ENCOMPASSING | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/long-island-opinion-a-lilco-bankruptcy-is-best.html | LONG ISLAND OPINION; 'A LILCO BANKRUPTCY IS BEST' | False | By Steven A. Meyerowitz | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/colts-stir-awakened-city.html | COLTS STIR 'AWAKENED' CITY | False | By Michael Janofsky , Special To the New York Times | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/no-headline-081887.html | No Headline | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/upstate-wedding-for-miss-forcey.html | Upstate Wedding For Miss Forcey | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/if-you-re-thinking-of-living-in-amityville.html | IF YOU'RE THINKING OF LIVING IN: AMITYVILLE | False | By John T. McQuiston | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/maternity-leave-is-it-leave-indeed.html | MATERNITY LEAVE: IS IT LEAVE, INDEED? | False | By Tamar Lewin | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/prince-creates-a-winner-with-purple-rain.html | PRINCE CREATES A WINNER WITH 'PURPLE RAIN' | False | By Robert Palmer | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/mondale-enlists-hart-and-jackson-to-unify-forces.html | MONDALE ENLISTS HART AND JACKSON TO UNIFY FORCES | False | By Hedrick Smith, Special To the New York Times | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/reagan-news-parley-set-for-tuesday-night.html | Reagan News Parley Set for Tuesday Night | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/1-talkeetna-081091.html | Talkeetna | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/schooling-revised-for-thehandicapped.html | SCHOOLING REVISED FOR THEHANDICAPPED | False | By Priscilla van Tassel | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/a-timeless-pueblo-ritual.html | A TIMELESS PUEBLO RITUAL | False | By Betty Fussell | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/a-home-in-the-county-a-place-in-the-city.html | A HOME IN THE COUNTY, A PLACE IN THE CITY | False | By Easy Klein | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/concert-alicia-de-larrocha-and-mostly-mozart.html | CONCERT: ALICIA DE LARROCHA AND MOSTLY MOZART | False | By Will Crutchfield | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/kertesz-the-great-democrat-of-modern-photography.html | KERTESZ: THE GREAT DEMOCRAT OF MODERN PHOTOGRAPHY | False | By Gene Thornton It Would Be Easy To Make A Photographic History of the | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/girls-train-to-join-fresh-air-camp-staff.html | GIRLS TRAIN TO JOIN FRESH AIR CAMP STAFF | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/history-of-a-steel-center-in-chicago-is-preserved-in-archives-and-in-photos.html | HISTORY OF A STEEL CENTER IN CHICAGO IS PRESERVED IN ARCHIVES AND IN PHOTOS | True | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/broader-medicaid-gaining-support.html | BROADER MEDICAID GAINING SUPPORT | False | By Sandra Friedland | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/swim-mark-set.html | Swim Mark Set | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/practical-traveler-guide-to-renting-a-car-in-europe.html | PRACTICAL TRAVELER:GUIDE TO RENTING A CAR IN EUROPE | False | By John Brannon Albright | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/obituaries/dp-brooklier-70-a-jailed-mobster.html | D.P. BROOKLIER, 70; A JAILED MOBSTER | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/bradley-thomas-weds-in-london.html | Bradley Thomas Weds in London | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/postings-in-armonk-the-british-are-coming.html | POSTINGS; IN ARMONK, THE BRITISH ARE COMING | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/food-sources-abound-now-for-the-fresh-herbs-of-summertime.html | FOOD; SOURCES ABOUND NOW FOR THE FRESH HERBS OF SUMMERTIME | False | By Florence Fabricant | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/topics-gifts-from-the-heavens-wet-spell.html | TOPICS; GIFTS FROM THE HEAVENS; Wet Spell | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/miss-kanter-a-cpa-to-be-wed-to-lawyer.html | Miss Kanter, a C.P.A., To Be Wed to Lawyer | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/connecticut-opinion-sad-view-from-the-train.html | CONNECTICUT OPINION ; SAD VIEW FROM THE TRAIN | False | By Edward A. Zelinsky | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/sports-of-the-times-tickets-with-mayo-the-olympic-sandwich.html | SPORTS OF THE TIMES; TICKETS WITH MAYO: THE OLYMPIC SANDWICH | False | By George Vecsey | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-world-israel-votes-and-then-the-bargaining-starts.html | THE WORLD; ISRAEL VOTES AND THEN THE BARGAINING STARTS | False | By Milt Freudenheim and Henry Giniger | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/talking-with-cuba.html | TALKING WITH CUBA | False | By William Watts | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/critics-choices-theater.html | CRITICS' CHOICES; THEATER | False | By Frank Rich | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/stronger-laws-urged-to-thwart-tipsy-boatmen.html | STRONGER LAWS URGED TO THWART TIPSY BOATMEN | False | By Joseph Deitch Point Pleasant | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/therapy-with-pets-gains-in-state.html | THERAPY WITH PETS GAINS IN STATE | False | By Gina Geslewitz | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/board-passes-pact-for-u-of-birdgeport.html | BOARD PASSES PACT FOR U. OF BIRDGEPORT | False | By Peggy McCarthy | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Robert Hansley | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/east-side-neglect-083841.html | East Side Neglect | False | LAURA CAPLAN | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/conference-focuses-on-pet-owner-grief.html | CONFERENCE FOCUSES ON PET-OWNER GRIEF | False | By Deborah Hofmann | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/cable-tv-notes-more-coverage-for-olympics-fans.html | CABLE TV NOTES; MORE COVERAGE FOR OLYMPICS FANS | False | By Steve Knoll | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/childrens-books.html | CHILDREN'S BOOKS | False | By Carrie Carmichael | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/hong-kong-as-territrial-imperative.html | HONG KONG AS TERRITRIAL IMPERATIVE | False | By Christopher S. Wren | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/hospitas-seek-coverage-for-labor-bills.html | HOSPITAS SEEK COVERAGE FOR LABOR BILLS | False | By Ronald Sullivan | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/conversions-to-co-ops-spread-widely-in-brooklyn.html | CONVERSIONS TO CO-OPS SPREAD WIDELY IN BROOKLYN | False | By George W. Goodman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/miss-vaughn-has-nuptials.html | Miss Vaughn Has Nuptials | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/attica-inmates-end-nightlong-protest-of-shooting.html | ATTICA INMATES END NIGHTLONG PROTEST OF SHOOTING | False | By Joseph Berger | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/l-letters-078768.html | LETTERS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/shakespeare-with-a-touch-of-commedia-dellarte.html | SHAKESPEARE WITH A TOUCH OF COMMEDIA DELL'ARTE | False | By Rosette C. Lamont | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/l-lofty-rails-081088.html | Lofty Rails | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/ideas-trends-utility-plans-to-lift-the-lid-at-3-mile-island.html | IDEAS & TRENDS; UTILITY PLANS TO LIFT THE LID AT 3-MILE ISLAND | False | By Margot Slade and Catherine Roberts | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/art-winners-show-stresses-abstraction.html | ART; WINNERS' SHOW STRESSES ABSTRACTION | False | By Helen A. Harrison | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/driving-out-poor-083842.html | Driving Out Poor | False | CAROL SMOLENSKI | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/on-language-how-to-talk-texian.html | ON LANGUAGE; HOW TO TALK 'TEXIAN' | False | By Robert Reinhold | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/tully-sets-us-mark-in-vault.html | Tully Sets U.S. Mark in Vault | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/rethinking-iq-tests-and-their-value.html | RETHINKING I.Q. TESTS AND THEIR VALUE | False | By Daniel Goleman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/q-a-083790.html | Q&A | False | By Dee Wedemeyer Romanesque Warehouse Question: | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/fbi-kept-close-watch-on-douglas.html | F.B.I. KEPT CLOSE WATCH ON DOUGLAS | False | | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/follow-up-on-the-news-barber-at-carlyle.html | FOLLOW-UP ON THE NEWS ; Barber at Carlyle | False | By Mervyn Rothstein | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/abigail-h-debevoise-plans-to-wed-sept-29.html | Abigail H. Debevoise Plans to Wed Sept. 29 | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/mass-is-said-for-six-san-ysidro-victims.html | MASS IS SAID FOR SIX SAN YSIDRO VICTIMS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/abc-to-televise-20-college-games.html | ABC TO TELEVISE 20 COLLEGE GAMES | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/gop-reaction-big-deal.html | G.O.P. REACTION: BIG DEAL | False | By Steven R. Weisman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/fare-of-the-country-premier-pastries-of-denmark.html | FARE OF THE COUNTRY; PREMIER PASTRIES OF DENMARK | False | By Sara Evans | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/mastroianni-a-sex-symbol-at-60.html | MASTROIANNI: A SEX SYMBOL AT 60 | False | By Melton S. Davis | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/new-job-program-aids-trainees-but-some-say-the-more-able-benefit-most.html | NEW JOB PROGRAM AIDS TRAINEES, BUT SOME SAY THE MORE ABLE BENEFIT MOST | False | By David E. Rosenbaum | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/traveler-beware.html | TRAVELER BEWARE | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/workplace-law-facing-challenge.html | WORKPLACE LAW FACING CHALLENGE | False | By Leo H. Carney | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/j-h-walker-engaged-to-elizabeth-sherman.html | J. H. Walker Engaged To Elizabeth Sherman | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/letters-the-cost-of-power.html | LETTERS; THE COST OF POWER | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/little-promise-for-weapon-guarantees.html | LITTLE PROMISE FOR WEAPON GUARANTEES | False | By Charles Mohr | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/defrocked-priest-sentenced-for-stealing-from-his-parish.html | Defrocked Priest Sentenced For Stealing From His Parish | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/sound-a-short-primer-on-the-basics-of-digital-recording.html | SOUND; A SHORT PRIMER ON THE BASICS OF DIGITAL RECORDING | False | By Hans Fantel | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/los-angeles.html | LOS ANGELES | False | By Robert Lindsey | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/politics-convention-raises-democrats-hopes.html | POLITICS; CONVENTION RAISES DEMOCRATS HOPES | False | By Frank Lynn | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/margaret-stone-weds-kevin-riley-drewyer.html | Margaret Stone Weds Kevin Riley Drewyer | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/mail-unions-work-after-pact-lapses.html | MAIL UNIONS WORK AFTER PACT LAPSES | False | By Bill Keller | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/history-is-what-historians-do.html | HISTORY IS WHAT HISTORIANS DO | False | By Eugen Weber | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/l-voices-from-the-left-080868.html | Voices From The Left | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/vehicle-taxation-studied.html | VEHICLE TAXATION STUDIED | False | By Robert A. Hamilton | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/crew-is-taken-off-freighter-on-fire-in-the-caribbean-sea.html | Crew Is Taken Off Freighter On Fire in the Caribbean Sea | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/how-faculty-exodus-came-about.html | HOW FACULTY EXODUS CAME ABOUT | False | By Josh P. Roberts | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/the-quadrennial-spectacular.html | THE QUADRENNIAL SPECTACULAR | False | By Frank Litsky | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/dance-view-the-soviets-acknowledge-balanchine-s-place-in-ballet.html | DANCE VIEW; THE SOVIETS ACKNOWLEDGE BALANCHINE'S PLACE IN BALLET | False | By Anna Kisselgoff | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-jersey-opinion-school-aid-are-parents-being-taken.html | NEW JERSEY OPINION; SCHOOL AID: ARE PARENTS BEING 'TAKEN'? | False | By Solomon Arbeiter | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/in-queens-rep-ferraro-picks-up-groceries-hugs-and-stares.html | IN QUEENS, REP. FERRARO PICKS UP GROCERIES, HUGS AND STARES | False | By Jane Perlez | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/allison-ijams-plans-to-wed-in-september.html | Allison Ijams Plans to Wed In September | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/reagans-man-in-honduras-is-hearing-some-back-talk.html | REAGANS MAN IN HONDURAS IS HEARING SOME BACK TALK | False | By Lydia Chavez | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/finger-pointing-on-plight-of-homeless.html | FINGER-POINTING ON PLIGHT OF HOMELESS | False | By Michael Goodwin | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/dining-out-a-place-to-snack-in-stamford.html | DINING OUT; A PLACE TO SNACK IN STAMFORD | False | By Patricia Brooks | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/susan-louise-de-laney-a-us-aide-to-marry-henry-morgan-on-sept-22.html | Susan Louise De Laney, a U.S. Aide, To Marry Henry Morgan on Sept. 22 | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/bulldogs-back-off-in-britain.html | BULLDOGS BACK OFF IN BRITAIN | False | By R. W. Apple Jr. | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/warsaw-approves-political-amnesty-for-652-prisoners.html | WARSAW APPROVES POLITICAL AMNESTY FOR 652 PRISONERS | False | By Michael T. Kaufman, Special To the New York Times | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/long-island-opinion-rythms-of-tides-and-life.html | LONG ISLAND OPINION; RYTHMS OF TIDES AND LIFE | False | By Salvatore Gentile | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/letters.html | LETTERS ; | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/charles-crawford-weds-anne-hamby.html | Charles Crawford Weds Anne Hamby | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/campaign-notes-ad-agencies-to-monitor-1984-campaign-appeals.html | CAMPAIGN NOTES; Ad Agencies to Monitor 1984 Campaign Appeals | False | By United Press International | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/art-for-the-public-with-an-element-of-fun.html | ART; ART FOR THE PUBLIC WITH AN ELEMENT OF FUN | False | By William Zimmer | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/campaign-notes-mondale-to-be-billed-by-a-minnesota-resort.html | CAMPAIGN NOTES; Mondale to Be Billed By a Minnesota Resort | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/obituaries/no-headline-081572.html | No Headline | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/business-forum-the-bargaining-begins-for-autos-what-the-uaw-wants.html | BUSINESS FORUM; THE BARGAINING BEGINS FOR AUTOS; WHAT THE U.A.W. WANTS | False | By Donald F. Ephlin | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/a-noted-hispanic-novelist-proves-to-be-someone-else.html | A NOTED 'HISPANIC' NOVELIST PROVES TO BE SOMEONE ELSE | False | By Edwin McDowell | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/brighton-club-basks-in-bygone-sun.html | BRIGHTON CLUB BASKS IN BYGONE SUN | False | By Fred Ferretti | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/foreign-exchanges-061333.html | FOREIGN EXCHANGES | False | By Walter P. Zenner | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/kean-also-gets-into-the-tv-act.html | KEAN ALSO GETS INTO THE (TV) ACT | False | By Joseph F. Sullivan | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/recent-sales-083787.html | Recent Sales | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/it-s-all-happening-in-my-hometown.html | IT'S ALL HAPPENING IN MY HOMETOWN | False | By Harry Shearer | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/new-guatemala-archbishop-keeps-military-at-a-distance.html | NEW GUATEMALA ARCHBISHOP KEEPS MILITARY AT A DISTANCE | False | By Stephen Kinzer | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/a-young-dancer-whirls-to-the-top.html | A YOUNG DANCER WHIRLS TO THE TOP | False | By Laurie A. O'Neill | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/why-presidents-can-be-old.html | WHY PRESIDENTS CAN BE OLD | False | By Martin D. Tullai | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/down-and-out-in-paris.html | DOWN AND OUT IN PARIS | False | By Richard Locke | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/l-the-old-can-and-do-080790.html | The Old Can and Do | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/the-man-at-the-center-of-it-all.html | THE MAN AT THE CENTER OF IT ALL | False | By Robert Mcg. Thomas Jr. | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/around-the-nation-officer-forced-to-quit-gets-new-job-with-city.html | AROUND THE NATION; Officer, Forced to Quit,Gets New Job With City | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/the-countys-farm-markets.html | THE COUNTY'S FARM MARKETS | False | By John B. O'Mahoney | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/about-men-the-hardware-store.html | ABOUT MEN; THE HARDWARE STORE | False | By Geoffrey Norman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/reagan-reported-ready-to-lift-some-polish-curbs.html | REAGAN REPORTED READY TO LIFT SOME POLISH CURBS | False | By Bernard Gwertzman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/armed-to-the-teeth-tired-to-the-bone.html | ARMED TO THE TEETH, TIRED TO THE BONE | False | By John Kifner | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/postings-bergdorf-s-facelift.html | POSTINGS; BERGDORF'S FACELIFT | False | By Shawn G. Kennedy | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/paperback-best-sellers-july-22-1984fiction1.html | PAPERBACK BEST SELLERS July 22, 1984Fiction1 | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/consumer-rates.html | CONSUMER RATES | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/dance-the-ailey-troupe-in-two-companion-pieces.html | DANCE: THE AILEY TROUPE IN TWO COMPANION PIECES | False | By Jennifer Dunning | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/theater-in-review-show-looks-better-at-movies.html | THEATER IN REVIEW; SHOW LOOKS BETTER AT MOVIES | False | By Alvin Klein | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/fracturing-the-language-of-patriarchy.html | FRACTURING THE LANGUAGE OF PATRIARCHY | False | By Demaris Wehr | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/watson-ties-for-lead-on-a-66.html | WATSON TIES FOR LEAD ON A 66 | False | By Gordon S. White Jr. | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/home-clinic-noise-pollution-cutting-down-the-din-inside-the-house.html | HOME CLINIC; NOISE POLLUTION: CUTTING DOWN THE DIN INSIDE THE HOUSE | False | By Bernard Gladstone | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/connecticut-opinion-memories-of-the-olympics-of-a-past-era.html | CONNECTICUT OPINION; MEMORIES OF THE OLYMPICS OF A PAST ERA | False | By Thomas A. Gaines | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/quarreling-with-redemption.html | QUARRELING WITH REDEMPTION | False | By Stephen Koch | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/headliners-082176.html | HEADLINERS ; | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/no-headline-082131.html | No Headline | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/the-recorder-has-its-virtuosos-too.html | THE RECORDER HAS ITS VIRTUOSOS, TOO | False | By Allan Kozinn | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/no-headline-082268.html | No Headline | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/political-fortune-could-depend-on-fed.html | POLITICAL FORTUNE COULD DEPEND ON FED | False | By Peter T. Kilborn | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/indians-protest-role-of-state-police.html | INDIANS PROTEST ROLE OF STATE POLICE | False | By Jackie Fitzpatrick | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/l-plaudit-deserved-080798.html | Plaudit Deserved | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/home-video-new-cassettes-fred-astaire-charlie-brown-audience-with-mel-brooks.html | HOME VIDEO; NEW CASSETTES: FROM FRED ASTAIRE TO CHARLIE BROWN; An Audience With Mel Brooks | False | By Glenn Collins | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-nation-bank-buyer-of-last-resort.html | THE NATION; BANK BUYER OF LAST RESORT | False | By Michael Wright, Richard Levine, and Caroline Rand Herron | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/obituaries/james-f-fixx-dies-jogging-author-on-running-was-52.html | JAMES F. FIXX DIES JOGGING; AUTHOR ON RUNNING WAS 52 | False | By Jane Gross | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/food-hominy-mexican-style.html | FOOD; HOMINY MEXICAN-STYLE | False | By Craig Claiborne With Pierre Franey | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/talking-shelter-rents-can-pay-costs-for-owner.html | TALKING SHELTER; RENTS CAN PAY COSTS FOR OWNER | False | By Andree Brooks | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/what-s-new-in-taxes-the-government-taketh-and-it-giveth-back5.html | WHAT'S NEW IN TAXES; THE GOVERNMENT TAKETH, AND IT GIVETH BACK5 | False | By Pimm Fox | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/investing-disarray-stalks-the-bond-market.html | INVESTING; DISARRAY STALKS THE BOND MARKET | False | By Anise C. Wallace | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-nation-day-of-killing-in-california.html | THE NATION; DAY OF KILLING IN CALIFORNIA | False | By Michael Wright, Richard Levine, and Caroline Rand Herron | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/ideas-trends-dividing-sacred-and-secular.html | IDEAS & TRENDS; DIVIDING SACRED AND SECULAR | False | By Margot Slade and Katherine Roberts | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/athletes-learn-frm-the-arts.html | ATHLETES LEARN FRM THE ARTS | False | By Carolyn Battista | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/sunday-july-22-1984-international.html | SUNDAY, JULY 22, 1984; International | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/the-automation-revolution-easing-labors-transition-trauma.html | THE AUTOMATION REVOLUTION; EASING LABOR'S TRANSITION TRAUMA | False | By Richard M. Cyert | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/c-correction-073446.html | CORRECTION | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/rome-auguskeeping-cool.html | ROME AUGUS-KEEPING COOL | False | By Louis Inturrisi | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-world-reagan-s-war-over-nicaragua.html | THE WORLD; REAGAN'S WAR OVER NICARAGUA | False | By Milt Freudenheim and Henry Giniger | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/industrial-park-expands.html | INDUSTRIAL PARK EXPANDS | False | By Paul Bass | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/west-german-official-holds-talks-in-teheran.html | West German Official Holds Talks in Teheran | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/sports-people-aaron-tops-oh.html | SPORTS PEOPLE; Aaron Tops Oh | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/jim-thorpe-is-the-inspiration-for-a-native-games-festival.html | JIM THORPE IS THE INSPIRATION FOR A NATIVE GAMES FESTIVAL | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/helping-find-the-mental-edge.html | HELPING FIND THE MENTAL EDGE | False | By Lawrie Mifflin | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/crackdown-on-rowdy-fans.html | Crackdown on Rowdy Fans | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/army-s-using-goats-to-trim-ft-dix-grass.html | ARMY'S USING GOATS TO TRIM FT. DIX GRASS | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/home-video-new-cassettes-fred-astaire-charlie-brown-you-re-greatest-charlie.html | HOME VIDEO ; NEW CASSETTES: FROM FRED ASTAIRE TO CHARLIE BROWN; You're the Greatest, Charlie Brown; Life Is a Circus, Charlie Brown | False | By Eden Ross Lipson | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/grumann-s-quest-for-energy.html | GRUMANN'S QUEST FOR ENERGY | False | By Diane Ketcham | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/headliners-the-wrong-gang-seventeen-year-old.html | HEADLINERS ; The Wrong Gang Seventeen-year-old | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/sports-people-search-for-an-owner.html | SPORTS PEOPLE; Search for an Owner | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/l-the-dominelli-affair-080873.html | The Dominelli Affair | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-nation-limits-to-growth-texas-style.html | THE NATION; LIMITS TO GROWTH, TEXAS STYLE | False | By Michael Wright, Richard Levine, and Caroline Rand Herron | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/l-voices-from-the-left-080869.html | VOICES FROM THE LEFT | False | | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/sports-people-stabler-holds-on.html | SPORTS PEOPLE; Stabler Holds On | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/in-mystic-a-home-for-minnows-and-whales.html | IN MYSTIC, A HOME FOR MINNOWS AND WHALES | False | By Peggy McCarthy | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/learning-whos-master.html | LEARNING WHO'S MASTER | False | By Judith Naomi Fish | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/us-thai-war-games.html | U.S.-Thai War Games | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-region-koch-and-critic-see-new-york-in-black-and-white.html | THE REGION ; KOCH AND CRITIC SEE NEW YORK IN BLACK AND WHITE | False | By Alan Finder and Carlyle C. Douglas | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/the-shattered-showcase.html | THE SHATTERED SHOWCASE | False | By Jorge Heine | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/no-headline-080658.html | No Headline | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/around-the-world-thailand-and-laos-open-border-talks.html | AROUND THE WORLD; Thailand and Laos Open Border Talks | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-region-help-wanted-in-the-suburbs.html | THE REGION; HELP WANTED IN THE SUBURBS | False | By Alan Finder and Carlyle C. Douglas | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/democrats-put-differences-behind.html | DEMOCRATS PUT DIFFERENCES BEHIND | False | By Frank Lynn | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/miss-tomlinson-is-married-on-li-to-wg-moran.html | MISS TOMLINSON IS MARRIED ON L.I. TO W.G. MORAN | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/stage-view-beckett-s-endgame-is-an-inexhaustible-pleasure.html | STAGE VIEW; BECKETT'S 'ENDGAME' IS AN INEXHAUSTIBLE PLEASURE | False | By Benedict Nightingale | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/polo-match-evokes-glory-days-of-old.html | POLO MATCH EVOKES GLORY DAYS OF OLD | False | By Evelyn Philips | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-wave-of-holographers-work-to-expand-the-art.html | NEW WAVE OF HOLOGRAPHERS WORK TO EXPAND THE ART | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/southern-lebanon-occupation-by-israel-trauma-for-all-sides.html | SOUTHERN LEBANON: OCCUPATION BY ISRAEL TRAUMA FOR ALL SIDES | False | By John Kifner, Special To the New York Times | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/fit-to-fight-wins-and-sweeps-triple.html | Fit to Fight Wins And Sweeps Triple | False | By Steven Crist | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/support-awaits-miss-america-at-home.html | SUPPORT AWAITS MISS AMERICA AT HOME | False | By Esther B. Fein | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/in-short-061313.html | IN SHORT | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/speaking-personally-a-short-step-into-nostalgia.html | SPEAKING PERSONALLY; A SHORT STEP INTO NOSTALGIA | False | By Howard Mansfield | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/river-raft-race-a-test-of-ingenuity.html | RIVER RAFT RACE A TEST OF INGENUITY | False | By Elaine Budd | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/film-view-middling-movies-offer-relief-from-laser-duels.html | FILM VIEW; MIDDLING MOVIES OFFER RELIEF FROM LASER DUELS | False | By Vincent Canby | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/elderly-teach-young-to-swim.html | ELDERLY TEACH YOUNG TO SWIM | False | By Michael Strauss | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/data-update.html | Data Update | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/will-success-spoil-nonprofit-theater.html | WILL SUCCESS SPOIL NONPROFIT THEATER? | False | By Samuel G. Freedman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/john-holden-to-marry-miss-jones-on-sept-29.html | John Holden to Marry Miss Jones on Sept. 29 | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/adjusting-the-capital-gains-tax.html | ADJUSTING THE CAPITAL-GAINS TAX | False | By Dee Wedemeyer | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/l-voices-from-the-left-080871.html | VOICES FROM THE LEFT | False | | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/ideas-trends-civil-liberties-on-campus.html | IDEAS & TRENDS; CIVIL LIBERTIES ON CAMPUS | False | By Margot Slade and Katherine Roberts | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/l-aristotle-and-jolson-080793.html | Aristotle and Jolson | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/new-jersey-opinion-for-some-mailorder-catalogues-are-a-course-in.html | NEW JERSEY OPINION; FOR SOME, MAIL-ORDER CATALOGUES ARE A COURSE IN REQUIRED READING | False | By Rita Licciardolo | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/dr-suzanne-pender-intern-affianced.html | Dr. Suzanne Pender, Intern, Affianced | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/theater-review-hissing-the-original-seeney-todd.html | THEATER REVIEW; HISSING THE ORIGINAL SEENEY TODD | False | By Leah D. Frank | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/miss-walker-is-affianced.html | Miss Walker Is Affianced | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/in-search-of-a-policy-for-arts-funding.html | IN SEARCH OF A POLICY FOR ARTS FUNDING | False | By Walter Goodman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/food-sources-abound-nw-for-the-fresh-herbs-of-summertime.html | FOOD; SOURCES ABOUND NW FOR THE FRESH HERBS OF SUMMERTIME | False | By Florence Fabricant | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/long-island-journal-073291.html | LONG ISLAND JOURNAL | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/emily-m-means-becomes-a-bride.html | EMILY M. MEANS BECOMES A BRIDE | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/village-policy-restated.html | VILLAGE POLICY RESTATED | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/the-strategies-of-the-at-home-viewer.html | THE STRATEGIES OF THE AT-HOME VIEWER | False | By Ira Berkow | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/home-design-a-house-divided-among-the-treetops.html | HOME DESIGN; A HOUSE DIVIDED AMONG THE TREETOPS | False | By Carol Vogel | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/realestate/l-open-spaces-083792.html | Open Spaces | False | LISA CASHDAN, Director, New York City Land Project | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/robin-roden-to-marry-alexis-manice.html | Robin Roden to Marry Alexis Manice | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/jets-call-walker-holdout.html | Jets Call Walker Holdout | False | By William C. Rhoden | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/down-to-the-shore-in-zeeland.html | DOWN TO THE SHORE, IN ZEELAND | False | By James M. Markham | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/leisure-boating-proving-popular.html | LEISURE BOATING PROVING POPULAR | False | By Robert A. Williams | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/l-letters-082250.html | LETTERS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/six-narrators-in-search-of-an-explanation.html | SIX NARRATORS IN SEARCH OF AN EXPLANATION | False | By C. B. Bryan | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/24-food-outlets-cited-by-city.html | 24 Food Outlets Cited by City | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/headliners-082175.html | HEADLINERS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/a-wedding-on-nantucket-for-lisa-grotheer-editor.html | A Wedding on Nantucket For Lisa Grotheer, Editor | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/judith-d-nichols-marries-in-maine.html | Judith D. Nichols Marries in Maine | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/dining-out-glen-island-nautical-and-nostalgic.html | DINING OUT; GLEN ISLAND: NAUTICAL AND NOSTALGIC | False | By M. H. Reed | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/tights-heads-field-of-7-in-swaps-stakes-today.html | Tights Heads Field of 7 In Swaps Stakes Today | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/in-the-whale-s-wake.html | IN THE WHALE'S WAKE | False | By Timothy Foote | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/tv-view-talk-that-illuminates-the-headlines.html | TV VIEW; TALK THAT ILLUMINATES THE HEADLINES | False | By John Corry | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/sunday-observer-mixing-business-with-nonsense.html | SUNDAY OBSERVER; MIXING BUSINESS WITH NONSENSE | False | By Russell Baker | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/much-joyful-noise.html | MUCH JOYFUL NOISE | False | By W. L. Taitte | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/campaign-notes-jackson-request-denied-on-secret-service-guards.html | CAMPAIGN NOTES; Jackson Request Denied On Secret Service Guards | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/susan-camp-is-betrothed.html | Susan Camp Is Betrothed | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/executions-in-upper-volta-shock-its-people.html | EXECUTIONS IN UPPER VOLTA SHOCK ITS PEOPLE | False | By Clifford D. May | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/make-voter-drive-bipartisan-before-he-went-stir-democratic-fervor-san-francisco.html | Make the Voter Drive Bipartisan Before he went to stir Democratic fervor in San Francisco, New York's Governor Cuomo stirred some Republican ire in Albany. He ordered state employees to help get out the vote this year. The Republicans have taken the Governor to court, charging that he violated the state Constitution's mandate for bipartisan voter registration. | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/that-moment-when-a-dream-turns-into-golden-reality.html | THAT MOMENT WHEN A DREAM TURNS INTO GOLDEN REALITY... | False | By Peter Alfano | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/cuomo-praises-broadcasters.html | CUOMO PRAISES BROADCASTERS | False | By Tessa Melvin | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/the-region-new-rules-for-the-bar.html | THE REGION; NEW RULES FOR THE BAR | False | By Alan Finder and Carlyle C. Douglas Alan Finder and Carlyle C. Douglas | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/antiques-glss-regains-its-popularity.html | ANTIQUES ; GLSS REGAINS ITS POPULARITY | False | By Frances Phipps | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/the-games-sport-by-sport.html | THE GAMES, SPORT BY SPORT | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/letters-what-s-fair-to-future-generations.html | LETTERS: WHAT'S FAIR TO FUTURE GENERATIONS? | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/l-paris-081094.html | Paris | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/coping-with-return-of-retirees.html | COPING WITH RETURN OF RETIREES | False | By Rhoda M. Gilinsky | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/l-george-washington-hill-080788.html | George Washington Hill | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/seeking-salvation-under-the-czar.html | SEEKING SALVATION UNDER THE CZAR | False | By Grace Schulman | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/gop-worry-wooing-viewer.html | G.O.P. WORRY: WOOING VIEWER | False | By Steven R. Weisman, Special To the New York Times | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/suzanne-santry-and-banker-plan-september-vows.html | SUZANNE SANTRY AND BANKER PLAN SEPTEMBER VOWS | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/irena-ferris-actress-marries-harris-l-katleman.html | Irena Ferris, Actress, Marries Harris L. Katleman | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/across-time-and-siberia.html | ACROSS TIME AND SIBERIA | False | By Virginia Llewellyn Smith | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/cubs-beat-giants-on-single-in-11th.html | CUBS BEAT GIANTS ON SINGLE IN 11TH | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/hara-brown-engaged-to-kenneth-f-durkin.html | Hara Brown Engaged To Kenneth F. Durkin | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/books/crime-061310.html | CRIME | False | By Newgate Callenda | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/anne-c-becker-plans-a-september-wedding.html | Anne C. Becker Plans A September Wedding | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/l-letters-to-the-connecticut-editor-the-parkway-needs-repair-075749.html | LETTERS TO THE CONNECTICUT EDITOR The Parkway Needs Repair | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/theater-in-review-a-la-cage-of-sorts-on-the-boardwalk.html | THEATER IN REVIEW: A 'LA CAGE OF SORTS ON THE BOARDWALK | False | By Alvin Klein | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/connecticut-guide-075782.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/used-clothes-sell-by-the-pound-in-border-city-offering-way-to-scrape-by.html | USED CLOTHES SELL BY THE POUND IN BORDER CITY, OFFERING WAY TO SCRAPE BY | False | By Robert Reinhold | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/travel/travel-bookshelf-081002.html | TRAVEL BOOKSHELF | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/world/shamir-nears-vote-without-begin-s-endorsement.html | SHAMIR NEARS VOTE WITHOUT BEGIN'S ENDORSEMENT | False | AP | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/ideas-trends-new-calls-for-train-safety.html | IDEAS & TRENDS; NEW CALLS FOR TRAIN SAFETY | False | By Margot Slade and Katherine Roberts | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/stamps-american-chronicler-of-south-sea-adventures.html | STAMPS; AMERICAN CHRONICLER OF SOUTH SEA ADVENTURES | False | By Samuel A. Tower | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/deborah-l-morgan-marries-rev-timothy-steeves.html | DEBORAH L MORGAN MARRIES REV. TIMOTHY STEEVES | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/another-crisis-engulfs-the-thrifts.html | ANOTHER CRISIS ENGULFS THE THRIFTS | False | By Robert A. Bennett | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/expanding-mondale-s-tight-circle-of-advisers.html | EXPANDING MONDALE'S TIGHT CIRCLE OF ADVISERS | False | By Bernard Weinraub | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/magazine/l-the-quest-for-olympic-greatness-080862.html | ; The Quest for Olympic Greatness | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/bankruptcy-of-air-floridafelt-at-airport.html | BANKRUPTCY OF AIR FLORIDAFELT AT AIRPORT | False | By Edward Hudson | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/arts/camera-on-making-prints-last.html | CAMERA; ON MAKING PRINTS LAST | False | By Sandy Sorlien | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/he-paints-what-is-in-his-heart.html | 'HE PAINTS WHAT IS IN HIS HEART' | False | By Barbara Delatiner | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/sunday-sports-auto-racing.html | SUNDAY SPORTS Auto Racing | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/weekinreview/listening-to-the-woes-of-the-victimized.html | LISTENING TO THE WOES OF THE VICTIMIZED | False | By Robert Hanley | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/los-angeles-a-city-nearly-transformed.html | LOS ANGELES: A CITY NEARLY TRANSFORMED | False | By Robert Lindsey | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/opinion/supreme-court-falters-alas.html | SUPREME COURT FALTERS, ALAS | False | By Burt Neuborne | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/sports/another-year-of-uncertainty-for-simms.html | ANOTHER YEAR OF UNCERTAINTY FOR SIMMS | False | By Craig Wolff | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/hart-sees-triumph-for-his-ideas-if-not-for-himself.html | HART SEES TRIUMPH FOR HIS IDEAS, IF NOT FOR HIMSELF | False | By Fay S. Joyce | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/nyregion/westchester-opinion-trading-houses-creates-good-will.html | WESTCHESTER OPINION; TRADING HOUSES CREATES GOOD WILL | False | By Robert M. Brown | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/style/elizabeth-benson-to-marry-in-may.html | Elizabeth Benson To Marry in May | False | | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/business/focus-on-airline-workers-stock-awards-sour-notes-at-three-carriers.html | FOCUS ON AIRLINE WORKERS' STOCK AWARDS; SOUR NOTES AT THREE CARRIERS | False | By Agis Salpukas | 1984-07-25 | TX 1-396978 |
| 1984-07-22 | 1984-07-22 | https://www.nytimes.com/1984/07/22/us/abducted-bridge-player-released-unhurt-3-held.html | ABDUCTED BRIDGE PLAYER RELEASED UNHURT; 3 HELD | False | By David Burnham, Special To the New York Times | 1984-07-25 | TX 1-396978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/a-season-of-change-for-the-mets.html | A Season of Change for the Mets | False | By Beating the Cincinnati Reds Yesterday, the Mets Ran Their Record To | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/gaf-winner-profiting-from-units-he-assailed.html | GAF WINNER PROFITING FROM UNITS HE ASSAILED | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/pop-malicome-performs-songs-from-france.html | Pop: Malicorne Performs Songs From France | False | By Jon Pareles | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/interest-rates-seen-steadying.html | INTEREST RATES SEEN STEADYING | False | By Kenneth N. Gilpin | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/continental-cites-lax-lending.html | CONTINENTAL CITES LAX LENDING | False | By Winston Williams | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/denmark-s-mermaid-loses-arm-to-vandal.html | Denmark's Mermaid Loses Arm to Vandal | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/british-hail-sea-missile-as-superior-to-exocet.html | British Hail Sea Missile As Superior to Exocet | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/working-profile-justice-john-paul-stevens-in-the-matter-of-labels-a-loner.html | WORKING PROFILE: JUSTICE JOHN PAUL STEVENS; IN THE MATTER OF LABELS, A LONER | False | By Linda Greenhouse | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/obituaries/former-rep-charles-wilson-censured-by-house.html | FORMER REP. CHARLES WILSON CENSURED BY HOUSE | False | By James Brooke | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/bridge-good-news-met-with-roar-at-national-championships.html | BRIDGE: GOOD NEWS MET WITH ROAR AT NATIONAL CHAMPIONSHIPS | False | By Alan Truscott | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/around-the-nation-police-in-midwest-to-seek-links-to-murder-suspect.html | AROUND THE NATION; Police in Midwest to Seek Links to Murder Suspect | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/weak-quarter-for-big-banks.html | WEAK QUARTER FOR BIG BANKS | False | By Robert A. Bennett | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/japanese-city-roar-wants-us-jets-roar-to-go.html | JAPANESE CITY (ROAR) WANTS U.S. JETS (ROAR) TO GO | False | By Clyde Haberman | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/scholars-study-mideast-esoterica-in-a-philadelphia-suburb.html | SCHOLARS STUDY MIDEAST ESOTERICA IN A PHILADELPHIA SUBURB | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/style/no-headline-082261.html | No Headline | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/obituaries/rev-john-crocker-groton-headmaster-from-1940-to-1955.html | REV. JOHN CROCKER, GROTON HEADMASTER FROM 1940 TO 1955 | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/music-20th-century-works-at-new-paltz-festival.html | MUSIC: 20TH-CENTURY WORKS AT NEW PALTZ FESTIVAL | False | By Tim Page | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/injuries-bedevil-britain-s-splendid-runnerss.html | INJURIES BEDEVIL BRITAIN'S SPLENDID RUNNERSS | False | By R. W. Apple Jr. | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/key-moon-first-queen-s-plate-toronto-july-22-ap-key-moon-ridden-robin-platts.html | Key to Moon First In Queen's Plate TORONTO, July 22 (AP) - Key to the Moon, ridden by Robin Platts, beat Let's Go Blue, the 4-to-5 favorite, by half a length to win the 125th Queen's Plate at Woodbine today. | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/style/richard-simon-architect-married-to-alice-i-zendel.html | Richard Simon, Architect, Married to Alice I. Zendel | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/oak-park-1984-is-proud-to-be-hemingway-home.html | OAK PARK, 1984, IS PROUD TO BE HEMINGWAY HOME | False | By E. R. Shipp | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/star-wars-protection-but-not-for-europeans.html | 'STAR WARS PROTECTION, BUT NOT FOR EUROPEANS | False | By William Proxmire | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/essay-there-she-goes.html | ESSAY; THERE SHE GOES... | False | By William Safire | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/some-worries-emerge-on-mexico-s-progress.html | SOME WORRIES EMERGE ON MEXICO'S PROGRESS | False | By Richard J. Meislin | 1984-07-24 | TX 1-386282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/contract-talks-with-gm-and-ford-are-opening.html | CONTRACT TALKS WITH G.M. AND FORD ARE OPENING | False | By John Holusha | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/buddenbrooks-a-series-with-a-different-pace.html | 'BUDDENBROOKS,' A SERIES WITH A DIFFERENT PACE | False | By John J. O'Connor | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/westmoreland-reveals-details-of-his-libel-case.html | WESTMORELAND REVEALS DETAILS OF HIS LIBEL CASE | False | By Jonathan Friendly | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/german-publisher-widens-us-role.html | GERMAN PUBLISHER WIDENS U.S. ROLE | False | By John Tagliabue | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/american-ballet-names-associate-director.html | American Ballet Names Associate Director | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/business-people-microrim-s-president-cites-management-skills.html | BUSINESS PEOPLE; Microrim's President Cites Management Skills | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/business-people-philippine-owned-bank-in-new-york-gets-chief.html | BUSINESS PEOPLE; ; Philippine-Owned Bank In New York Gets Chief | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/obituaries/felix-augenfeld.html | FELIX AUGENFELD | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/l-in-lieu-of-erecting-a-mid-hudson-pyramid-083550.html | IN LIEU OF ERECTING A MID-HUDSON PYRAMID | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/l-animal-experiments-foster-false-hopes-078870.html | ANIMAL EXPERIMENTS FOSTER FALSE HOPES | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/books/books-of-the-times-082359.html | BOOKS OF THE TIMES | False | By Eva Hoffman | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/campaign-notes-rival-campaign-leaders-trade-partisan-charges.html | CAMPAIGN NOTES; Rival Campaign Leaders Trade Partisan Charges | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/obituaries/geri-ashur-film-maker-37-a-specialist-in-dubbing.html | Geri Ashur, Film Maker, 37; A Specialist in Dubbing | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/ballesteros-takes-open-by-2.html | BALLESTEROS TAKES OPEN BY 2 | False | By Gordon S. White Jr. | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/waving-the-aqua-pink-and-purple-for-olympics.html | WAVING THE AQUA, PINK AND PURPLE FOR OLYMPICS | False | By Aljean Harmetz | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/the-vote-has-a-moat.html | THE VOTE HAS A MOAT | False | By Paul G. Chevigny | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/thousands-wait-hours-in-jackson-ticket-lines.html | THOUSANDS WAIT HOURS IN JACKSON TICKET LINES | False | By William R. Greer | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/no-headline-083659.html | No Headline | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/the-olympics-los-angeles-84-rumanians-walk-the-tightrope.html | THE OLYMPICS: LOS ANGELES '84; ; Rumanians Walk the Tightrope | False | By George Vecsey | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/new-york-day-by-day-082674.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Sara Rimer | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/no-headline-082315.html | No Headline | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/carpenter-bounces-back.html | CARPENTER BOUNCES BACK | False | By Craig Wolff | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/books-white-house-press-corps.html | Books: White House Press Corps ; | False | By Steven R. Weisman Straight Stuff. the Reporters, the | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/long-island-driver-18-dies-when-a-train-hits-his-truck.html | Long Island Driver, 18, Dies When a Train Hits His Truck | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/yea-or-nay-rep-ferraro-is-talk-of-plant-in-ohio.html | YEA OR NAY, REP. FERRARO IS TALK OF PLANT IN OHIO | False | By James Barron | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/duarte-arrives-in-new-york-en-route-to-reagan-meeting.html | Duarte Arrives in New York En Route to Reagan Meeting | False | By United Press International | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/sports-world-specials-official-poll.html | SPORTS WORLD SPECIALS; ; Official Poll | False | By Robert Mcg. Thomas Jr. | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/no-headline-082491.html | No Headline | False | By William Robbins | 1984-07-24 | TX 1-386282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/bidders-for-conrail-thinned.html | Bidders for Conrail Thinned | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/concert-wagner-s-resetting-of-gluck-iphigenie.html | CONCERT: WAGNER'S RESETTING OF GLUCK 'IPHIGENIE' | False | By Will Crutchfield | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/jazz-allen-toussaint-plays-solo-piano-at-the-public.html | JAZZ: ALLEN TOUSSAINT PLAYS SOLO PIANO AT THE PUBLIC | False | By Jon Pareles | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/ex-publisher-says-moon-church-ran-newspaper.html | EX-PUBLISHER SAYS MOON CHURCH RAN NEWSPAPER | False | By Susan F. Rasky | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/dividend-meetings-083045.html | Dividend Meetings | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/drug-impaired-driving-rise-but-police-lack-effective-means-detection.html | DRUG-IMPAIRED DRIVING IS ON THE RISE, BUT POLICE LACK EFFECTIVE MEANS OF DETECTION | False | By Selwyn Raab | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/archives/helping-the-over40-find-jobs.html | HELPING THE OVER-40 FIND JOBS | True | By the End of the Week, Things Had Begun To Look Up A Bit For Nancy Baussan and Terry Elguera, Members of the Forty Plus Club of New York, A Self-Help Organization For Executives Over the Age of 40 Who Are Looking For Work. | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/dance-japan-s-avant-garde-sankai-juku-arrives.html | DANCE: JAPAN'S AVANT-GARDE SANKAI JUKU ARRIVES | False | By Jennifer Dunning | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/florida-journal-lifeguard-for-eggs-and-turtles.html | FLORIDA JOURNAL; LIFEGUARD FOR EGGS AND TURTLES | False | By Jesus Rangel | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/sports-world-specials-the-right-choice.html | SPORTS WORLD SPECIALS; ; The Right Choice | False | By Robert Mcg. Thomas Jr. | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/37318-fans-see-stars-beat-cosmos.html | 37,318 FANS SEE STARS BEAT COSMOS | False | By Alex Yannis | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising-polaroid-shuffles-agencies.html | Advertising; Polaroid Shuffles Agencies | False | By Philip H. Dougherty | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/no-headline-083655.html | No Headline | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/washington-watch-a-federation-of-consultants.html | Washington Watch; A 'Federation' Of Consultants | False | By Peter T. Kilborn | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/new-york-day-by-day-083613.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Sara Rimer | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/business-digest-083444.html | BUSINESS DIGEST | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/metals-give-new-vigor-to-2-ports.html | METALS GIVE NEW VIGOR TO 2 PORTS | False | By Thomas J. Lueck | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/suspect-held-in-kidnapping-of-bridge-player-was-in-tournament.html | SUSPECT HELD IN KIDNAPPING OF BRIDGE PLAYER WAS IN TOURNAMENT | False | By Alan Truscott | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/carlton-moves-up-on-victory-list.html | CARLTON MOVES UP ON VICTORY LIST | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/mario-andretti-wins.html | MARIO ANDRETTI WINS | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/nissan-profits-down-by-29.1.html | Nissan Profits Down by 29.1% | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/style/dr-leah-brasch-wed-to-d-s-koch-lawyer.html | Dr. Leah Brasch Wed To D. S. Koch, Lawyer | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/article-082461-no-title.html | Article 082461 -- No Title | False | | 1984-07-24 | TX 1-386282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/henderson-out.html | Henderson Out | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/congress-facing-major-workload-on-return-today.html | CONGRESS FACING MAJOR WORKLOAD ON RETURN TODAY | False | By Martin Tolchin, Special To the New York Times | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/l-let-sinn-fein-s-chief-make-his-us-visit-078873.html | LET SINN FEIN'S CHIEF MAKE HIS U.S. VISIT | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/glum-mood-in-health-strike-command-post.html | GLUM MOOD IN HEALTH STRIKE COMMAND POST | False | By Eric Pace | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/obituaries/aaron-e-koota-78-is-dead-former-judge-and-prosecutor.html | AARON E. KOOTA, 78, IS DEAD; FORMER JUDGE AND PROSECUTOR | False | By Peter Kerr | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/2d-quarter-profits-vigorous.html | 2D-QUARTER PROFITS VIGOROUS | False | By Gary Klott | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/new-york-day-by-day-083610.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Sara Rimer | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/3d-suspect-charged-in-ambulance-case.html | 3d Suspect Charged In Ambulance Case | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/marine-is-discharged-after-fiance-is-tried.html | Marine Is Discharged After Fiance Is Tried | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/an-updated-nj-tansit-celebrates-first-5-years.html | AN UPDATED N.J. TANSIT CELEBRATES FIRST 5 YEARS | False | By Alfonso A. Narvaez | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/sports-world-specials-team-of-2-cities.html | SPORTS WORLD SPECIALS; ; Team of 2 Cities | False | By Robert Mcg. Thomas Jr. | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/style/the-debate-over-all-day-kindergarten.html | THE DEBATE OVER ALL-DAY KINDERGARTEN | False | By Glenn Collins | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/l-what-a-psychotherapist-does-with-a-dream-078872.html | WHAT A PSYCHOTHERAPIST DOES WITH A DREAM | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/style/miss-sheldon-the-bride-of-robert-l-spang-jr.html | Miss Sheldon the Bride Of Robert L. Spang Jr. | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/after-years-of-absence-deflation-causes-worries.html | AFTER YEARS OF ABSENCE, DEFLATION CAUSES WORRIES | False | By Peter T. Kilborn, Special To the New York Times | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/around-the-world-liberia-takes-step-toward-civilian-rule.html | AROUND THE WORLD; Liberia Takes Step Toward Civilian Rule | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/tristate-democrats-agree-ferraro-factor-helps.html | TRISTATE DEMOCRATS AGREE 'FERRARO FACTOR' HELPS | False | By Frank Lynn | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/style/ellen-schwartz-weds-frederick-harris.html | Ellen Schwartz Weds Frederick Harris | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/miss-america-denies-giving-consent-to-run-nude-photos.html | MISS AMERICA DENIES GIVING CONSENT TO RUN NUDE PHOTOS | False | By Esther B. Fein, Special To the New York Times | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/mets-win-on-strawberry-s-homer.html | METS WIN ON STRAWBERRY'S HOMER | False | By Joseph Durso | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/l-the-better-way-to-promote-youth-employment-078885.html | ; THE BETTER WAY TO PROMOTE YOUTH EMPLOYMENT | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/obituaries/edward-c-redding.html | EDWARD C. REDDING | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/buyers-watching-no-93.html | BUYERS WATCHING NO. 93 | False | By Steven Crist | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising-dairy-federation-wins-contract-to-push-milk.html | ADVERTISING; Dairy Federation Wins Contract to Push Milk | False | By Philip H. Dougherty | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/filipino-assembly-may-test-marcos.html | FILIPINO ASSEMBLY MAY TEST MARCOS | False | By Steve Lohr | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/style/dr-lisa-edris-heimann-and-jeffrey-t-jones-wed.html | Dr. Lisa Edris Heimann and Jeffrey T. Jones Wed | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/briefing-082483.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/the-editorial-notebook-the-merger-mania.html | The Editorial Notebook; The Merger Mania | False | PETER PASSELL | 1984-07-24 | TX 1-386282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/for-4-families-hit-by-the-recession-the-return-to-prosperity-is-difficult.html | FOR 4 FAMILIES HIT BY THE RECESSION, THE RETURN TO PROSPERITY IS DIFFICULT | False | By Reginald Stuart | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/yanks-beat-twins-with-run-in-ninth.html | YANKS BEAT TWINS WITH RUN IN NINTH | False | By Jane Gross | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/schlichter-enters-the-next-phase-along-the-way-back.html | SCHLICHTER ENTERS THE NEXT PHASE ALONG THE WAY BACK | False | By Michael Janofsky | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/japanese-find-oh-calcutta-is-their-cup-of-tea.html | JAPANESE FIND 'OH, CALCUTTA!' IS THEIR CUP OF TEA | False | By Samuel G. Freedman | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/city-immigration-office-clogged-by-caseload.html | CITY IMMIGRATION OFFICE CLOGGED BY CASELOAD | False | By Elaine Sciolino | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/fignon-retains-tour-title-lemond-is-3d.html | FIGNON RETAINS TOUR TITLE; LEMOND IS 3d | False | By Samuel Abt | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/market-place-drug-stocks-mixed-picture.html | Market Place; Drug Stocks: Mixed Picture | False | By Vartanig G. Vartan | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/generic-drugs-in-bigger-role.html | GENERIC DRUGS IN BIGGER ROLE | False | By Pamela G. Hollie | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/soviet-lets-bonn-aides-peek-into-truck.html | SOVIET LETS BONN AIDES PEEK INTO TRUCK | False | By James M. Markham | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/poland-s-mixed-emotions-future-of-us-sanctions.html | POLAND'S MIXED EMOTIONS; FUTURE OF U.S. SANCTIONS | False | By Michael T. Kaufman | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/ex-sandinista-may-return-to-managua-to-run-for-president.html | EX-SANDINISTA MAY RETURN TO MANAGUA TO RUN FOR PRESIDENT | False | By Stephen Kinzer | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/japan-phone-decontrol-bid.html | Japan Phone Decontrol Bid | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/quotation-of-the-day-083592.html | Quotation of the Day | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising.html | ADVERTISING | False | By Philip H. Dougherty James B. Hoefer and James | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/federal-largess-yes-federal-scrutiny-no.html | FEDERAL LARGESS, YES; FEDERAL SCRUTINY, NO | False | By Irvin Molotsky | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/fast-600-a-signal-to-gray.html | FAST 600 A SIGNAL TO GRAY | False | By Frank Litsky | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/sports-world-specials-gold-medal-artist.html | SPORTS WORLD SPECIALS; ; Gold Medal Artist | False | By Robert Mcg. Thomas Jr. | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/at-home-abroad-art-of-reality.html | AT HOME ABROAD ; ART OF REALITY | False | By Anthony Lewis | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/jazz-jon-faddis-quintet.html | JAZZ: JON FADDIS QUINTET | False | By John S. Wilson | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/jordanians-lean-to-israeli-labor.html | JORDANIANS LEAN TO ISRAELI LABOR | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/style/relationships-success-and-guilt-feelings.html | RELATIONSHIPS; SUCCESS AND GUILT FEELINGS | False | By Andree Brooks | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/rock-by-roger-waters.html | ROCK: BY ROGER WATERS | False | By Stephen Holden | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/cubs-again-crucial.html | CUBS AGAIN 'CRUCIAL' | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/around-the-world-china-calls-hot-line-a-cheap-trick.html | AROUND THE WORLD; China Calls Hot Line A 'Cheap Trick' | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/arts/theater-benefactors-a-new-work-by-frayn.html | THEATER: 'BENEFACTORS,' A NEW WORK BY FRAYN | False | By Frank Rich | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/rep-ferraro-s-neighbors-discovering-a-new-way-of-life.html | REP. FERRARO'S NEIGHBORS DISCOVERING A NEW WAY OF LIFE | False | By Edward A Gargan | 1984-07-24 | TX 1-386282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/style/racquel-morris-a-nurse-weds-dr-clifford-hall-jr.html | Racquel Morris, a Nurse, Weds Dr. Clifford Hall Jr. | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/lilco-seeks-to-use-bills-and-oil-as-loan-collateral.html | LILCO SEEKS TO USE BILLS AND OIL AS LOAN COLLATERAL | False | By Matthew L. Wald | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/obituaries/stewart-wilensky-dies-at-57.html | Stewart Wilensky Dies at 57 | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/executive-changes-082357.html | EXECUTIVE CHANGES | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/around-the-nation-rickover-is-praised-at-submarine-ceremony.html | AROUND THE NATION; Rickover Is Praised At Submarine Ceremony | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/around-the-world-ian-smith-invites-blacks-to-join-his-party.html | AROUND THE WORLD; Ian Smith Invites Blacks to Join His Party | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/dole-in-split-with-reagan-sees-85-tax-increase.html | Dole, in Split With Reagan, Sees '85 Tax Increase | False | By Jonathan Fuerbringer | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/futures-options-evaluating-leveraged-contracts.html | Futures/Options; Evaluating Leveraged Contracts | False | By H.j. Maidenberg Until Recently, Most Futures and Options Brokers Would Have Laughed At Leveraged Contracts, Much Less Offered Them To Clients. They Would Have Pointed Out That Most Dealers Who Sold These Contracts In Recent Years Vanished, Were Jailed, Or They Went Broke - Along With Many Customers. | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/kathy-whitworth-earns-85th-victory.html | KATHY WHITWORTH EARNS 85TH VICTORY | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/l-america-needs-more-personal-savings-078869.html | AMERICA NEEDS MORE PERSONAL SAVINGS | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/for-aliens-rules-forms-and-more-rules.html | FOR ALIENS, RULES, FORMS AND MORE RULES | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/ezer-weizman-returns-seeking-coalition-role.html | EZER WEIZMAN RETURNS, SEEKING COALITION ROLE | False | By James Feron | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/obituaries/jean-henry-laurens.html | JEAN-HENRY LAURENS | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/around-the-world-sudan-president-reports-success-against-rebels.html | AROUND THE WORLD; Sudan President Reports Success Against Rebels | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/l-in-lieu-of-erecting-a-mid-hudson-pyramid-078871.html | IN LIEU OF ERECTING A MID-HUDSON PYRAMID | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/mondale-asserts-race-is-dead-even.html | MONDALE ASSERTS RACE IS 'DEAD EVEN' | False | By Gerald M. Boyd | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising-executive-changes-at-miller-brewing.html | ADVERTISING; Executive Changes At Miller Brewing | False | By Philip H. Dougherty | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/jets-wary-as-practice-begins.html | Jets Wary as Practice Begins | False | By Gerald Eskenazi | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/business-people-american-stores-realigning-officers.html | BUSINESS PEOPLE ; American Stores Realigning Officers | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/monday-july-23-1984-international.html | MONDAY, JULY 23, 1984 International | False | | 1984-07-24 | TX 1-386282 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/around-the-nation-sheik-ordered-to-pay-4.5-million-in-coast-suit.html | AROUND THE NATION; Sheik Ordered to Pay $4.5 Million in Coast Suit | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/opinion/the-value-in-heroin.html | The Value in Heroin | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/outdoors-outdoors-salmon-in-canada.html | OUTDOORS; OUTDOORS: SALMON IN CANADA | False | By Nelson Bryant | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/business/china-steel-plant-flourishes.html | CHINA STEEL PLANT FLOURISHES | False | By Christopher S. Wren | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/the-city-body-is-found-in-central-park.html | THE CITY; Body Is Found In Central Park | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/sports/van-pelt-will-not-return.html | Van Pelt Will Not Return | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/nyregion/forbes-balloon-makeshard-landing-in-race.html | Forbes Balloon MakesHard Landing in Race | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/us/girl-scouts-recover-from-cookies-incidents.html | GIRL SCOUTS RECOVER FROM COOKIES INCIDENTS | False | AP | 1984-07-24 | TX 1-386282 |
| 1984-07-23 | 1984-07-23 | https://www.nytimes.com/1984/07/23/world/how-the-israeli-election-system-works.html | HOW THE ISRAELI ELECTION SYSTEM WORKS | False | | 1984-07-24 | TX 1-386282 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/business-people-arcadian-having-left-allied-picks-chairman.html | BUSINESS PEOPLE; Arcadian, Having Left Allied, Picks Chairman | False | By James Sterngold | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/stocks-fall-dow-off-4.75-to-1096.62.html | Stocks Fall; Dow Off 4.75, to 1,096.62 | False | By Lee A. Daniels | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/safeco-corp-reports-earnings-for-qtr-to-june-30.html | SAFECO CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/israel-s-options-hard-strategic-decisions-face-new-cabinet.html | ISRAEL'S OPTIONS: HARD STRATEGIC DECISIONS FACE NEW CABINET | False | By Drew Middleton | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-june-30.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/japan-vehicle-output.html | Japan Vehicle Output | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-june-30.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/kennametal-inc-reports-earnings-for-qtr-to-june-30.html | KENNAMETAL INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/avon-products-inc-reports-earnings-for-qtr-to-june-30.html | AVON PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/krickstein-takes-title.html | Krickstein Takes Title | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/market-place-energy-issues-stir-caution.html | MARKET PLACE; ENERGY ISSUES STIR CAUTION | False | By Vartanig G. Vartan | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/merchants-savings-bank-manchester-nh-reports-earnings-for-qtr-to-june-30.html | MERCHANTS SAVINGS BANK (MANCHESTER, NH) reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/k-mart-to-acquire-waldenbooks.html | K MART TO ACQUIRE WALDENBOOKS | False | By Isadore Barmash | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/jackson-and-cbs-led-in-tv-ratings.html | JACKSON AND CBS LED IN TV RATINGS | False | By Peter W. Kaplan | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/sifco-industries-inc-reports-earnings-for-qtr-to-june-30.html | SIFCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/atlantic-richfield-co-reports-earnings-for-qtr-to-june-30.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/finance-new-issues-new-york-city-bonds-yielding-up-to-11.06.html | FINANCE/NEW ISSUES ; New York City Bonds Yielding Up to 11.06% | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/howell-corp-reports-earnings-for-qtr-to-june-30.html | HOWELL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/no-amtrak-delays-expected.html | No Amtrak Delays Expected | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/intermountain-gas-indusries-inc-reports-earnings-for-qtr-to-june-30.html | INTERMOUNTAIN GAS INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/when-150000-lawyers-sue.html | WHEN 150,000 LAWYERS SUE | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/telerate-inc-reports-earnings-for-qtr-to-june-30.html | TELERATE INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/agreement-is-expected-in-ibm-s-europe-case.html | AGREEMENT IS EXPECTED IN I.B.M.'S EUROPE CASE | False | By David E. Sanger | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/first-arkansas-bankstock-corp-reports-earnings-for-qtr-to-june-30.html | FIRST ARKANSAS BANKSTOCK CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/bird-inc-reports-earnings-for-qtr-to-june-30.html | BIRD INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/atom-panel-lists-errors-in-permit.html | ATOM PANEL LISTS ERRORS IN PERMIT | False | By Matthew L. Wald | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/key-rates-084747.html | Key Rates | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/scouting-educated-guess-on-basketball.html | SCOUTING; Educated Guess On Basketball | False | By Thomas Rogers | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/peoples-express-airlines-reports-earnings-for-qtr-to-june-30.html | PEOPLES EXPRESS AIRLINES reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/kimberly-clark-corp-reports-earnings-for-qtr-to-june-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/new-york-places-at-the-table.html | NEW YORK; PLACES AT THE TABLE | False | By Sydney H. Schanberg | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/improvement-at-national-wheeling-and-armco.html | IMPROVEMENT AT NATIONAL, WHEELING AND ARMCO | False | By Susan Chira | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/priest-planning-no-apology.html | Priest Planning No Apology | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/pioneer-standard-electroncs-inc-reports-earnings-for-qtr-to-june-30.html | PIONEER STANDARD ELECTRONCS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/ross-cosmetics-reports-earnings-for-qtr-to-june-30.html | ROSS COSMETICS reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-airwick-industries-cutting-ad-budget.html | ADVERTISING; Airwick Industries Cutting Ad Budget | False | By Philip H. Dougherty | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/l-corporate-tax-law-s-uneven-hand-084231.html | CORPORATE TAX LAWS UNEVEN HAND | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/distorted-webs-signal-water-pollution.html | DISTORTED WEBS SIGNAL WATER POLLUTION | False | By Bayard Webster | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/miss-america-gives-up-her-crown.html | MISS AMERICA GIVES UP HER CROWN | False | By Esther B. Fein | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/eaton-corp-reports-earnings-for-qtr-to-june-30.html | EATON CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/6-die-and-22-are-hurt-in-refinery-blast-near-chicago.html | 6 DIE AND 22 ARE HURT IN REFINERY BLAST NEAR CHICAGO | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/sears-roebuck-co-reports-earnings-for-qtr-to-june-30.html | SEARS, ROEBUCK & CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/gaf-dividend.html | GAF Dividend | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/bemis-co-reports-earnings-for-qtr-to-june-30.html | BEMIS CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/company-briefs-084895.html | COMPANY BRIEFS | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/wang-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | WANG LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/style/in-paris-30-s-glitter-is-echoed-in-couture-openings.html | IN PARIS, 30'S GLITTER IS ECHOED IN COUTURE OPENINGS | False | By Bernadine Morris, Special To the New York Times | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-jwt-group-earnings.html | ADVERTISING; JWT Group Earnings | False | By Philip H. Dougherty | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/science-watch-magnetically-clean-labs-yield-earth-data.html | SCIENCE WATCH; 'MAGNETICALLY CLEAN' LABS YIELD EARTH DATA | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/lotus-development-reports-earnings-for-qtr-to-june-30.html | LOTUS DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/union-warren-savings-bank-reports-earnings-for-qtr-to-june-30.html | UNION WARREN SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/required-reading-achievers.html | Required Reading Achievers | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/soviet-girl-an-american-hoax.html | 'SOVIET GIRL' AN AMERICAN HOAX | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/drug-suspension-of-cyclist-is-lifted.html | DRUG SUSPENSION OF CYCLIST IS LIFTED | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/philadelphia-electric-co-reports-earnings-for-qtr-to-june-30.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/opera-a-quiet-place-by-bernstein-in-washington.html | OPERA: 'A QUIET PLACE' BY BERNSTEIN, IN WASHINGTON | False | By Bernard Holland | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/hatfield-defends-aid-to-financier-who-was-wife-s-business-client.html | HATFIELD DEFENDS AID TO FINANCIER WHO WAS WIFE'S BUSINESS CLIENT | False | By Martin Tolchin | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/sports-people-2d-kunkel-arrives.html | SPORTS PEOPLE; 2d Kunkel Arrives | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/mark-products-inc-reports-earnings-for-qtr-to-june-30.html | MARK PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/article-085575-no-title.html | Article 085575 -- No Title | False | By Robert A. Bennett By Winston Williams | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/murphy-oil-corp-reports-earnings-for-qtr-to-june-30.html | MURPHY OIL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/sports-of-the-times-about-the-return-of-george-foster.html | SPORTS OF THE TIMES; ABOUT THE RETURN OF GEORGE FOSTER | False | By Joseph Durso | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-june-30.html | PIEDMONT AVIATION INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/midland-ross-corp-reports-earnings-for-qtr-to-june-30.html | MIDLAND-ROSS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/american-agronomics-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN AGRONOMICS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/air-florida-and-eastern-in-deal.html | Air Florida and Eastern in Deal | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/raymond-corp-reports-earnings-for-qtr-to-june-30.html | RAYMOND CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/auxton-computer-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | AUXTON COMPUTER ENTERRISES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/economic-growth-at-high-7.5-rate-in-second-quarter.html | ECONOMIC GROWTH AT HIGH 7.5% RATE IN SECOND QUARTER | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/mets-beat-cardinals-in-12-innings.html | METS BEAT CARDINALS IN 12 INNINGS | False | By Joseph Durso | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/yearling-brings-8.25-million.html | YEARLING BRINGS $8.25 MILLION | False | By Steven Crist | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/new-process-co-reports-earnings-for-qtr-to-june-30.html | NEW PROCESS CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/jwt-group-inc-reports-earnings-for-qtr-to-june-30.html | JWT GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | SAN DIEGO GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/obituaries/george-pop-albert.html | GEORGE (POP) ALBERT | False | | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/issues-in-health-care-workers-strike.html | ISSUES IN HEALTH-CARE WORKERS STRIKE | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/norwest-corp-reports-earnings-for-qtr-to-june-30.html | NORWEST CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/in-war-against-mosquito-man-is-losing-ground.html | IN WAR AGAINST MOSQUITO, MAN IS LOSING GROUND | False | By William J. Broad | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/no-headline-085171.html | No Headline | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/opening-to-stir-memory.html | OPENING TO STIR MEMORY | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/paccar-inc-reports-earnings-for-qtr-to-june-30.html | PACCAR INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/federal-judge-rules-against-a-city-s-use-of-a-nativityscene.html | FEDERAL JUDGE RULES AGAINST A CITY'S USE OF A NATIVITYSCENE | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/burr-brown-corp-reports-earnings-for-qtr-to-june-30.html | BURR-BROWN CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/martin-marietta-corp-reports-earnings-for-qtr-to-june-30.html | MARTIN MARIETTA CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/di-giorgio-corp-reports-earnings-for-qtr-to-june-30.html | DI GIORGIO CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/state-department-the-frustrating-news-according-to-shultz.html | STATE DEPARTMENT; THE FRUSTRATING NEWS ACCORDING TO SHULTZ | False | By Bernard Gwertzman | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/sports-people-jockey-suspended.html | SPORTS PEOPLE; Jockey Suspended | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/finance-new-issues-commonwealth-edison-bonds.html | FINANCE/NEW ISSUES; Commonwealth Edison Bonds | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/callahan-mining-corp-reports-earnings-for-qtr-to-june-30.html | CALLAHAN MINING CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/asarco-loses-28.6-million.html | Asarco Loses $28.6 Million | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/conrail-stake-for-workers.html | Conrail Stake for Workers | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/no-headline-085621.html | No Headline | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/merrill-lynch-has-32.8-million-loss.html | MERRILL LYNCH HAS $32.8 MILLION LOSS | False | By Michael Blumstein | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/musician-s-own-path-to-podium.html | MUSICIAN'S OWN PATH TO PODIUM | False | By Will Crutchfield | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/new-york-day-by-day-085919.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/international-controls-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/l-our-failed-system-of-private-pensions-084227.html | OUR FAILED SYSTEM OF PRIVATE PENSIONS | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/earnings-carbide-and-goodyear-surge.html | EARNINGS; CARBIDE AND GOODYEAR SURGE | False | By Phillip H. Wiggins | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/paragon-communication-systems-reports-earnings-for-qtr-to-april-30.html | PARAGON COMMUNICATION SYSTEMS reports earnings for Qtr to April 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/american-income-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN INCOME LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/l-of-hughes-aircraft-missiles-and-a-totally-misleading-story-084251.html | OF HUGHES AIRCRAFT, MISSILES AND A TOTALLY MISLEADING STORY | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/amtrak-crash-in-queens-kills-1-and-injures-125.html | AMTRAK CRASH IN QUEENS KILLS 1 AND INJURES 125 | False | By Frank J. Prial | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/boothe-financial-corp-reports-earnings-for-qtr-to-june-30.html | BOOTHE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/seagate-technology-reports-earnings-for-qtr-to-june-30.html | SEAGATE TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-june-30.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/israel-reports-3-bodies-are-not-of-its-soldiers.html | Israel Reports 3 Bodies Are Not of Its Soldiers | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/miss-america-case-claims-conflict.html | MISS AMERICA CASE: CLAIMS CONFLICT | False | By David Margolick | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/in-the-nation-a-shootout-ahead.html | IN THE NATION; A SHOOTOUT AHEAD | False | By Tom Wicker | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-june-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/shares-in-alcan.html | Shares in Alcan | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/thetford-corp-reports-earnings-for-qtr-to-june-30.html | THETFORD CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/japan-s-space-race-struggle.html | JAPAN'S SPACE RACE STRUGGLE | False | By Andrew Pollack | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/paradyne-corp-reports-earnings-for-qtr-to-june-30.html | PARADYNE CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/business-people-liquid-air-names-official-to-2-posts.html | BUSINESS PEOPLE ; Liquid Air Names Official to 2 Posts | False | By James Sterngold | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/phoenix-steel-corp-reports-earnings-for-qtr-to-june-30.html | PHOENIX STEEL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/mrs-smith-calls-ferraro-bid-exciting.html | MRS. SMITH CALLS FERRARO BID 'EXCITING' | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/obituaries/george-lieberman-rabbi-active-in-bids-to-help-soviet-jews.html | GEORGE LIEBERMAN, RABBI ACTIVE IN BIDS TO HELP SOVIET JEWS | False | By Walter H. Waggoner | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/compugraphic-corp-reports-earnings-for-qtr-to-june-30.html | COMPUGRAPHIC CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/index-option-link-formed.html | Index Option Link Formed | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/a-new-category-of-cancers-found.html | A NEW CATEGORY OF CANCERS FOUND | False | By Harold M. Schmeck Jr. , Special To the New York Times | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/q-a-084004.html | Q&A | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/union-planters-corp-reports-earnings-for-qtr-to-june-30.html | UNION PLANTERS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/caressa-group-reports-earnings-for-qtr-to-june-30.html | CARESSA GROUP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/ryan-homes-inc-reports-earnings-for-qtr-to-june-30.html | RYAN HOMES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/why-los-angeles-lacks-major-opera-of-its-own.html | WHY LOS ANGELES LACKS MAJOR OPERA OF ITS OWN | False | By John Rockwell | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/wells-fargo-management-equity-trust-reports-earnings-for-qtr-to-june-30.html | WELLS FARGO MANAGEMENT & EQUITY TRUST reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/munsingwear-inc-reports-earnings-for-qtr-to-june-30.html | MUNSINGWEAR INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/southwest-forest-industries-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST FOREST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/gm-labor-talks-open-on-conciliatory-note.html | G.M. LABOR TALKS OPEN ON CONCILIATORY NOTE | False | By John Holusha | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/hearing-is-set-on-thrift-unit.html | Hearing Is Set on Thrift Unit | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/injured-ride-cherry-pickers-in-an-aerial-rescue-effort.html | INJURED RIDE CHERRY PICKERS IN AN AERIEL RESCUE EFFORT | False | By Ari L. Goldman | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/ketchum-co-reports-earnings-for-qtr-to-april-30.html | KETCHUM & CO reports earnings for Qtr to April 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/bell-national-corp-reports-earnings-for-qtr-to-june-30.html | BELL NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/ohio-ferro-alloys-corp-reports-earnings-for-qtr-to-june-30.html | OHIO FERRO-ALLOYS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/the-editorial-notebook-oil-crisis-roulette.html | The Editorial Notebook; Oil Crisis Roulette | False | PETER PASSELL | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/sca-services-inc-reports-earnings-for-qtr-to-june-30.html | SCA SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/transworld-corp-reports-earnings-for-qtr-to-june-30.html | TRANSWORLD CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/weinberger-attacks-house-study-of-military.html | WEINBERGER ATTACKS HOUSE STUDY OF MILITARY | False | By Richard Halloran, Special To the New York Times | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/rise-of-voter-initiated-referendums-the-right-hones-a-tool-of-liberals.html | RISE OF VOTER-INITIATED REFERENDUMS; THE RIGHT HONES A TOOL OF LIBERALS | False | By Robert Lindsey | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/compression-labs-inc-reports-earnings-for-qtr-to-june-30.html | COMPRESSION LABS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/the-region-limousine-used-in-40-vice-arrests.html | THE REGION; Limousine Used In 40 Vice Arrests | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/around-the-nation-norfolk-board-votes-to-delay-busing.html | AROUND THE NATION; Norfolk Board Votes To Delay Busing | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/moscow-invites-a-joint-pledge-on-space-talks.html | MOSCOW INVITES A JOINT PLEDGE ON SPACE TALKS | False | By Seth Mydans, Special To the New York Times | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/aic-photo-inc-reports-earnings-for-qtr-to-may-31.html | AIC PHOTO INC reports earnings for Qtr to May 31 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/rio-grande-industries-inc-reports-earnings-for-qtr-to-june-30.html | RIO GRANDE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/around-the-world-soviet-truck-escorted-out-of-west-germany.html | AROUND THE WORLD; Soviet Truck Escorted Out of West Germany | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-june-30.html | CINCINNATI BELL INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/armco-inc-reports-earnings-for-qtr-to-june-30.html | ARMCO INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/county-torn-in-aftermath-of-a-death.html | COUNTY TORN IN AFTERMATH OF A DEATH | False | By Edward A. Gargan, Special To the New York Times | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/at-t-contel.html | A.T.& T.-Contel | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/bindley-western-industries-reports-earnings-for-qtr-to-june-30.html | BINDLEY WESTERN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/beaman-corp-reports-earnings-for-qtr-to-april-29.html | BEAMAN CORP reports earnings for Qtr to April 29 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/benchcraft-inc-reports-earnings-for-qtr-to-june-30.html | BENCHCRAFT INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/mckesson-corp-reports-earnings-for-qtr-to-june-30.html | MCKESSON CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/canada-s-premier-criticized-for-way-he-greeted-women.html | CANADA'S PREMIER CRITICIZED FOR WAY HE GREETED WOMEN | False | | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/executive-changes-084666.html | EXECUTIVE CHANGES | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/business-and-the-law-bitter-dispute-on-bankruptcy.html | BUSINESS AND THE LAW; BITTER DISPUTE ON BANKRUPTCY | False | By Stuart Taylor Jr. | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/sonat-inc-reports-earnings-for-qtr-to-june-30.html | SONAT INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/shaky-truce-in-bridgeport-as-police-chief-returns.html | SHAKY TRUCE IN BRIDGEPORT AS POLICE CHIEF RETURNS | False | By Richard L Madden | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/realist-inc-reports-earnings-for-qtr-to-june-30.html | REALIST INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/scouting-pick-of-the-dial.html | SCOUTING; Pick of the Dial | False | By Thomas Rogers | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/debate-on-puerto-rico-statehood-intensifies.html | DEBATE ON PUERTO RICO STATEHOOD INTENSIFIES | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/personal-computers-the-romantic-history-of-computers.html | PERSONAL COMPUTERS; THE ROMANTIC HISTORY OF COMPUTERS | False | By Erik Sandberg-Diment | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/tax-policy-expert-to-leave.html | Tax Policy Expert to Leave | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/singer-s-earnings-soar.html | Singer's Earnings Soar | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/first-oklahoma-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | FIRST OKLAHOMA BANCORPORATION INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/international-game-techology-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/around-the-world-afghan-rebel-leader-appeals-for-more-arms.html | AROUND THE WORLD; Afghan Rebel Leader Appeals for More Arms | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/gatx-corp-reports-earnings-for-qtr-to-june-30.html | GATX CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/financial-unit-of-chrysler-up.html | Financial Unit Of Chrysler Up | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/obituaries/vera-nemtchinova-84-dies-diaghilev-star-and-teacher.html | VERA NEMTCHINOVA, 84, DIES; DIAGHILEV STAR AND TEACHER | False | By Anna Kisselgoff | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/economy-s-shifting-behavior.html | ECONOMY'S SHIFTING BEHAVIOR | False | By Peter T. Kilborn | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/asarco-inc-reports-earnings-for-qtr-to-june-30.html | ASARCO INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/no-headline-085752.html | No Headline | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/hasbro-industries-inc-reports-earnings-for-qtr-to-july-1.html | HASBRO INDUSTRIES INC reports earnings for Qtr to July 1 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-june-30.html | ATWOOD OCEANICS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/education-avoiding-teacher-dropouts.html | EDUCATION; AVOIDING TEACHER DROPOUTS | False | By Gene I. Maeroff | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/imperial-oil-ltd-reports-earnings-for-qtr-to-june-30.html | IMPERIAL OIL LTD reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/folk-rock-4-of-fairport.html | FOLK-ROCK: 4 OF FAIRPORT | False | By Stephen Holden | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/ballestros-is-champion-with-spectacular-style.html | BALLESTROS IS CHAMPION WITH SPECTACULAR STYLE | False | By Gordon S. White Jr. | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/hawaii-criminal-s-pledge-to-talk-seen-as-door-to-underworld.html | HAWAII CRIMINAL'S PLEDGE TO TALK SEEN AS DOOR TO UNDERWORLD | False | By Wallace Turner | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/nutri-foods-international-reports-earnings-for-qtr-to-june-30.html | NUTRI FOODS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/liberty-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | LIBERTY FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/new-york-day-by-day-085917.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/new-york-day-by-day-084712.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/olympic-profile-henry-marsh-balancing-the-law-and-life-s-hurdles.html | OLYMPIC PROFILE: HENRY MARSH; BALANCING THE LAW AND LIFE'S HURDLES | False | By Peter Alfano | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-june-30.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/barkum-seeks-role-on-giants.html | BARKUM SEEKS ROLE ON GIANTS | False | By Craig Wolff | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/the-region-moon-assigned-to-prison-kitchen.html | THE REGION; Moon Assigned To Prison Kitchen | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/bridge-added-motivation-in-final-for-the-rosenkranz-team.html | Bridge: Added Motivation in Final For the Rosenkranz Team | False | By Alan Truscott | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/capital-cities-communicaions-inc-reports-earnings-for-qtr-to-june-30.html | CAPITAL CITIES COMMUNICAIONS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/bombay-talkies-have-more-to-say.html | BOMBAY TALKIES HAVE MORE TO SAY | False | By William K. Stevens | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/big-election-issue-state-of-the-shekel.html | BIG ELECTION ISSUE: STATE OF THE SHEKEL | False | By James Feron | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/schering-plough-corp-reports-earnings-for-qtr-to-june-30.html | SCHERING-PLOUGH CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/realty-income-trust-reports-earnings-for-qtr-to-april-30.html | REALTY INCOME TRUST reports earnings for Qtr to April 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/new-york-day-by-day-085913.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/monitor-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MONITOR LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/louisiana-land-offshore-exloration-co-reports-earnings-for-qtr-to-june-30.html | LOUISIANA LAND OFFSHORE EXLORATION CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/iran-exiles-report-execution-of-40-including-soccer-star.html | Iran Exiles Report Execution Of 40, Including Soccer Star | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/a-job-is-a-job-is-a-job-until-it-s-a-job-denied.html | A JOB IS A JOB IS A JOB, UNTIL IT'S A JOB DENIED | False | By Stuart Taylor Jr. | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/econo-therm-energy-sysems-corp-reports-earnings-for-qtr-to-june-30.html | ECONO-THERM ENERGY SYSEMS CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/scouting-hometown-hero.html | SCOUTING; Hometown Hero | False | By Thomas Rogers | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-weight-watchers-and-heinz-pick-mca.html | ADVERTISING; Weight Watchers and Heinz Pick MCA | False | By Philip H. Dougherty | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/c-correction-085934.html | CORRECTION | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/rpm-inc-reports-earnings-for-qtr-to-may-31.html | RPM INC reports earnings for Qtr to May 31 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/l-what-government-would-do-to-a-baby-doe-084233.html | WHAT GOVERNMENT WOULD DO TO A BABY DOE | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/leucadia-raises-its-stake-in-avco.html | Leucadia Raises Its Stake in Avco | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/transactions-085746.html | Transactions | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/strike-mediator-sees-no-promise-of-a-settlement.html | STRIKE MEDIATOR SEES NO PROMISE OF A SETTLEMENT | False | By Ronald Sullivan | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/quotation-of-the-day-085930.html | Quotation of the Day | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/sports-people-walker-has-surgery.html | SPORTS PEOPLE; Walker Has Surgery | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/avx-corp-reports-earnings-for-qtr-to-june-30.html | AVX CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/dyco-petroleum-corp-reports-earnings-for-qtr-to-june30.html | DYCO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-june-30.html | GALAXY CARPET MILLS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/prime-computer-inc-reports-earnings-for-qtr-to-july-1.html | PRIME COMPUTER INC reports earnings for Qtr to July 1 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/books/books-of-the-times-084025.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/c-correction-085935.html | CORRECTION | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/american-metals-service-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN METALS SERVICE INC reports earnings for Qtr to May 31 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/the-right-reform-for-disability.html | The Right Reform for Disability | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/cuomo-signs-bill-to-provide-care-for-latchkey-children.html | CUOMO SIGNS BILL TO PROVIDE CARE FOR LATCHKEY CHILDREN | False | By Josh Barbanel | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/in-china-islets-of-capitalism.html | IN CHINA, ISLETS OF CAPITALISM | False | By Merle Goldman and Marshall I. Goldman | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/chess-m.html | Chess: M | False | By Robert Byrne | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/american-equity-investent-trust-reports-earnings-for-qtr-to-june-30.html | AMERICAN EQUITY INVESTENT TRUST reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/players-demanding-dedicated-coach.html | PLAYERS, DEMANDING DEDICATED COACH | False | By Michael Janofsky | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/view-master-international-reports-earnings-for-qtr-to-june-30.html | VIEW-MASTER INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/reagan-camp-maps-strategy-for-response-to-ferraro-bid.html | REAGAN CAMP MAPS STRATEGY FOR RESPONSE TO FERRARO BID | False | By Francis X. Clines | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/communications-industries-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/acme-united-corp-reports-earnings-for-qtr-to-june-30.html | ACME UNITED CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/lindberg-corp-reports-earnings-for-qtr-to-june-30.html | LINDBERG CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/equifax-inc-reports-earnings-for-qtr-to-june-30.html | EQUIFAX INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/sec-investigating-takeover-trading.html | S.E.C. INVESTIGATING TAKEOVER TRADING | False | By Fred R. Bleakley | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/fingers-holds-off-yankees.html | FINGERS HOLDS OFF YANKEES | False | By Jane Gross | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/citzen-the-political-life-of-allard-k-lowenstein.html | 'CITZEN: THE POLITICAL LIFE OF ALLARD K. LOWENSTEIN' | False | By John Corry | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/knicks-to-train-on-long-island.html | Knicks to Train On Long Island | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/pacific-scientific-co-reports-earnings-for-qtr-to-june30.html | PACIFIC SCIENTIFIC CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/labor-holds-lead-in-israelelection-but-race-is-close.html | LABOR HOLDS LEAD IN ISRAELELECTION BUT RACE IS CLOSE | False | By Thomas L. Friedman, Special To the New York Times | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/hbo-co-atlantic-ga-o-reports-earnings-for-qtr-to-june.30.html | HBO & CO (ATLANTIC, GA) (O) reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/indiana-standard-and-arco-gain.html | INDIANA STANDARD AND ARCO GAIN | False | By Steven Greenhouse | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/around-the-nation-renewal-of-conviction-asked-for-von-b-ulow.html | AROUND THE NATION; Renewal of Conviction Asked for Von B"ulow | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/around-the-world-india-parliament-is-scene-of-opposition-walkout.html | AROUND THE WORLD; India Parliament Is Scene Of Opposition Walkout | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-june-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/gifford-hill-co-reports-earnings-for-qtr-to-june-30.html | GIFFORD-HILL & CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/healthamerica-corp-reports-earnings-for-qtr-to-june-30.html | HEALTHAMERICA CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/yonkers-couple-suing-ove.html | Yonkers Couple Suing OVe | False | By United Press International | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/lubrizol-corp-reports-earnings-for-qtr-to-june-30.html | LUBRIZOL CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/tuesday-july-24-1984-international.html | TUESDAY, JULY 24, 1984 International | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/painting-bleak-nicaragua-black-president.html | Painting Bleak Nicaragua Black President | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/american-precision-indusries-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PRECISION INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/amca-international-ltd-reports-earnings-for-qtr-to-june-30.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-june-30.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/union-carbide-corp-reports-earnings-for-qtr-to-june-30.html | UNION CARBIDE CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/briefing-084389.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/tv-sports-getting-altius-on-fortius-citius.html | TV SPORTS; GETTING ALTIUS ON FORTIUS, CITIUS | False | By Ira Berkow | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/rolm-corp-reports-earnings-for-qtr-to-june-29.html | ROLM CORP reports earnings for Qtr to June 29 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/obituaries/sophia-d-limpert.html | SOPHIA D. LIMPERT | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/aborigine-evolution-assumes-a-major-role.html | ABORIGINE EVOLUTION ASSUMES A MAJOR ROLE | False | By John Noble Wilford | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/chicago-board-votes-against-renewing-school-chief-s-pact.html | CHICAGO BOARD VOTES AGAINST RENEWING SCHOOL CHIEF'S PACT | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/l-fallacies-that-brought-us-broadcast-licensing-and-public-tv-084259.html | ; FALLACIES THAT BROUGHT US BROADCAST LICENSING AND PUBLIC TV | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/adams-express-co-reports-earnings-for-as-of-june.30.html | ADAMS EXPRESS CO reports earnings for As of June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/johnson-controls-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-30.html | MERRILL LYNCH & CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/about-education-new-job-for-dean-of-deans.html | ABOUT EDUCATION; NEW JOB FOR DEAN OF DEANS | False | By Fred M. Hechinger | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/the-region-10-are-hurt-on-li-as-bus-overturns.html | THE REGION; 10 Are Hurt on L.I. As Bus Overturns | False | AP | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-levine-agency-gets-tofutti.html | ADVERTISING; Levine Agency Gets Tofutti | False | By Philip H. Dougherty Levine, Huntley, Schmidt & | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/sports-people-trammell-still-out.html | SPORTS PEOPLE; Trammell Still Out | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/sec-no-supercop.html | S.E.C.: NO SUPERCOP | False | By Susan P. Shapiro | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/hughes-tool-co-reports-earnings-for-qtr-to-june-30.html | HUGHES TOOL CO reports earnings for qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/julian-bream-is-injured-in-an-auto-accident.html | Julian Bream Is Injured In an Auto Accident | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/cavco-industries-reports-earnings-for-qtr-to-june-30.html | CAVCO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-june-3.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to June 3 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/arts/92d-street-y-series-to-present-new-quartet.html | 92D STREET Y SERIES TO PRESENT NEW QUARTET | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/louisiana-land-exploraion-co-reports-earnings-for-qtr-to-june-30.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/singer-co-reports-earnings-for-qtr-to-june-30.html | SINGER CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/airborne-freight-corp-reports-earnings-for-qtr-to-june-30.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/united-states-gypsum-co-reports-earnings-for-qtr-to-june-30.html | UNITED STATES GYPSUM CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/peruvian-police-arrest-5500-in-weekend-of-raids-in-lima.html | PERUVIAN POLICE ARREST 5,500 IN WEEKEND OF RAIDS IN LIMA | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/lamson-sessions-co-reports-earnings-for-qtr-to-june-30.html | LAMSON & SESSIONS CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/flexible-bank-capital-rules-by-fed.html | Flexible Bank Capital Rules by Fed | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/northern-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | NORTHERN TELECOM LTD reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/now-try-a-carrot-for-poland.html | Now Try a Carrot for Poland | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/standyne-inc-reports-earnings-for-qtr-to-june-30.html | STANADYNE INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/sears-net-up-14.4-in-quarter.html | SEARS NET UP 14.4% IN QUARTER | False | By Pamela G. Hollie | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/heritage-communications-inc-reports-earnings-for-qtr-to-june-30.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/paige-showing-jets-a-variety-of-skills.html | PAIGE SHOWING JETS A VARIETY OF SKILLS | False | By William C. Rhoden | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/toledo-edison-co-reports-earnings-for-qtr-to-june-30.html | TOLEDO EDISON CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-a-policy-shift-forpenthouse.html | ADVERTISING; A Policy Shift forPenthouse | False | By Philip H. Dougherty | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/arab-isle-window-to-a-war-toast-of-the-saudis.html | ARAB ISLE: WINDOW TO A WAR, TOAST OF THE SAUDIS | False | By Douglas Martin | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/plasma-therm-inc-reports-earnings-for-qtr-to-june-30.html | PLASMA-THERM INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/preston-corp-reports-earnings-for-qtr-to-june-30.html | PRESTON CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/campaign-notes-candidates-to-receive-40-million-for-campaign.html | CAMPAIGN NOTES; Candidates To Receive $40 Million for Campaign | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/us-base-in-athens-besieged.html | U.S. BASE IN ATHENS BESIEGED | False | By Paul Anastasi | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/opinion/l-pennsylvania-on-the-go-084248.html | PENNSYLVANIA ON THE GO | False | | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/bsd-medical-co-o-reports-earnings-for-qtr-to-may-31.html | BSD MEDICAL (CO)(O) reports earnings for Qtr to May 31 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/obituaries/constance-hoguet-president-of-the-philharmonic-society.html | CONSTANCE HOGUET, PRESIDENT OF THE PHILHARMONIC SOCIETY | False | By Stephen Holden | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/mylan-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MYLAN LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/campaign-notes-bush-puts-foes-left-liberal-spectrum-associated-press.html | CAMPAIGN NOTES; Bush Puts Foes in Left And Liberal Spectrum By The Associated Press | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-june-30.html | GULF STATES UTILITIES CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/team-play-drawback-for-young.html | TEAM PLAY DRAWBACK FOR YOUNG | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/single-track-safety-rulesare-strict.html | SINGLE-TRACK SAFETY RULESARE STRICT | False | By Suzanne Daley | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/campaign-notes-byrd-sees-ticket-helping-senate-races.html | CAMPAIGN NOTES; Byrd Sees Ticket Helping Senate Races | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/gott-corp-reports-earnings-for-qtr-to-june-30.html | GOTT CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/standard-motor-products-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/the-doctor-s-world-james-fixx-the-enigma-of-heart-disease.html | THE DOCTOR'S WORLD; JAMES FIXX: THE ENIGMA OF HEART DISEASE | False | By Lawrence K. Altman, M.d. | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/general-employment-interprises-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL EMPLOYMENT INTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/national-intergroup-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL INTERGROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/tuesday-july-24-1984-the-economy.html | TUESDAY, JULY 24, 1984 The Economy | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/new-york-day-by-day-085911.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY POWER SYSTEM INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/youths-return-arm-of-danish-mermaid.html | Youths Return Arm Of Danish Mermaid | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/national-education-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL EDUCATION CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/canandaigua-wine-co-reports-earnings-for-qtr-to-may-31.html | CANANDAIGUA WINE CO reports earnings for Qtr to May 31 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By Bernadine Morris | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/interstate-power-co-reports-earnings-for-qtr-to-june-30.html | INTERSTATE POWER CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/obituaries/charles-t-plohn-sr-partner-in-wall-st-concern-in-1960-s.html | CHARLES T. PLOHN SR., PARTNER IN WALL ST. CONCERN IN 1960'S | False | By Thomas W. Ennis | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/spectro-industries-inc-reports-earnings-for-qtr-to-june-30.html | SPECTRO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-june-30.html | CUMMINS ENGINE CO INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/uruguay-parties-gain-in-talks-on-elections.html | Uruguay Parties Gain In Talks on Elections | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/duarte-in-washington-asks-for-aid.html | DUARTE, IN WASHINGTON, ASKS FOR AID | False | By Philip Taubman | 1984-07-24 | TX 1-386250 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-june-30.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/the-olympics-los-angeles-84-the-other-game-testing-for-drugs.html | THE OLYMPICS; LOS ANGELES '84; THE OTHER GAME:TESTING FOR DRUGS | False | By Frank Litsky, Special To the New York Times | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/standard-oil-co-ind-n-reports-earnings-for-qtr-to-june-30.html | STANDARD OIL CO (IND)(N) reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/bond-prices-stage-late-rally.html | BOND PRICES STAGE LATE RALLY | False | By Kenneth N. Gilpin | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/advertising-a-burger-king-switch-new-furniture-account.html | ADVERTISING; A Burger King Switch;New Furniture Account | False | By Philip H. Dougherty | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/latins-offer-a-salvador-mediation-plan.html | LATINS OFFER A SALVADOR MEDIATION PLAN | False | By Richard J. Meislin | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/sports-people-browns-waive-jones.html | SPORTS PEOPLE; Browns Waive Jones | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/finance-new-issues-bankamerica-notes-priced.html | FINANCE/NEW ISSUES; BankAmerica Notes Priced | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/us-says-soviet-merely-accepts-american-idea.html | U.S. SAYS SOVIET MERELY ACCEPTS AMERICAN IDEA | False | By Bernard Gwertzman | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/uniroyal-inc-reports-earnings-for-qtr-to-june-30.html | UNIROYAL INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/amistar-corp-reports-earnings-for-qtr-to-june-30.html | AMISTAR CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/business-people-director-of-operations-is-appointed-at-genrad.html | BUSINESS PEOPLE; Director of Operations Is Appointed at Genrad | False | By James Sterngold | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/utility-sets-a-limit-on-seabrook-rates.html | Utility Sets a Limit On Seabrook Rates | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-june-30.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/blue-bell-inc-reports-earnings-for-qtr-to-june-30.html | BLUE BELL INC reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/mei-corp-reports-earnings-for-qtr-to-june-30.html | MEI CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/repellent-search-thwarted-so-far.html | REPELLENT SEARCH THWARTED SO FAR | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/business/kollmorgen-corp-reports-earnings-for-qtr-to-june-30.html | KOLLMORGEN CORP reports earnings for Qtr to June 30 | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/nyregion/pattern-sought-in-recent-series-of-rail-crashes.html | PATTERN SOUGHT IN RECENT SERIES OF RAIL CRASHES | False | By Stephen Engelberg | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/value-of-mediation-against-stress-now-questioned.html | VALUE OF MEDIATION AGAINST STRESS NOW QUESTIONED | False | By Erik Eckholm | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/world/a-chinese-plea-bring-back-the-great-wall.html | A CHINESE PLEA: BRING BACK THE GREAT WALL | False | By Christopher S. Wren, Special To the New York Times | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/us/reagan-news-session-to-be-on-tv-tonight.html | Reagan News Session To Be on TV Tonight | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/science/the-effect-of-lotions.html | THE EFFECT OF LOTIONS | False | | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/unit-counters-boycotts.html | Unit Counters Boycotts | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-24 | 1984-07-24 | https://www.nytimes.com/1984/07/24/sports/hurt-driver-still-serious.html | Hurt Driver Still Serious | False | AP | 1984-07-24 | TX 1-386250 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/around-the-nation-five-killed-in-gunfire-at-hot-springs-motel.html | AROUND THE NATION; Five Killed in Gunfire At Hot Springs Motel | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/detroit-edison-co-reports-earnings-for-qtr-to-june-30.html | DETROIT EDISON CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/corcom-inc-reports-earnings-for-qtr-to-june-30.html | CORCOM INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/cray-research-inc-reports-earnings-for-qtr-to-june-30.html | CRAY RESEARCH INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/united-states-tobacco-co-reports-earnings-for-qtr-to-june-30.html | UNITED STATES TOBACCO CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/law-permits-grocersto-sell-a-wine-drink.html | Law Permits GrocersTo Sell a Wine Drink | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/canadian-occidental-petroeum-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN OCCIDENTAL PETROEUM LTD reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/ags-computers-inc-reports-earnings-for-qtr-to-june-30.html | AGS COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/barkum-quits-giants-camp.html | Barkum Quits Giants' Camp | False | By Craig Wolff | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/selecterm-inc-reports-earnings-for-qtr-to-june-30.html | SELECTERM INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/briefs-debentures-common-stock.html | BRIEFS; Debentures ; Common Stock | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/bankers-robbin-hoods.html | BANKERS: ROBBIN' HOODS | False | By Eugene J. Laka | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/saxton-triumphs-in-ike-tourney.html | Saxton Triumphs In Ike Tourney | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/assam-s-activists-meet-mrs-ghandi.html | ASSAM'S ACTIVISTS MEET MRS. GHANDI | False | By Sanjoy Hazarika | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/congress-fending-off-legislative-gridlock.html | CONGRESS; FENDING OFF LEGISLATIVE GRIDLOCK | False | By Martin Tolchin | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/brunner-without-illusions-finds-broncos-refreshing.html | BRUNNER, WITHOUT ILLUSIONS, FINDS BRONCOS REFRESHING | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/newhall-resources-reports-earnings-for-qtr-to-june-24.html | NEWHALL RESOURCES reports earnings for Qtr to June 24 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/books-humor-on-wry.html | BOOKS: HUMOR ON WRY; | False | By Fred Ferretti Take My Jokes, Please. By Henny | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/music-mozart-concerto-for-3-pianos-at-festival.html | MUSIC: MOZART CONCERTO FOR 3 PIANOS AT FESTIVAL | False | By Will Crutchfield | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/hazeltine-corp-reports-earnings-for-qtr-to-june-30.html | HAZELTINE CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/burndy-corp-reports-earnings-for-qtr-to-june-30.html | BURNDY CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/american-president-cos-reports-earnings-for-qtr-to-june-30.html | AMERICAN PRESIDENT COS reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/health-resources-corp-of-america-reports-earnings-for-qtr-to-june-30.html | HEALTH RESOURCES CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/american-medical-services-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDICAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/norfolk-southern-corp-reports-earnings-for-qtr-to-june-30.html | NORFOLK SOUTHERN CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/infotron-systems-corp-reports-earnings-for-qtr-to-june-30.html | INFOTRON SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/parties-in-israel-start-negotiating-to-form-coalition.html | PARTIES IN ISRAEL START NEGOTIATING TO FORM COALITION | False | By James Feron, Special To the New York Times | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-june-30.html | FREEPORT-MCMORAN INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/arrows-fold-their-franchise.html | ARROWS FOLD THEIR FRANCHISE | False | By Alex Yannis | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/jobless-rate-up-in-italy.html | Jobless Rate Up in Italy | False | AP | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/bids-reported-for-days-inns.html | Bids Reported For Days Inns | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/court-approves-satellite-tv-service.html | COURT APPROVES SATELLITE TV SERVICE | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/continental-rescue-is-questioned.html | CONTINENTAL RESCUE IS QUESTIONED | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-march-31.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to March 31 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/gould-inc-reports-earnings-for-qtr-to-june-30.html | GOULD INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/new-zealand-cabinet-appointed-wellington-new-zealand-july-24-ap-prime-minister.html | NEW ZEALAND CABINET APPOINTED WELLINGTON, New Zealand, July 24 (AP) - Prime Minister-elect David Lange assigned portfolios today to the members of his new Cabinet, and said he would be Foreign Minister himself. | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/signal-companies-inc-reports-earnings-for-qtr-to-june-30.html | SIGNAL COMPANIES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/kitchen-equipment-for-easier-canning.html | KITCHEN EQUIPMENT; FOR EASIER CANNING | False | By Pierre Franey | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/auto-sales-rose-13-in-mid-july.html | Auto Sales Rose 13% In Mid-July | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-june-30.html | PANHANDLE EASTERN CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/loblaw-companies-ltd-reports-earnings-for-qtr-to-june-16.html | LOBLAW COMPANIES LTD reports earnings for Qtr to June 16 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/dynalectron-corp-reports-earnings-for-qtr-to-june-30.html | DYNALECTRON CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-altschiller-agency-to-handle-wabc-tv.html | ADVERTISING; Altschiller Agency To Handle WABC-TV | False | By Philip H. Dougherty | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/scouting-old-new-mets-test-computer.html | SCOUTING; Old, New Mets Test Computer | False | By Joseph Durson and Thomas Rogers | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/dna-plant-technology-reports-earnings-for-qtr-to-june-30.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/apple-of-town-s-eye-newton-not-mrs-thatcher.html | APPLE OF TOWN'S EYE:NEWTON, NOT MRS. THATCHER | False | By R. W. Apple Jr. | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/agent-cites-a-lack-of-need-to-tell-of-delorean-informer-s-demand.html | AGENT CITES A LACK OF NEED TO TELL OF DELOREAN INFORMER'S DEMAND | False | By Judith Cummings | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/metex-corp-reports-earnings-for-qtr-to-june-30.html | METEX CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/obituaries/gail-t-kubik-is-dead-at-69-52-symphony-won-pulitzer.html | GAIL T. KUBIK IS DEAD AT 69; '52 SYMPHONY WON PULITZER | False | By Tim Page | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/white-house-quits-rebel-aid-battle.html | WHITE HOUSE QUITS REBEL AID BATTLE | False | By Philip Taubman, Special To the New York Times | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/obituaries/john-dewitt-writer-aide-at-interior-dept.html | John DeWitt, Writer,Aide at Interior Dept. | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/scouting-on-his-way-up.html | SCOUTING; On His Way Up | False | By Joseph Durso and Thomas Rogers | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/manufacturers-national-corp-reports-earnings-for-qtr-to-june-30.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/pennzoil-co-reports-earnings-for-qtr-to-june-30.html | PENNZOIL CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/yankees-beaten-in-11th.html | YANKEES BEATEN IN 11TH | False | By Jane Gross | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | MULTIMEDIA INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/the-region-salem-2-restarted-afterpipe-isfixed.html | THE REGION; Salem 2 Restarted AfterPipe IsFixed | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-june-30.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/cominco-ltd-reports-earnings-for-qtr-to-june-30.html | COMINCO LTD reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/new-era-of-plant-automation.html | NEW ERA OF PLANT AUTOMATION | False | By Nicole Simmons | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/foremost-corp-of-america-reports-earnings-for-qtr-to-june-30.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/white-consolidated-industries-inc-reports-earnings-for-qtr-to-june-30.html | WHITE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/sec-acts-on-filings.html | S.E.C. Acts On Filings | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/sullair-corp-reports-earnings-for-qtr-to-june-30.html | SULLAIR CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/city-investing-co-reports-earnings-for-qtr-to-june-30.html | CITY INVESTING CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/trinket-unlocks-lottery.html | Trinket Unlocks Lottery | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/senate-may-be-asked-to-accept-house-version-of-immigration-bill.html | SENATE MAY BE ASKED TO ACCEPT HOUSE VERSION OF IMMIGRATION BILL | False | By Robert Pear, Special To the New York Times | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/fragmented-israel.html | Fragmented Israel | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/lodge-shipley-co-reports-earnings-for-qtr-to-june-30.html | LODGE & SHIPLEY CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/observer-joining-uncle-miltie.html | OBSERVER; JOINING UNCLE MILTIE | False | By Russell Baker | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/new-york-day-by-day-cuomo-vs-the-jits.html | NEW YORK DAY BY DAY; Cuomo vs. the Jits | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/finance-new-issues-rates-cut-for-city-s-new-bonds.html | FINANCE/NEW ISSUES; Rates Cut for City's New Bonds | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/3-soviet-drives-reported-in-afghanistan.html | 3 SOVIET DRIVES REPORTED IN AFGHANISTAN | False | By Drew Middleton | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/cullum-companies-inc-reports-earnings-for-qtr-to-june-30.html | CULLUM COMPANIES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/sports-people-settlement-for-coach.html | SPORTS PEOPLE; Settlement for Coach | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/nike-inc-reports-earnings-for-qtr-to-may-31.html | NIKE INC reports earnings for Qtr to May 31 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/new-study-of-women-in-broadcast-news.html | New Study of Women In Broadcast News | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/paine-webber-group-reports-earnings-for-qtr-to-june-30.html | PAINE WEBBER GROUP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/comdisco-inc-reports-earnings-for-qtr-to-june-30.html | COMDISCO INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/iu-international-corp-reports-earnings-for-qtr-to-june-30.html | IU INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-first-tennessee-fallon.html | ADVERTISING; First Tennessee-Fallon | False | By Philip H. Dougherty | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/mailer-gets-pen-post.html | Mailer Gets P.E.N. Post | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/united-merchants-to-bid-for-logan.html | United Merchants To Bid for Logan | False | By Pamela G. Hollie | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/moscow-helps-us-look-good.html | MOSCOW HELPS US LOOK GOOD | False | By Josef Joffe | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/affidavit-on-hebrew-books-details-their-journey-to-us.html | AFFIDAVIT ON HEBREW BOOKS DETAILS THEIR JOURNEY TO U.S. | False | By Douglas C. McGill | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/peking-hanoi-verbal-duel-heats-up.html | PEKING-HANOI VERBAL DUEL HEATS UP | False | By Christopher S. Wren | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/quotron-systems-inc-reports-earnings-for-qtr-to-june-30.html | QUOTRON SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/teco-energy-inc-reports-earnings-for-qtr-to-june-30.html | TECO ENERGY INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/pittston-company-reports-earnings-for-qtr-to-june-30.html | PITTSTON COMPANY reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-ayer-job-promoting-tourism.html | Advertising; Ayer Job: Promoting Tourism | False | By Philip H. Dougherty | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/exxon-corp-reports-earnings-for-qtr-to-june-30.html | EXXON CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-june-30.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/remembrances-of-the-great-kitchen-debate.html | REMEMBRANCES OF THE GREAT 'KITCHEN DEBATE' | False | By Charles Mohr | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/around-the-nation-2-held-on-drug-charges-after-suitcase-mix-up.html | AROUND THE NATION; 2 Held on Drug Charges After Suitcase Mix-Up | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/flatbush-group-is-called-focus-of-sec-inquiry.html | FLATBUSH GROUP IS CALLED FOCUS OF S.E.C. INQUIRY | False | By Fred R. Bleakley | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE CO OF COLORADO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/briefing.html | BRIEFING | False | By Willaim E. Farrell and Marjorie Hunter | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/sports-people-louisville-bonanza.html | SPORTS PEOPLE; Louisville Bonanza | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-june-30.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/frontier-holdings-inc-reports-earnings-for-qtr-to-june-30.html | FRONTIER HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/concert-philharmonic-in-central-park-opener.html | CONCERT:PHILHARMONIC IN CENTRAL PARK OPENER | False | By Tim Page | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/conwood-corp-reports-earnings-for-qtr-to-june-30.html | CONWOOD CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES; | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/super-sky-international-reports-earnings-for-qtr-to-june-30.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/many-records-set-at-keeneland-sales.html | MANY RECORDS SET AT KEENELAND SALES | False | By Steven Crist | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/union-electric-co-reports-earnings-for-qtr-to-june-30.html | UNION ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/gain-of-33-for-polaroid.html | Gain of 33% for Polaroid | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/start-talking-about-hospital-pay.html | Start Talking About Hospital Pay | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/beatty-admits-his-guilt-at-racketeering-trial.html | BEATTY ADMITS HIS GUILT AT RACKETEERING TRIAL | False | By Joseph P. Fried | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/workers-are-back-on-the-job-at-one-struck-nursing-home.html | WORKERS ARE BACK ON THE JOB AT ONE STRUCK NURSING HOME | False | By Ronald Sullivan | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/jetliner-avoids-small-plane-over-the-ocean-by-300-feet.html | JETLINER AVOIDS SMALL PLANE OVER THE OCEAN BY 300 FEET | False | By Richard Witkin | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/city-investing-net-up-26.2-by-the-associated-press-the-city-investing-company.html | City Investing Net Up 26.2% By The Associated Press The City Investing Company, | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-bingo-s-blank-spots-may-soon-have-ads.html | ADVERTISING; Bingo's Blank Spots May Soon Have Ads | False | By Philip H. Dougherty | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/venezuelan-debt-offer.html | Venezuelan Debt Offer | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/cyclops-corp-reports-earnings-for-qtr-to-june-30.html | CYCLOPS CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/a-car-is-driven-into-restaurant-4-diners-injured.html | A CAR IS DRIVEN INTO RESTAURANT; 4 DINERS INJURED | False | By Marc Goldstein | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/new-york-day-by-day-miss-pie-in-the-sky.html | NEW YORK DAY BY DAY ; 'Miss Pie in the Sky' | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/new-york-day-by-day-dialing-for-scholars.html | NEW YORK DAY BY DAY; Dialing for Scholars | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/wicor-inc-reports-earnings-for-qtr-to-june-30.html | WICOR INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/tv-review-in-the-black-special-on-jobs-for-the-young.html | TV REVIEW; 'IN THE BLACK,' SPECIAL ON JOBS FOR THE YOUNG | False | By John Corry | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/topics-pageants-of-america-old-sometimes.html | Topics ; Pageants of America; Old Sometimes | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/kinney-system-inc-reports-earnings-for-qtr-to-june30.html | KINNEY SYSTEM INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-june-30.html | EASTERN AIR LINES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/business-people-chairman-resigns-at-eagle-computer.html | BUSINESS PEOPLE ; Chairman Resigns At Eagle Computer | False | By Kenneth N. Gilpin | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/us-gives-soviet-arms-talks-plan.html | U.S. GIVES SOVIET ARMS TALKS PLAN | False | By Bernard Gwertzman | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/gulf-canada-ltd-reports-earnings-for-qtr-to-june-30.html | GULF CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/mediq-inc-reports-earnings-for-qtr-to-june-30.html | MEDIQ INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/st-regis-rejects-a-murdoch-offer.html | St. Regis Rejects A Murdoch Offer | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/l-endangered-credibility-of-us-advisory-panels-086693.html | ENDANGERED CREDIBILITY OF U.S. ADVISORY PANELS | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/morrison-knudsen-co-inc-reports-earnings-for-qtr-to-june-30.html | MORRISON-KNUDSEN CO INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/caught-between-two-poles.html | CAUGHT BETWEEN TWO POLES | False | By John Swinton | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/pabst-brewing-co-reports-earnings-for-qtr-to-june-30.html | PABST BREWING CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/marine-transport-lines-inc-reports-earnings-for-qtr-to-june-30.html | MARINE TRANSPORT LINES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/becton-dickinson-co-reports-earnings-for-qtr-to-june-30.html | BECTON, DICKINSON & CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/aircal-inc-reports-earnings-for-qtr-to-june-30.html | AIRCAL INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/datum-inc-reports-earnings-for-qtr-to-june-30.html | DATUM INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/top-of-crippled-island-reactor-is-lifted.html | TOP OF CRIPPLED ISLAND REACTOR IS LIFTED | False | By Stuart Diamond | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-bbdo-net-up-35.html | ADVERTISING; BBDO Net Up 35% | False | By Philip H. Dougherty | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/french-help-for-litel.html | French Help for Litel | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/amtrak-crash-tests-point-to-human-error-as-cause.html | AMTRAK CRASH TESTS POINT TO HUMAN ERROR AS CAUSE | False | By Suzanne Daley | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/ryder-system-inc-reports-earnings-for-qtr-to-june-30.html | RYDER SYSTEM INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/key-rates-087144.html | Key Rates | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/us-bank-board-is-target.html | U.S. BANK BOARD IS TARGET | False | By Kenneth B. Noble , Special To the New York Times | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/business-people-statistics-spur-interest-in-economist-s-views.html | BUSINESS PEOPLE; Statistics Spur Interest In Economist's Views | False | By Kenneth N. Gilpin | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/france-s-premier-pledges-austerity.html | FRANCE'S PREMIER PLEDGES AUSTERITY | False | By John Vinocur | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/q-a-085865.html | Q&A | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/chicago-s-school-chief-is-denied-a-new-contract.html | CHICAGO'S SCHOOL CHIEF IS DENIED A NEW CONTRACT | False | By E. R. Shipp | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-june-30.html | PENNSYLVANIA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/amsted-industries-inc-reports-earnings-for-qtr-to-june-30.html | AMSTED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/phibro-salomon-inc-reports-earnings-for-qtr-to-june-30.html | PHIBRO-SALOMON INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/black-caucus-in-challenge.html | Black Caucus In Challenge | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/poland-criticizes-us-response-to-amnesty.html | POLAND CRITICIZES U.S. RESPONSE TO AMNESTY | False | By Michael T. Kaufman | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/dravo-corp-reports-earnings-for-qtr-to-june-30.html | DRAVO CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/superior-surgical-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR SURGICAL MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/consumer-prices-up-only-0.2.html | CONSUMER PRICES UP ONLY 0.2% | False | By Peter T. Kilborn | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/dart-kraft-inc-reports-earnings-for-qtr-to-june-30.html | DART & KRAFT INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/for-us-gymnast-a-perfect-landing.html | FOR U.S. GYMNAST, A PERFECT LANDING | False | By Malcolm Moran | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/l-when-minimum-wage-summer-jobs-go-begging-086694.html | WHEN MINIMUM-WAGE SUMMER JOBS GO BEGGING | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/property-sale-is-key-to-plan-to-renew-lower-east-side.html | PROPERTY SALE IS KEY TO PLAN TO RENEW LOWER EAST SIDE | False | By Joyce Purnick | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/dicomed-corp-reports-earnings-for-qtr-to-june-30.html | DICOMED CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/pilots-for-iberia-end-strike.html | Pilots for Iberia End Strike | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/faa-rejects-move-by-eastern.html | F.A.A. Rejects Move by Eastern | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/reagan-may-request-special-increase-in-benefits.html | REAGAN MAY REQUEST SPECIAL INCREASE IN BENEFITS | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/moses-wants-all-to-live-in-village.html | Moses Wants All To Live in Village | False | | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/c-correction-088229.html | CORRECTION | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/silicon-systems-reports-earnings-for-qtr-to-june-30.html | SILICON SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/beatrice-to-sell-5-operations.html | Beatrice to Sell 5 Operations | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/jones-vining-inc-reports-earnings-for-qtr-to-june-30.html | JONES & VINING INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/c-correction-088230.html | CORRECTION | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/wine-talk-086569.html | WINE TALK | False | By Frank J. Prial | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/bbdo-international-inc-reports-earnings-for-qtr-to-june-30.html | BBDO INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/chubb-corp-reports-earnings-for-qtr-to-june-30.html | CHUBB CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/l-as-new-york-keeps-losing-light-and-open-space-088138.html | AS NEW YORK KEEPS LOSING LIGHT AND OPEN SPACE | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/campaign-notes-bush-continues-attack-on-democratic-ticket.html | CAMPAIGN NOTES; Bush Continues Attack On Democratic Ticket | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-june-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/camco-inc-reports-earnings-for-qtr-to-june-30.html | CAMCO INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/temtex-industries-inc-reports-earnings-for-qtr-to-may-31.html | TEMTEX INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/central-illinois-light-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL ILLINOIS LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/wayward-ice-machine-delays-curry-s-opening.html | Wayward Ice Machine Delays Curry's Opening | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/editor-suspended.html | Editor Suspended | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/combat-readiness-evidence-of-deficiencies-growing.html | COMBAT READINESS: EVIDENCE OF DEFICIENCIES GROWING | False | By Richard Halloran | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/profits-scoreboard-087366.html | Profits Scoreboard | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/careers-liberal-arts-adds-business.html | Careers; Liberal Arts Adds Business | False | By Elizabeth M. Fowler | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/banta-george-co-reports-earnings-for-qtr-to-june-30.html | BANTA, GEORGE CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/senate-opposes-mrs-burford.html | SENATE OPPOSES MRS. BURFORD | False | By Susan F. Rasky | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/kmw-systems-reports-earnings-for-qtr-to-june-30.html | KMW SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/dow-jones-loses-ruling.html | Dow Jones Loses Ruling | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/about-real-estate-broadway-s-1-astor-plaza-is-sold-in-syndication-deal.html | ABOUT REAL ESTATE; BROADWAY'S 1 ASTOR PLAZA IS SOLD IN SYNDICATION DEAL | False | By Anthony Depalma | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/times-co-up-by-19.html | Times Co. Up by 19% | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/quotation-of-the-day-088226.html | Quotation of the Day | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/landmark-banking-corp-of-florida-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANKING CORP OF FLORIDA reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/books/books-of-the-times-086609.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/hutton-ef-group-inc-reports-earnings-for-qtr-to-june-30.html | HUTTON, E.F. GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/gf-corp-reports-earnings-for-qtr-to-june-30.html | GF CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/valero-energy-corp-reports-earnings-for-qtr-to-june-30.html | VALERO ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/con-ed-s-net-climbs-by-6.html | Con Ed's Net Climbs by 6% | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/scouting-home-cooking.html | SCOUTING; Home Cooking | False | By Joseph Durso and Thomas Rogers | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/servisco-inc-reports-earnings-for-qtr-to-june-30.html | SERVISCO INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/around-the-world-frenchman-to-head-european-parliament.html | AROUND THE WORLD ; Frenchman to Head European Parliament | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/jets-pleased-with-humphrey.html | Jets Pleased With Humphrey | False | By William C. Rhoden | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/the-city-5th-robbery-arrestin-false-911-calls.html | THE CITY; 5th Robbery ArrestIn False 911 Calls | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/president-denies-plan-to-increase-tax-in-next-year.html | PRESIDENT DENIES PLAN TO INCREASE TAX IN NEXT YEAR | False | By Francis X. Clines, Special To the New York Times | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/washington-gas-light-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/manila-bank-closed-again.html | Manila Bank Closed Again | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/cooper-industries-inc-reports-earnings-for-qtr-to-june-30.html | COOPER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-june-30.html | MARSH & MCLENNAN COMPANIES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/around-the-nation-sharks-attack-2-girls-off-texas-gulf-coast.html | AROUND THE NATION; Sharks Attack 2 Girls Off Texas' Gulf Coast | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/itt-tumbles-49.6-in-quarter.html | ITT TUMBLES 49.6% IN QUARTER | False | By Phillip H. Wiggins | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/around-the-world-two-laotian-pilots-fly-to-thailand-for-asylum.html | AROUND THE WORLD; Two Laotian Pilots Fly To Thailand for Asylum | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/pogo-producing-co-reports-earnings-for-qtr-to-june-30.html | POGO PRODUCING CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/western-union-telegraph-co-reports-earnings-for-qtr-to-june-30.html | WESTERN UNION TELEGRAPH CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/general-homes-reports-earnings-for-qtr-to-june-30.html | GENERAL HOMES reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/push-begins-for-accord-on-arms-budget.html | PUSH BEGINS FOR ACCORD ON ARMS BUDGET | False | By Steven V. Roberts | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/business-people-boise-cascade-names-new-financial-officer.html | BUSINESS PEOPLE; Boise Cascade Names New Financial Officer | False | By Kenneth N. Gilpin | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/elegant-dishes-for-summer-entertaining.html | ELEGANT DISHES FOR SUMMER ENTERTAINING | False | By Bryan Miller | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/arco-dropping-metals-division.html | Arco Dropping Metals Division | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/international-hydron-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL HYDRON reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/suncor-inc-reports-earnings-for-qtr-to-june-30.html | SUNCOR INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/stocks-off-as-indicators-drop-to-17-month-lows.html | STOCKS OFF AS INDICATORS DROP TO 17-MONTH LOWS | False | By Alexander R. Hammer | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/from-lagerfold-and-ungaro-drama-and-ease.html | FROM LAGERFOLD AND UNGARO: DRAMA AND EASE | False | By Bernadine Morris | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/business-digest-087932.html | BUSINESS DIGEST | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/argentine-boxer-killed-in-robbery.html | Argentine Boxer Killed in Robbery | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/durbales-orders-fell-3.2-in-june.html | DURBALES ORDERS FELL 3.2% IN JUNE | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/rep-ferraro-is-given-a-salute-by-house.html | REP. FERRARO IS GIVEN A SALUTE BY HOUSE | False | By Jane Perlez | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/obituaries/billy-williams-singer-74-on-50-s-caesar-coca-show.html | Billy Williams, Singer, 74; On 50's Caesar-Coca Show | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/nui-corp-reports-earnings-for-qtr-to-june-30.html | NUI CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/sports-of-the-times-the-chinese-are-here.html | SPORTS OF THE TIMES; THE CHINESE ARE HERE | False | By George Vecsey | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-june-30.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/hesston-corp-reports-earnings-for-qtr-to-june-30.html | HESSTON CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/a-rip-dive-brings-points-and-pain.html | A 'RIP' DIVE BRINGS POINTS AND PAIN | False | By Lawrie Mifflin | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/sports-people-hockey-tv-suit.html | SPORTS PEOPLE; Hockey-TV Suit | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/united-artists-communications-inc-reports-earnings-for-14-wks-to-june-7.html | UNITED ARTISTS COMMUNICATIONS INC reports earnings for 14 wks to June 7 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/rorer-group-inc-reports-earnings-for-qtr-to-june-30.html | RORER GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/fate-of-sakharovs-even-rumors-are-scarce.html | FATE OF SAKHAROVS: EVEN RUMORS ARE SCARCE | False | By Seth Mydans | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/world-airways-inc-reports-earnings-for-qtr-to-june-30.html | WORLD AIRWAYS INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/2-still-sought-in-blasts-that-killed-14-in-illinois.html | 2 STILL SOUGHT IN BLASTS THAT KILLED 14 IN ILLINOIS | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/icc-backs-csx-barge-line-link.html | I.C.C. BACKS CSX-BARGE LINE LINK | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/amf-inc-reports-earnings-for-qtr-to-june-30.html | AMF INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/shaklee-corp-reports-earnings-for-qtr-to-june-30.html | SHAKLEE CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/sybron-corp-reports-earnings-for-qtr-to-june-30.html | SYBRON CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/liphomed-inc-reports-earnings-for-qtr-to-june-30.html | LIPHOMED INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/finance-new-issues-sallie-mae-to-sell-nonvoting-stock.html | FINANCE/NEW ISSUES; Sallie Mae to Sell Nonvoting Stock | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/president-calls-ferraro-choice-a-logical-step.html | PRESIDENT CALLS FERRARO CHOICE 'A LOGICAL STEP' | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/september-trial-is-set-in-penn-square-case.html | September Trial Is Set in Penn Square Case | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/aliens-bill-draws-criticism-at-us-mexico-governors-parley.html | ALIENS BILL DRAWS CRITICISM AT U.S.-MEXICO GOVERNORS' PARLEY | False | By Robert Reinhold | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/diagnostic-products-corp-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/hollywood-is-affecting-a-gallic-accent.html | HOLLYWOOD IS AFFECTING A GALLIC ACCENT | False | By Aljean Harmetz | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/society-for-savings-reports-earnings-for-qtr-to-june-30.html | SOCIETY FOR SAVINGS reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/b-train-derailed-nearing-station-2-boys-arrested.html | B TRAIN DERAILED NEARING STATION; 2 BOYS ARRESTED | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/technology-for-communicaions-international-reports-earnings-for-qtr-to-june-30.html | TECHNOLOGY FOR COMMUNICAIONS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/dexter-corp-reports-earnings-for-qtr-to-june-30.html | DEXTER CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-june-30.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/polaroid-corp-reports-earnings-for-qtr-to-june-30.html | POLAROID CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/apartment-tower-is-proposed-in-seaport-district.html | APARTMENT TOWER IS PROPOSED IN SEAPORT DISTRICT | False | By David W. Dunlap | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/arab-lands-wary-of-vote-smeaning.html | ARAB LANDS WARY OF VOTE'SMEANING | False | By John Kifner | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/thomas-betts-corp-reports-earnings-for-qtr-to-june-30.html | THOMAS & BETTS CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/vulcan-materials-co-reports-earnings-for-qtr-to-june-30.html | VULCAN MATERIALS CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/mcquay-inc-reports-earnings-for-qtr-to-june-29.html | MCQUAY INC reports earnings for Qtr to June 29 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/champion-spark-plug-co-reports-earnings-for-qtr-to-june-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/metropolitan-diary-085854.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/us/new-mystery-virus-reported-found-in-the-brains-of-mice.html | NEW MYSTERY VIRUS REPORTED FOUND IN THE BRAINS OF MICE | False | By Harold M. Schmeck Jr. | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/general-re-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL RE CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/economic-scene-torrid-growth-good-or-bad.html | Economic Scene; Torrid Growth: Good or Bad? | False | By Leonard Silk | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/culbro-corp-reports-earnings-for-qtr-to-june-30.html | CULBRO CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/more-brokerages-post-poor-results.html | MORE BROKERAGES POST POOR RESULTS | False | By Gary Klott | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/executive-changes-086888.html | EXECUTIVE CHANGES | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/l-elevate-the-times-square-pedestrian-086692.html | ELEVATE THE TIMES SQUARE PEDESTRIAN | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/clevepak-corp-reports-earnings-for-qtr-to-june-30.html | CLEVEPAK CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/finance-new-issues-hanover-bank-gets-d-p-rating.html | FINANCE/NEW ISSUES; Hanover Bank Gets D.&P. Rating | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/storage-equities-inc-reports-earnings-for-qtr-to-june-30.html | STORAGE EQUITIES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/food-notes-086766.html | FOOD NOTES | False | By Nancy Jenkins | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/one-year-after-hearings-on-police-brutality-critics-report-some-progress.html | ONE YEAR AFTER HEARINGS ON POLICE BRUTALITY, CRITICS REPORT SOME PROGRESS | False | By Sam Roberts | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/automatic-switch-co-reports-earnings-for-qtr-to-june-30.html | AUTOMATIC SWITCH CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/obituaries/raymond-j-yellig-90-a-santa-for-50-years.html | RAYMOND J. YELLIG, 90, A SANTA FOR 50 YEARS | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/the-poplife-al-green-and-shirley-ceasar-together-in-person.html | THE POPLIFE; AL GREEN AND SHIRLEY CEASAR TOGETHER IN PERSON | False | By Robert Palmer | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/ara-services-inc-reports-earnings-for-qtr-to-june-29.html | ARA SERVICES INC reports earnings for Qtr to June 29 | False | | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/heavyweights-are-stirring.html | Heavyweights Are Stirring | False | By Michael Katz | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/60-minute-gourmet-085861.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/briefs-087809.html | BRIEFS | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/goulds-pumps-inc-reports-earnings-for-qtr-to-june-30.html | GOULDS PUMPS INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/coachmen-industries-inc-reports-earnings-for-qtr-to-june-30.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/southern-national-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHERN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/sports-people-malavasi-mystery.html | SPORTS PEOPLE; Malavasi Mystery | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/mcdonald-s-corp-reports-earnings-for-qtr-to-june-30.html | MCDONALD'S CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/surimi-what-kind-of-seafood-is-it.html | SURIMI: WHAT KIND OF SEAFOOD IS IT? | False | By Nancy Jenkins | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/personal-health-086231.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/kitchen-expediters-keep-orders-flying.html | KITCHEN EXPEDITERS KEEP ORDERS FLYING | False | By Fred Ferretti | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/tellabs-inc-reports-earnings-for-qtr-to-june-30.html | TELLABS INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/duarte-winning-support-abroad-using-his-democratic-credentials.html | DUARTE WINNING SUPPORT ABROAD, USING HIS DEMOCRATIC CREDENTIALS | False | By James Lemoyneby Lydia Chavez | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/no-headline-086768.html | No Headline | False | By Alan Truscott | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/topics-pageants-of-america-beauty-sale.html | Topics ; Pageants of America; Beauty Sale | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/cabot-corp-reports-earnings-for-qtr-to-june-30.html | CABOT CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/style/an-english-summer-pudding.html | AN ENGLISH SUMMER PUDDING | False | By Juliet Annan | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/l-vocational-schools-that-foster-sex-stereotypes-086695.html | VOCATIONAL SCHOOLS THAT FOSTER SEX STEREOTYPES | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/obituaries/jean-jones-jackson-artist-known-for-fantasy-paintings.html | Jean Jones Jackson, Artist; Known for Fantasy Paintings | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/tonka-corp-reports-earnings-for-qtr-to-june-30.html | TONKA CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/washington-the-battle-for-the-dropouts.html | WASHINGTON; THE BATTLE FOR THE DROPOUTS | False | By James Reston | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/data-card-corp-reports-earnings-for-qtr-to-june-30.html | DATA CARD CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/logicon-inc-reports-earnings-for-qtr-to-june-30.html | LOGICON INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/keystone-international-film-distributors-reports-earnings-for-qtr-to-june-30.html | KEYSTONE INTERNATIONAL FILM DISTRIBUTORS reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/jackson-national-life-insurancew-co-reports-earnings-for-qtr-to-june-30.html | JACKSON NATIONAL LIFE INSURANCEW CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/schoolhouse-free-for-all.html | Schoolhouse Free-for-All | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/the-city-man-is-sentenced-forfencing.html | THE CITY; Man Is Sentenced ForFencing | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/the-theater-starlight-and-an-animal-farm.html | THE THEATER: 'STARLIGHT' AND AN 'ANIMAL FARM' | False | By Frank Rich | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/the-city-water-at-columbia-makes-5-people-ill.html | THE CITY; Water at Columbia Makes 5 People Ill | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/national-patent-development-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL PATENT DEVELOPENT CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/comprehensive-care-corp-reports-earnings-for-qtr-to-may-31.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to May 31 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/soviet-mounts-anti-olympics-campaign.html | Soviet Mounts Anti-Olympics Campaign | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/sierra-pacific-resources-inc-reports-earnings-for-qtr-to-june-30.html | SIERRA PACIFIC RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/bradshaw-retires-joins-cbs.html | Bradshaw Retires, Joins CBS | False | By Robert Mcg. Thomas Jr. | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/marsh-mclennan-rise.html | Marsh & McLennan Rise | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/obituaries/dr-edna-kramer-lassar-82-ex-professor-of-mathematics.html | DR. EDNA KRAMER-LASSAR, 82, EX-PROFESSOR OF MATHEMATICS | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/borg-warner-corp-reports-earnings-for-qtr-to-june-30.html | BORG-WARNER CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/l-the-romans-way-of-telling-fact-from-fiction-086690.html | THE ROMANS' WAY OF TELLING FACT FROM FICTION | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/court-allows-defense-to-call-experts-on-battered-women.html | COURT ALLOWS DEFENSE TO CALL EXPERTS ON BATTERED WOMEN | False | By David Margolick | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/peewee-softball-players-dreaming-of-world-title.html | PEEWEE SOFTBALL PLAYERS DREAMING OF WORLD TITLE | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/florida-power-light-co-reports-earnings-for-qtr-to-june-30.html | FLORIDA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/brae-corp-reports-earnings-for-qtr-to-june-30.html | BRAE CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/finance-new-issues-pennsylvania-offering-school-bonds-at-10-1-2.html | FINANCE/NEW ISSUES; Pennsylvania Offering School Bonds at 10 1/2% | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/new-york-area-s-costs-up-by-only-0.3-in-june.html | New York Area's Costs Up by Only 0.3% in June | False | By Richard Severo | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/new-york-day-by-day-koch-s-letters-register-with-voters.html | NEW YORK DAY BY DAY; Koch's Letters Register With Voters | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/msi-data-corp-reports-earnings-for-qtr-to-june-30.html | MSI DATA CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/peking-reports-crime-down.html | Peking Reports Crime Down | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/amerada-hess-corp-reports-earnings-for-qtr-to-june-30.html | AMERADA HESS CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/rates-slide-in-slow-trading.html | RATES SLIDE IN SLOW TRADING | False | By Michael Quint | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/discoveries-warm-nights-sweet-dreams.html | DISCOVERIES; WARM NIGHTS, SWEET DREAMS | False | By Carol Lawson | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/pope-talbot-inc-reports-earnings-for-qtr-to-june-30.html | POPE & TALBOT INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/new-york-day-by-day-notes-from-underground.html | NEW YORK DAY BY DAY; Notes From Underground | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/market-place-bearish-view-on-real-estate.html | Market Place; Bearish View On Real Estate | False | By Vartanig G. Vartan | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/central-illinois-public-services-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL ILLINOIS PUBLIC SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/itt-corp-reports-earnings-for-qtr-to-june-30.html | ITT CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/obituaries/carlton-g-ketchum-is-dead-authority-on-raising-money.html | Carlton G. Ketchum Is Dead; Authority on Raising Money | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/taft-broadcasting-co-reports-earnings-for-qtr-to-june-30.html | TAFT BROADCASTING CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/salem-corp-reports-earnings-for-qtr-to-june-30.html | SALEM CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/world/airport-is-nearly-ready-but-grenada-is-not.html | AIRPORT IS NEARLY READY, BUT GRENADA IS NOT | False | By Joseph B. Treaster, Special To the New York Times | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/garden/anchovies-die-clog-coast-port.html | ANCHOVIES DIE, CLOG COAST PORT | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/wednesday-july-25-1984-international.html | WEDNESDAY, JULY 25, 1984 International | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/money-management-corp-reports-earnings-for-qtr-to-june-30.html | MONEY MANAGEMENT CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/opinion/l-as-new-york-keeps-losing-light-and-open-space-086688.html | AS NEW YORK KEEPS LOSING LIGHT AND OPEN SPACE | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/mets-win-on-run-in-10th.html | METS WIN ON RUN IN 10TH | False | By Kevin Dupont | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/exxon-profit-jumps-25.6-in-quarter.html | EXXON PROFIT JUMPS 25.6% IN QUARTER | False | By James Sterngold | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/bmc-industries-reports-earnings-for-qtr-to-june-30.html | BMC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/pavarotti-will-repeat-garden-concert-nov-16.html | PAVAROTTI WILL REPEAT GARDEN CONCERT NOV. 16 | False | By Harold C. Schonberg | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/donaldson-lufkin-jenette-inc-reports-earnings-for-qtr-to-june-30.html | DONALDSON, LUFKIN & JENETTE INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/cabanillas-wins.html | Cabanillas Wins | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/lowenstein-m-corp-reports-earnings-for-qtr-to-june-30.html | LOWENSTEIN, M. CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/kodak-china-deal.html | Kodak-China Deal | False | AP | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/ashland-oil-inc-reports-earnings-for-qtr-to-june-30.html | ASHLAND OIL INC reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/american-heritage-life-inestment-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN HERITAGE LIFE INESTMENT CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/sports/transactions-086950.html | Transactions | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/the-new-york-times-co-reports-earnings-for-qtr-to-june-30.html | THE NEW YORK TIMES CO reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/nyregion/c-correction-087999.html | CORRECTION | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/loral-corp-reports-earnings-for-qtr-to-june-30.html | LORAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/business/advertising-magazine-for-affluent-in-new-york-suburbs.html | ADVERTISING; Magazine for Affluent In New York Suburbs | False | By Philip H. Dougherty | 1984-07-26 | TX 1-379368 |
| 1984-07-25 | 1984-07-25 | https://www.nytimes.com/1984/07/25/arts/tippett-s-mask-heard-in-english-premiere.html | TIPPETT'S 'MASK' HEARD IN ENGLISH PREMIERE | False | By Nicholas Kenyon | 1984-07-26 | TX 1-379368 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/amax-inc-reports-earnings-for-qtr-to-june-30.html | AMAX INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/old-stone-corp-reports-earnings-for-qtr-to-june-30.html | OLD STONE CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/riblet-products-corp-reports-earnings-for-qtr-to-june-30.html | RIBLET PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/west-german-trade.html | West German Trade | False | AP | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/reactor-radiation-levels-found-low.html | REACTOR RADIATION LEVELS FOUND LOW | False | By Stuart Diamond | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/stepan-company-reports-earnings-for-qtr-to-june-30.html | STEPAN COMPANY reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/the-hot-cars-coming-out-of-detroit.html | THE HOT CARS COMING OUT OF DETROIT | False | By Susan Chira | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/reagan-gets-insider-bill.html | Reagan Gets Insider Bill | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/and-how-does-your-kiwi-grow.html | AND HOW DOES YOUR KIWI GROW? | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/saint-laurent-and-givenchy-spirit-of-opulence-sets-tone.html | SAINT LAURENT AND GIVENCHY: SPIRIT OF OPULENCE SETS TONE | False | By Bernadine Morris | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/new-york-day-by-day-his-honor-the-columnist.html | NEW YORK DAY BY DAY; His Honor, the Columnist | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/funk-rock-the-radiators.html | FUNK ROCK: THE RADIATORS | False | By Jon Pareles | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/rothschild-laying-off-45-brokers.html | Rothschild Laying Off 45 Brokers | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/zentec-corp-reports-earnings-for-qtr-to-june-30.html | ZENTEC CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/business-people-standex-international-promotes-its-treasurer.html | BUSINESS PEOPLE; Standex International Promotes Its Treasurer | False | | 1984-07-27 | TX 1-397105 |