Exhibit F52

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/baron-president-settles-lawsuit.html | Baron President Settles Lawsuit | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/varian-associates-reports-earnings-for-qtr-to-june-29.html | VARIAN ASSOCIATES reports earnings for Qtr to June 29 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/technology.html | TECHNOLOGY | False | By Stuart Diamond | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/computer-store-reports-earnings-for-qtr-to-june-30.html | COMPUTER STORE reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/new-jersey-resources-reports-earnings-for-qtr-to-june-30.html | NEW JERSEY RESOURCES reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/bluefish-and-fluke-prospects-high.html | Bluefish and Fluke Prospects High | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-june-30.html | NEW HAMPSHIRE SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-june-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/continental-plan-set-despite-regan.html | CONTINENTAL PLAN SET DESPITE REGAN | False | By Kenneth B. Noble | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/harrah-s-four-hits-help-yankees-win.html | HARRAH'S FOUR HITS HELP YANKEES WIN | False | By Jane Gross | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/israelis-abandon-office-in-lebanon.html | ISRAELIS ABANDON OFFICE IN LEBANON | False | By John Kifner | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-may-31.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to May 31 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/congressman-hurt-in-crash.html | Congressman Hurt in Crash | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/posner-jury-being-picked.html | Posner Jury Being Picked | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-making-up-for-a-loss-at-mca.html | ADVERTISING; Making Up For a Loss At MCA | False | By Philip H. Dougherty | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/triangle-pacific-corp-reports-earnings-for-qtr-to-june-29.html | TRIANGLE PACIFIC CORP reports earnings for Qtr to June 29 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/clevetrust-realty-invesors-reports-earnings-for-qtr-to-june-30.html | CLEVETRUST REALTY INVESORS reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/hydraulic-co-reports-earnings-for-qtr-to-june-30.html | HYDRAULIC CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/city-investing-delays-action.html | City Investing Delays Action | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/aar-corp-reports-earnings-for-qtr-to-may-31.html | AAR CORP reports earnings for Qtr to May 31 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/business-people-new-merger-chief-named-at-shearson.html | BUSINESS PEOPLE ; New Merger Chief Named at Shearson | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/the-combat-in-the-capital-over-latin-america.html | THE COMBAT IN THE CAPITAL OVER LATIN AMERICA | False | By Philip Taubman | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/organ-recital-roger-fisher-at-riverside.html | ORGAN RECITAL: ROGER FISHER AT RIVERSIDE | False | By John Rockwell | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/sports-people-usc-post-to-mcgee.html | SPORTS PEOPLE; U.S.C. Post to McGee | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-president-is-chosen-for-ziff-davis-division.html | ADVERTISING; President Is Chosen For Ziff-Davis Division | False | By Philip H. Dougherty | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/american-filtrona-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FILTRONA CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/sports-people-pavelich-allison-sign.html | SPORTS PEOPLE; Pavelich, Allison Sign | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/peerless-chain-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS CHAIN CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/athlone-industries-inc-reports-earnings-for-qtr-to-june-30.html | ATHLONE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/obituaries/mary-ann-gillies.html | MARY ANN GILLIES | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-kalish-rice-acquired-by-earl-palmer-brown.html | ADVERTISING; Kalish & Rice Acquired By Earl Palmer Brown | False | By Philip H. Dougherty | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/whitehall-corp-reports-earnings-for-qtr-to-june-30.html | WHITEHALL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/manville-corp-reports-earnings-for-qtr-to-june-30.html | MANVILLE CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/pitney-bowes-inc-reports-earnings-for-qtr-to-june-30.html | PITNEY BOWES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/russian-astronaut-becomes-first-woman-to-walk-in-space.html | RUSSIAN ASTRONAUT BECOMES FIRST WOMAN TO WALK IN SPACE | False | By Seth Mydans | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/busch-has-15.1-gain-in-quarter.html | Busch Has 15.1% Gain In Quarter | False | By James Sterngold | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/espn-signs-college-pact.html | ESPN Signs College Pact | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/pitney-bowes-net-up.html | Pitney Bowes Net Up | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/ocean-drilling-exploraion-co-reports-earnings-for-qtr-to-june-30.html | OCEAN DRILLING & EXPLORAION CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/mobil-and-texaco-net-off-mesa-soars.html | MOBIL AND TEXACO NET OFF; MESA SOARS | False | By Gary Klott | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-june-30.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/rep-ferraros-transactions-detailed-in-public-records.html | REP. FERRARO'S TRANSACTIONS DETAILED IN PUBLIC RECORDS | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/l-gop-s-hurtful-reluctance-toward-blacks-088874.html | G.O.P.'S HURTFUL RELUCTANCE TOWARD BLACKS | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/helpful-hardware-aids-for-bicycle-riders.html | HELPFUL HARDWARE; AIDS FOR BICYCLE RIDERS | False | By Mary Smith | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-june-30.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/guadeloupe-explosions-kill-4-who-may-have-been-bombers.html | Guadeloupe Explosions Kill 4 Who May Have Been Bombers | False | | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/macdermid-inc-reports-earnings-for-qtr-to-june-30.html | MACDERMID INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/l-health-costs-lest-a-lifeboat-ethic-take-hold-090497.html | HEALTH COSTS; LEST A 'LIFEBOAT ETHIC TAKE HOLD | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/newhall-investment-properties-reports-earnings-for-qtr-to-june-24.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to June 24 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/texaco-inc-reports-earnings-for-qtr-to-june-30.html | TEXACO INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/q-a-088521.html | Q&A | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/nuclear-metals-inc-reports-earnings-for-qtr-to-june-30.html | NUCLEAR METALS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/adage-inc-reports-earnings-for-qtr-to-june-30.html | ADAGE INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-ladies-home-journal-maps-new-campaign.html | ADVERTISING; Ladies' Home Journal Maps New Campaign | False | By Philip H. Dougherty | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/kaiser-steel-corp-reports-earnings-for-qtr-to-june-30.html | KAISER STEEL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/the-olympics-los-angeles-84-security-is-called-largest-in-peacetime.html | THE OLYMPICS; LOS ANGELES '84; SECURITY IS CALLED LARGEST IN PEACETIME | False | By Robert Lindsey | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/satellite-syndicated-systems-reports-earnings-for-qtr-to-june-30.html | SATELLITE SYNDICATED SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/monster-draws-tourists-and-doubt.html | 'MONSTER' DRAWS TOURISTS AND DOUBT | False | By Edward A. Gargan | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-june-30.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/boonton-electronics-corp-reports-earnings-for-qtr-to-june-30.html | BOONTON ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/armatron-international-inc-reports-earnings-for-qtr-to-june-30.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/rollins-communications-reports-earnings-for-qtr-to-june-30.html | ROLLINS COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/hers.html | HERS | False | By Sue Hubbell | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/eec-jobless-data.html | E.E.C. Jobless Data | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/foreign-affairs-whole-earth-olympics.html | FOREIGN AFFAIRS; WHOLE EARTH OLYMPICS | False | By Flora Lewis | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/terminal-data-corp-reports-earnings-for-qtr-to-june-30.html | TERMINAL DATA CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/sports-people-rich-pact-for-lomax.html | SPORTS PEOPLE; Rich Pact for Lomax | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/girl-11-is-beaten-to-death-suspect-flees-interrogators.html | GIRL, 11, IS BEATEN TO DEATH; SUSPECT FLEES INTERROGATORS | False | | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/an-airborne-home-with-works-of-art-and-berths-for-3.html | AN AIRBORNE HOME WITH WORKS OF ART AND BERTHS FOR 3 | False | By Leslie Bennetts | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/decreasing-a-burglar-s-chancese-of-success.html | DECREASING A BURGLAR'S CHANCESE OF SUCCESS | False | By Lisa Belkin | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/danish-price-increases.html | Danish Price Increases | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/obituaries/ladislav-pathy-87-is-dead-former-business-executive.html | Ladislav Pathy, 87, Is Dead; Former Business Executive | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/market-place-rail-profits-up-but-stocks-sag.html | MARKET PLACE; RAIL PROFITS UP, BUT STOCKS SAG | False | By Vartanig G. Vartan | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/mid-america-industries-inc-reports-earnings-for-qtr-to-june-25.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to June 25 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/text-of-key-provisions-on-religious-meetings.html | TEXT OF KEY PROVISIONS ON RELIGIOUS MEETINGS | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/filtertek-co-reports-earnings-for-qtr-to-june-30.html | FILTERTEK CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/nixon-returns-for-kitchen-debate.html | NIXON RETURNS FOR 'KITCHEN DEBATE' | False | By Barbara Gamarekian, Special To the New York Times | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/sei-corp-reports-earnings-for-qtr-to-june-30.html | SEI CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/thursday-july-26-1984-international.html | THURSDAY, JULY 26, 1984 International | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/wynn-s-international-inc-reports-earnings-for-qtr-to-june-30.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/staten-i-bus-service-cut-after-problems-at-maintenance-site.html | STATEN I. BUS SERVICE CUT AFTER PROBLEMS AT MAINTENANCE SITE | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/technicom-international-inc-reports-earnings-for-qtr-to-june-30.html | TECHNICOM INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/around-the-world-marine-researchers-find-historic-vessels.html | AROUND THE WORLD; Marine Researchers Find Historic Vessels | False | By United Press International | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/sister-calls-castro-a-traitor.html | SISTER CALLS CASTRO A TRAITOR | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/l-the-wisdom-mandate-in-a-seat-belt-law-088873.html | ; THE WISDOM MANDATE IN A SEAT BELT LAW | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/immigration-measure-is-put-in-doubt.html | IMMIGRATION MEASURE IS PUT IN DOUBT | False | By Robert Pear | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/baker-international-corp-reports-earnings-for-qtr-to-june-30.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/liberty-federal-savings-loan-assn-georia-reports-earnings-for-qtr-to-june-30.html | LIBERTY FEDERAL SAVINGS & LOAN ASSN (GEORIA) reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/ceco-corp-reports-earnings-for-qtr-to-june-30.html | CECO CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/around-the-world-british-miners-and-police-clash-at-picket-lines.html | AROUND THE WORLD; British Miners and Police Clash at Picket Lines | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/critic-s-notebook-pops-vs-pop-a-popular-linguistic-ambiguity.html | CRITIC'S NOTEBOOK; 'POPS' VS. 'POP': A POPULAR LINGUISTIC AMBIGUITY | False | By Will Crutchfield | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/windmere-corp-reports-earnings-for-qtr-to-june-30.html | WINDMERE CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/pullman-transportation-co-inc-reports-earnings-for-qtr-to-june-30.html | PULLMAN TRANSPORTATION CO INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/acco-world-corp-reports-earnings-for-qtr-to-june-30.html | ACCO WORLD CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/restoring-pieces-with-tungoil-finish.html | RESTORING PIECES WITH TUNG-OIL FINISH | False | By Michael Varese | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/calendar-of-events-antiques-festival.html | CALENDAR OF EVENTS; ANTIQUES FESTIVAL | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/jaguar-set-to-go-public.html | Jaguar Set to Go Public | False | By Barnaby J. Feder | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/storer-communications-inc-reports-earnings-for-qtr-to-june-30.html | STORER COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/carter-hawley-s-costly-fight.html | CARTER HAWLEY'S COSTLY FIGHT | False | By Isadore Barmash | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/finance-new-issues-zale-offers-notes.html | FINANCE/NEW ISSUES; Zale Offers Notes | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/key-rates-089279.html | Key Rates | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/west-co-reports-earnings-for-qtr-to-july-1.html | WEST CO reports earnings for Qtr to July 1 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/grenada-politician-after-exile-new-incarnation.html | GRENADA POLITICIAN: AFTER EXILE, NEW INCARNATION? | False | By Joseph B. Treaster | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/nuclear-regulatory-panel-draws-house-criticism.html | NUCLEAR REGULATORY PANEL DRAWS HOUSE CRITICISM | False | By Matthew L. Wald | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/hpsc-inc-reports-earnings-for-qtr-to-june-30.html | HPSC INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/victory-markets-inc-reports-earnings-for-qtr-to-june-30.html | VICTORY MARKETS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/rival-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | RIVAL MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/subway-access-for-the-disabled-voted-by-mta.html | SUBWAY ACCESS FOR THE DISABLED VOTED BY M.T.A. | False | By Suzanne Daley | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/finance-new-issues-american-express-sets-new-preferred-shares.html | FINANCE/NEW ISSUES ; American Express Sets New Preferred Shares | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/smith-international-inc-reports-earnings-for-qtr-to-june-30.html | SMITH INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/charter-medical-corp-reports-earnings-for-qtr-to-june-30.html | CHARTER MEDICAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/transactions-090228.html | Transactions | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/redlake-corp-reports-earnings-for-qtr-to-june-30.html | REDLAKE CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/evelyn-ashford-returns-to-form.html | EVELYN ASHFORD RETURNS TO FORM | False | By Peter Alfano | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/national-can-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL CAN CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-july-1.html | GENERAL DATACOMM INDUSTRIES INC reports earnings for Qtr to July 1 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/veeco-instruments-inc-reports-earnings-for-qtr-to-june-30.html | VEECO INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/amp-inc-reports-earnings-for-qtr-to-june-30.html | AMP INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/briefs-089346.html | BRIEFS | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/manville-net-drops.html | Manville Net Drops | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/no-headline-090193.html | No Headline | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/credit-markets-note-and-bond-yields-drop.html | CREDIT MARKETS ; Note and Bond Yields Drop | False | By Michael Quint | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/flightsafety-international-inc-reports-earnings-for-qtr-to-june-30.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/old-national-bancorporation-reports-earnings-for-qtr-to-june-30.html | OLD NATIONAL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/sheller-globe-corp-reports-earnings-for-qtr-to-june-30.html | SHELLER-GLOBE CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/central-trust-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL TRUST CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/2-germanys-reach-accords-on-a-loan-and-easing-curbs-on-visits.html | 2 GERMANYS REACH ACCORDS ON A LOAN AND EASING CURBS ON VISITS | False | By James M. Markham | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/tribune-co-reports-earnings-for-qtr-to-june-30.html | TRIBUNE CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/rospatch-corp-reports-earnings-for-qtr-to-june-30.html | ROSPATCH CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/senate-votes-93-0-to-reauthorize-a-tougher-toxic-waste-law.html | SENATE VOTES 93-0 TO REAUTHORIZE A TOUGHER TOXIC WASTE LAW | False | By Philip Shabecoff | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/company-briefs-089792.html | COMPANY BRIEFS | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/carter-wallace-inc-reports-earnings-for-qtr-to-june-30.html | CARTER-WALLACE INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/l-sounds-that-snare-088886.html | SOUNDS THAT SNARE | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/bank-money-accounts.html | BANK MONEY ACCOUNTS | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/obituaries/rev-mills-roger-omaly.html | REV. MILLS ROGER OMALY | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/books/books-of-the-times-088814.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/nca-corp-reports-earnings-for-qtr-to-june30.html | NCA CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/fairmont-chemical-co-reports-earnings-for-qtr-to-june-30.html | FAIRMONT CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/studying-the-crafts-with-professionals.html | STUDYING THE CRAFTS WITH PROFESSIONALS | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/atlantic-american-corp-reports-earnings-for-qtr-to-june-30.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/north-carolina-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | NORTH CAROLINA FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/quotation-of-the-day-090398.html | QUOTATION OF THE DAY | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/two-found-sculptures-may-be-by-modigliani.html | TWO FOUND SCULPTURES MAY BE BY MODIGLIANI | False | By Henry Kamm | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/new-york-day-by-day-sentimental-ceremony-for-marian-anderson.html | NEW YORK DAY BY DAY; Sentimental Ceremony For Marian Anderson | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/scouting-new-and-old-star-and-old.html | SCOUTING; New and Old Star and Old | False | By Thomas Rogers | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/northern-states-power-co-reports-earnings-for-qtr-to-june-30.html | NORTHERN STATES POWER CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/the-editorial-notebook-angling-for-president.html | The Editorial Notebook; Angling for President | False | ROGER STARR | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/southcom-game.html | SOUTHCOM GAME | False | By Robert A. Manning | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/smd-industries-inc-reports-earnings-for-qtr-to-june-30.html | SMD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/navy-sets-restraints-on-its-costly-f-18-s.html | Navy Sets Restraints On Its Costly F-18's | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/cetec-corp-reports-earnings-for-qtr-to-june-30.html | CETEC CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/american-savings-loan-assn-miami-fla-n-reports-earnings-for-qtr-to-june-30.html | AMERICAN SAVINGS & LOAN ASSN (MIAMI, FLA)(N) reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/texas-eastern-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS EASTERN CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/bethlehem-steel-posts-a-profit.html | BETHLEHEM STEEL POSTS A PROFIT | False | By Steven Greenhouse | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/new-york-day-by-day-alice-and-companions-move-to-lincoln-center.html | NEW YORK DAY BY DAY; Alice and Companions Move to Lincoln Center | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/du-pont-de-nemours-ci-co-reports-earnings-for-qtr-to-june-30.html | DU PONT DE NEMOURS E.I. & CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/reid-provident-laboratories-inc-0-reports-earnings-for-qtr-to-june-30.html | REID-PROVIDENT LABORATORIES INC(0) reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/knoll-international-inc-reports-earnings-for-qtr-to-june-30.html | KNOLL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/vanessa-redgrave-in-snow-white.html | VANESSA REDGRAVE IN 'SNOW WHITE' | False | By John J. O'Connor | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/newmont-mining-corp-reports-earnings-for-qtr-to-june-30.html | NEWMONT MINING CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/grolier-inc-reports-earnings-for-qtr-to-june-30.html | GROLIER INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/congress-study-finds-reagan-budget-curbs-put-557000-people-in-poverty.html | CONGRESS STUDY FINDS REAGAN BUDGET CURBS PUT 557,000 PEOPLE IN POVERTY | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/campaing-notes-jackson-says-coalition-still-waiting-for-party.html | CAMPAING NOTES; Jackson Says Coalition Still Waiting for Party | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/prayer-meetings-in-public-schools-cleared-by-house.html | PRAYER MEETINGS IN PUBLIC SCHOOLS CLEARED BY HOUSE | False | By Martin Tolchin, Special To the New York Times | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/reagn-seeking-to-improve-ties-ends-us-ban-on-soviet-fishing.html | REAGAN, SEEKING TO IMPROVE TIES, ENDS U.S. BAN ON SOVIET FISHING | False | By Bernard Gwertzman, Special To the New York Times | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/reflectone-inc-reports-earnings-for-qtr-to-june-30.html | REFLECTONE INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/how-much-for-your-vote.html | How Much for Your Vote? | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/around-the-nation-settlement-is-reached-in-chicago-spying-case.html | AROUND THE NATION; Settlement Is Reached In Chicago Spying Case | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/xidex-magnetics-reports-earnings-for-qtr-to-june-30.html | XIDEX MAGNETICS reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/at-home-abroad-a-last-resort.html | AT HOME ABROAD; A LAST RESORT? | False | By Anthony Lewis | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/around-the-world-parents-regain-custody-of-a-canadian-child.html | AROUND THE WORLD; Parents Regain Custody Of a Canadian Child | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/briefing-eyes-on-the-south.html | BRIEFING; Eyes on the South | False | By William E. Farrell and Majorie Hunter | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/genetic-marker-may-reveal-manic-depressive-disorder.html | GENETIC MARKER MAY REVEAL MANIC-DEPRESSIVE DISORDER | False | By Walter Sullivan | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/ex-chase-official-said-to-be-new-chief.html | EX-CHASE OFFICIAL SAID TO BE NEW CHIEF | False | By Robert A. Bennett | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/broadview-financial-corp-reports-earnings-for-qtr-to-june-30.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/phelps-dodge-corp-reports-earnings-for-qtr-to-june-30.html | PHELPS DODGE CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/mobil-corp-reports-earnings-for-qtr-to-june-30.html | MOBIL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/priam-corp-reports-earnings-for-qtr-to-june-30.html | PRIAM CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/poland-said-to-agree-to-a-church-farm-fund.html | POLAND SAID TO AGREE TO A CHURCH FARM FUND | False | By Michael T. Kaufman | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/wessinghage-out-of-games-ingelheim-west-germany-july-25-ap-thomas.html | Wessinghage Out of Games INGELHEIM, West Germany, July 25 (AP) - Thomas | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/webb-co-reports-earnings-for-qtr-to-june-30.html | WEBB CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/l-research-and-morality-088878.html | RESEARCH AND MORALITY | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/mostly-mozart-stoltzman-and-goode.html | MOSTLY MOZART: STOLTZMAN AND GOODE | False | By Will Crutchfield | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/foote-mineral-co-reports-earnings-for-qtr-to-june-30.html | FOOTE MINERAL CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/vote-on-fuels-agency.html | Vote on Fuels Agency | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/petrolane-inc-reports-earnings-for-qtr-to-june-30.html | PETROLANE INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/sandinista-opposition-nominates-candidate.html | SANDINISTA OPPOSITION NOMINATES CANDIDATE | False | By Stephen Kinzer | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/ugi-corp-reports-earnings-for-qtr-to-june-30.html | UGI CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-june-30.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/vallen-corp-reports-earnings-for-qtr-to-may-31.html | VALLEN CORP reports earnings for Qtr to May 31 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/tecumseh-products-co-reports-earnings-for-qtr-to-june-30.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/israel-election-a-vote-for-indecision.html | ISRAEL ELECTION: A VOTE FOR INDECISION | False | By Thomas L. Friedman | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/l-health-costs-lest-a-lifeboat-ethic-take-hold-088889.html | HEALTH COSTS: LEST A 'LIFEBOAT ETHIC TAKE HOLD | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/nl-industries-inc-reports-earnings-for-qtr-to-june-30.html | NL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/steiger-tractor-co-reports-earnings-for-qtr-to-june-30.html | STEIGER TRACTOR CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/acme-cleveland-corp-reports-earnings-for-qtr-to-june-30.html | ACME-CLEVELAND CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/andrew-corporation-reports-earnings-for-qtr-to-june-30.html | ANDREW CORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/genuine-parts-co-reports-earnings-for-qtr-to-june-30.html | GENUINE PARTS CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/profit-up-33-at-matsushita.html | Profit Up 33% At Matsushita | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/standard-pacific-corp-reports-earnings-for-qtr-to-june-30.html | STANDARD-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/betz-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | BETZ LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/san-francisco-speech-leaves-cuomo-a-superstar-of-politics.html | SAN FRANCISCO SPEECH LEAVES CUOMO A SUPERSTAR OF POLITICS | False | By Michael Oreskes, Special To the New York Times | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/first-northern-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | FIRST NORTHERN SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/transtechnology-corp-reports-earnings-for-qtr-to-june-30.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/east-african-crush-where-does-wildlife-fit-in.html | EAST AFRICAN CRUSH: WHERE DOES WILDLIFE FIT IN? | False | By Alan Cowell | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/partisan-speech-on-the-public-air.html | Partisan Speech on the Public Air | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/executive-changes-089589.html | EXECUTIVE CHANGES | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/youre-blip-robbed-blip.html | YOU'RE (BLIP) ROBBED (BLIP) | False | By August Bequai | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/sunlite-inc-reports-earnings-for-qtr-to-june-30.html | SUNLITE INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/israelis-consider-a-broad-coalition.html | ISRAELIS CONSIDER A BROAD COALITION | False | By James Feron, Special To the New York Times | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/study-faults-mta-on-shops.html | STUDY FAULTS M.T.A. ON SHOPS | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/leggett-platt-inc-reports-earnings-for-qtr-to-june-30.html | LEGGETT & PLATT INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/84-campaign-a-hot-start.html | '84 CAMPAIGN: A HOT START | False | By Howell Raines , Special To the New York Times | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/electro-biology-inc-reports-earnings-for-qtr-to-june-30.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/roll-call-vote-on-religious-meetings-at-schools.html | ROLL-CALL VOTE ON RELIGIOUS MEETINGS AT SCHOOLS | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-june-30.html | BELDING-HEMINWAY CO INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/sps-technologies-inc-reports-earnings-for-qtr-to-june-30.html | SPS TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/nabisco-brands-inc-reports-earnings-for-qtr-to-june-30.html | NABISCO BRANDS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/gastineau-to-keep-on-dancing.html | GASTINEAU TO KEEP ON DANCING | False | By Gerald Eskenazi | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/bridge-089137.html | Bridge | False | By Alan Truscott | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/midway-airlines-reports-earnings-for-qtr-to-june30.html | MIDWAY AIRLINES reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/amc-posts-a-profit.html | A.M.C. Posts A Profit | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/qms-inc-reports-earnings-for-qtr-to-june-29.html | QMS INC reports earnings for Qtr to June 29 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/systematics-general-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMATICS GENERAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/de-waart-ailing-cancels.html | De Waart, Ailing, Cancels | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/chittenden-corp-reports-earnings-for-qtr-to-june-30.html | CHITTENDEN CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/micro-mask-inc-reports-earnings-for-qtr-to-june-30.html | MICRO MASK INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/tucson-electric-supply-company-inc-reports-earnings-for-qtr-to-june-30.html | TUCSON ELECTRIC SUPPLY COMPANY INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-new-chairman-of-bloom-unit.html | ADVERTISING; New Chairman Of Bloom Unit | False | By Philip H. Dougherty | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/american-national-insurance-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATIONAL INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/scouting-aaron-on-homers.html | SCOUTING; Aaron on Homers | False | By Thomas Rogers | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/tie-communications-inc-reports-earnings-for-qtr-to-june-30.html | TIE COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/scan-optics-inc-reports-earnings-for-qtr-to-june-30.html | SCAN-OPTICS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/coalition-may-attempt-to-block-conrail-sale.html | COALITION MAY ATTEMPT TO BLOCK CONRAIL SALE | False | By Clyde H. Farnsworth | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/stocks-recover-dow-jumps-10.38.html | Stocks Recover; Dow Jumps 10.38 | False | By Alexander R. Hammer | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/ioc-to-postpone-boycott-discussion.html | I.O.C. TO POSTPONE BOYCOTT DISCUSSION | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/kay-corp-reports-earnings-for-qtr-to-june-30.html | KAY CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/design-house-international-reports-earnings-for-qtr-to-may-31.html | DESIGN HOUSE INTERNATIONAL reports earnings for Qtr to May 31 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/treasures-of-moving-gleams-of-the-past.html | TREASURES OF MOVING; GLEAMS OF THE PAST | False | By Phyllis Theroux | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/keane-inc-reports-earnings-for-qtr-to-june-30.html | KEANE INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/sports-people-norris-loses-case.html | SPORTS PEOPLE; Norris Loses Case | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/obituaries/irving-freezer.html | IRVING FREEZER | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/gerber-products-co-reports-earnings-for-qtr-to-june-30.html | GERBER PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/warnaco-inc-reports-earnings-for-qtr-to-june-30.html | WARNACO INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/la-petite-academy-reports-earnings-for-qtr-to-june-30.html | LA PETITE ACADEMY reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/business-people-north-american-philips-elects-board-chairman.html | BUSINESS PEOPLE; North American Philips Elects Board Chairman | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/lotto-players-take-aim-at-20-million.html | LOTTO PLAYERS TAKE AIM AT $20 MILLION | False | By Marc Goldstein | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-june-30.html | MAUI LAND & PINEAPPLE CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/hershey-foods-corp-reports-earnings-for-qtr-to-july-1.html | HERSHEY FOODS CORP reports earnings for Qtr to July 1 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/lfe-corp-reports-earnings-for-qtr-to-april-27.html | LFE CORP reports earnings for Qtr to April 27 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/psa-inc-reports-earnings-for-qtr-to-june-30.html | PSA INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/builders-transport-reports-earnings-for-qtr-to-june-30.html | BUILDERS TRANSPORT reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/opinion/l-multiple-benefits-in-merit-selection-of-judges-088877.html | MULTIPLE BENEFITS IN MERIT SELECTION OF JUDGES | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/detector-electronics-reports-earnings-for-qtr-to-june-30.html | DETECTOR ELECTRONICS reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/postal-officials-plan-to-impose-2-tier-pay-scale.html | POSTAL OFFICIALS PLAN TO IMPOSE 2-TIER PAY SCALE | False | By Bill Keller, Special To the New York Times | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/trico-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRICO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/sun-co-reports-earnings-for-qtr-to-june-30.html | SUN CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/el-paso-electric-co-reports-earnings-for-qtr-to-june-30.html | EL PASO ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/liverpool-unveils-park-on-a-hill-of-garbage.html | LIVERPOOL UNVEILS PARK ON A HILL OF GARBAGE | False | By R. W. Apple Jr. | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/dole-says-reagan-leaves-way-open-for-tax-increase.html | DOLE SAYS REAGAN LEAVES WAY OPEN FOR TAX INCREASE | False | By Steven V. Roberts, Special To the New York Times | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/southwestern-energy-co-reports-earnings-for-qtr-to-june-30.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/palm-beach-inc-reports-earnings-for-qtr-to-june-30.html | PALM BEACH INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/prentice-hall-inc-reports-earnings-for-qtr-to-june-30.html | PRENTICE-HALL INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/following-the-footsteps-of-a-burglar-some-case-histories.html | FOLLOWING THE FOOTSTEPS OF A BURGLAR: SOME CASE HISTORIES | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/couples-taking-unusual-paths-for-adoptions.html | COUPLES TAKING UNUSUAL PATHS FOR ADOPTIONS | False | By Sheila Rule | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/savers-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | SAVERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/stratus-computer-reports-earnings-for-qtr-to-june-30.html | STRATUS COMPUTER reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/mesa-petroleum-co-reports-earnings-for-qtr-to-june-30.html | MESA PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/garden/catalogue-dreams-flower-in-summer.html | CATALOGUE DREAMS FLOWER IN SUMMER | False | By Joan Lee Faust | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/rich-pace-to-long-shot.html | Rich Pace To Long Shot | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/around-the-world-mrs-gandhi-calls-for-punjab-unity.html | AROUND THE WORLD; Mrs. Gandhi Calls For Punjab Unity | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/american-motors-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MOTORS CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/c-correction-090399.html | CORRECTION | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/restored-aid-likely-for-pbs.html | RESTORED AID LIKELY FOR PBS | False | By Peter W. Kaplan | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/centel-corp-reports-earnings-for-qtr-to-june-30.html | CENTEL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/carter-and-ford-join-drive-to-trim-deficit.html | Carter and Ford Join Drive to Trim Deficit | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/great-lakes-international-inc-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/cordura-corp-reports-earnings-for-qtr-to-june-30.html | CORDURA CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/officers-tracing-gunman-s-history.html | OFFICERS TRACING GUNMAN'S HISTORY | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/diversifoods-inc-reports-earnings-for-qtr-to-june-30.html | DIVERSIFOODS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/arrow-electronics-inc-reports-earnings-for-qtr-to-june-30.html | ARROW ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/ben-shahn-heirs-wage-court-battle.html | BEN SHAHN HEIRS WAGE COURT BATTLE | False | By Douglas C. McGill | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/campaign-notes-citizens-of-guam-held-to-lack-right-to-vote.html | CAMPAIGN NOTES; Citizens of Guam Held To Lack Right to Vote | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/cub-15-hit-attack-routs-phils.html | CUB 15-HIT ATTACK ROUTS PHILS | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/triangle-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/thursday-sports-golf.html | THURSDAY SPORTS Golf | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/profits-scoreboard-089742.html | Profits Scoreboard | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/cosmos-triumph-with-birkenmeier.html | COSMOS TRIUMPH WITH BIRKENMEIER | False | By Alex Yannis | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/striking-hospital-workers-clog-city-streets.html | STRIKING HOSPITAL WORKERS CLOG CITY STREETS | False | By Ronald Sullivan | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/advertising-chalk-nissen-gets-mandie-lynn-account.html | ADVERTISING; Chalk, Nissen Gets Mandie Lynn Account | False | By Philip H. Dougherty | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/mets-sweep-cards-with-rally-9-3.html | METS SWEEP CARDS WITH RALLY, 9-3 | False | By Kevin Dupont | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/farr-co-reports-earnings-for-qtr-to-june-30.html | FARR CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/perlmans-to-sell-regent-air.html | PERLMANS TO SELL REGENT AIR | False | By Lee A. Daniels | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/players-a-whopping-title-matchup.html | PLAYERS; A WHOPPING TITLE MATCHUP | False | By Michael Katz | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/general-housewares-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/air-florida-backed-on-new-route-plan.html | Air Florida Backed On New Route Plan | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/campaign-notes-majority-would-forbid-gifts-to-congressmen.html | CAMPAIGN NOTES; Majority Would Forbid Gifts to Congressmen | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/treasury-statement.html | TREASURY STATEMENT | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/liebert-corp-reports-earnings-for-qtr-to-june-30.html | LIEBERT CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/quantum-corp-reports-earnings-for-qtr-to-june-30.html | QUANTUM CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/obituaries/charles-h-brower-dies-at-82-ex-chief-of-bbdo-agency.html | CHARLES H. BROWER DIES AT 82; EX-CHIEF OF B.B.D.O. AGENCY | False | By Walter H. Waggoner | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/youths-get-a-holiday-from-war.html | YOUTHS GET A HOLIDAY FROM WAR | False | By Nicole Simmons | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/rock-group-everly-bros-at-pier-84.html | ROCK GROUP: EVERLY BROS. AT PIER 84 | False | By Stephen Holden | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/new-york-day-by-day-plea-for-numbers-games.html | NEW YORK DAY BY DAY; Plea for Numbers Games | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/scouting-tribute-planned-for-ed-warner.html | SCOUTING; Tribute Planned For Ed Warner | False | By Thomas Rogers | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/tandem-computers-inc-reports-earnings-for-qtr-to-june-30.html | TANDEM COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-june-30.html | SEA GALLEY STORES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/arson-ring-charged-in-163-boston-fires-in-bid-to-save-jobs.html | ARSON RING CHARGED IN 163 BOSTON FIRES IN BID TO SAVE JOBS | False | By Dudley Clendinen, Special To the New York Times | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/sports-of-the-times-buying-spree.html | SPORTS OF THE TIMES; BUYING SPREE | False | By Steven Crist | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/medalists-to-go-on-tour.html | Medalists to Go on Tour | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/rpc-energy-services-reports-earnings-for-qtr-to-march-31.html | RPC ENERGY SERVICES reports earnings for Qtr to March 31 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/records-released-in-dynamics-case.html | Records Released In Dynamics Case | False | By Wayne Biddle | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/atlantic-financial-federal-reports-earnings-for-qtr-to-june-30.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/us-now-praising-syria-as-helpful.html | U.S. NOW PRAISING SYRIA ASHELPFUL' | False | | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/fuqua-industries-inc-reports-earnings-for-qtr-to-june-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/fieldcrest-mills-inc-reports-earnings-for-qtr-to-june-30.html | FIELDCREST MILLS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/saga-corp-reports-earnings-for-qtr-to-june-30.html | SAGA CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/baden-wins-a-suit-tied-to-dismissal.html | BADEN WINS A SUIT TIED TO DISMISSAL | False | By Arnold H. Lubasch | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/american-district-teleraph-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN DISTRICT TELERAPH CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/reagn-ridicules-mondale-realism.html | REAGAN RIDICULES MONDALE 'REALISM' | False | By Francis X. Clines | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/summerfare-director-focuses-on-diversity.html | SUMMERFARE DIRECTOR FOCUSES ON DIVERSITY | False | By Nan Robertson | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/tenneco-inc-reports-earnings-for-qtr-to-june-30.html | TENNECO INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/new-york-day-by-day-sprucing-up-a-courthouse.html | NEW YORK DAY BY DAY; Sprucing Up a Courthouse | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/c-correction-090400.html | CORRECTION | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/nyregion/c-correction-090401.html | CORRECTION | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/witco-chemical-corp-reports-earnings-for-qtr-to-june-30.html | WITCO CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/toronto-sun-publishing-reports-earnings-for-qtr-to-june-30.html | TORONTO SUN PUBLISHING reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/napco-international-inc-reports-earnings-for-qtr-to-june-30.html | NAPCO INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/sports-people-neil-leaves-camp.html | SPORTS PEOPLE; Neil Leaves Camp | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/castle-am-co-reports-earnings-for-qtr-to-june-30.html | CASTLE, A.M. & CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/obituaries/mariano-baguena.html | MARIANO BAGUENA | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/speech-by-rep-ferraro-cites-poverty-statistics.html | SPEECH BY REP. FERRARO CITES POVERTY STATISTICS | False | By Jane Perlez | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/allen-group-inc-reports-earnings-for-qtr-to-june-30.html | ALLEN GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/galileo-electro-optics-reports-earnings-for-qtr-to-june-30.html | GALILEO ELECTRO-OPTICS reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/du-pont-up-61.3-in-quarter.html | DU PONT UP 61.3% IN QUARTER | False | By Phillip H. Wiggins | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/for-a-12-year-old-it-s-fantastique.html | FOR A 12-YEAR-OLD, IT'S 'FANTASTIQUE' | False | By George Vecsey | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/murphy-oil-corp-reports-earnings-for-qtr-to-june-30.html | MURPHY OIL CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/greiner-engineering-reports-earnings-for-qtr-to-june-30.html | GREINER ENGINEERING reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/scouting-maternal-feeling.html | SCOUTING; Maternal Feeling | False | By Thomas Rogers | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/chilton-corp-reports-earnings-for-qtr-to-june-30.html | CHILTON CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/nucor-corp-reports-earnings-for-qtr-to-june-30.html | NUCOR CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/us/private-agent-testifies-in-delorean-jury-inquiry.html | PRIVATE AGENT TESTIFIES IN DELOREAN JURY INQUIRY | False | By Judith Cummings | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/interlake-inc-reports-earnings-for-qtr-to-june-24.html | INTERLAKE INC reports earnings for Qtr to June 24 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/finance-new-issues-090353.html | FINANCE/NEW ISSUES; | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/frozen-food-express-inc-reports-earnings-for-qtr-to-june-30.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/iran-executes-drug-dealers.html | Iran Executes Drug Dealers | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/lee-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | LEE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/braun-engineering-co-reports-earnings-for-qtr-to-june-30.html | BRAUN ENGINEERING CO reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/standard-havens-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD HAVENS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/first-wyoming-bancorp-cheyenne-wyo-a-reports-earnings-for-qtr-to-june-30.html | FIRST WYOMING BANCORP (CHEYENNE, WYO)(A) reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/shell-oil-company-reports-earnings-for-qtr-to-june-30.html | SHELL OIL COMPANY reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/uslife-corp-reports-earnings-for-qtr-to-june-30.html | USLIFE CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/fed-won-t-tighten-its-policy.html | FED WON'T TIGHTEN ITS POLICY | False | By Jonathan Fuerbringer | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/sports-people-cavalier-choice.html | SPORTS PEOPLE; Cavalier Choice | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-may-31.html | LA QUINTA MOTOR INNS reports earnings for Qtr to May 31 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/south-african-meets-rebels-on-namibia.html | SOUTH AFRICAN MEETS REBELS ON NAMIBIA | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/terak-corporation-reports-earnings-for-qtr-to-june-30.html | TERAK CORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/arts/tri-star-hollywood-s-newest-film-studio-hits-a-home-run.html | TRI-STAR, HOLLYWOOD'S NEWEST FILM STUDIO, HITS A HOME RUN | False | By Aljean Harmetz | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/tribune-co-net-jumps.html | Tribune Co. Net Jumps | False | AP | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/ingredient-technology-corp-reports-earnings-for-qtr-to-june-30.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/sports/sports-people-2-generals-waived.html | SPORTS PEOPLE; 2 Generals Waived | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/gull-inc-reports-earnings-for-year-to-may-31.html | GULL INC reports earnings for Year to May 31 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/gibson-greetings-cards-inc-reports-earnings-for-qtr-to-june-30.html | GIBSON GREETINGS CARDS INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/silicon-general-inc-reports-earnings-for-qtr-to-july-1.html | SILICON GENERAL INC reports earnings for Qtr to July 1 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/world/40-ships-ignore-pleading-vietnamese.html | 40 SHIPS IGNORE PLEADING VIETNAMESE | False | By Steve Lohr | 1984-07-27 | TX 1-397105 |
| 1984-07-26 | 1984-07-26 | https://www.nytimes.com/1984/07/26/business/iowa-resources-inc-reports-earnings-for-qtr-to-june-30.html | IOWA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-07-27 | TX 1-397105 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/metro-airlines-reports-earnings-for-qtr-to-june-30.html | METRO AIRLINES reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/chattem-inc-reports-earnings-for-qtr-to-june-30.html | CHATTEM INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/new-york-day-by-day-092892.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ford-motor-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | FORD MOTOR OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/leisure-dynamics-inc-reports-earnings-for-qtr-to-june-30.html | LEISURE DYNAMICS INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ranco-inc-reports-earnings-for-qtr-to-june-30.html | RANCO INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advest-inc-reports-earnings-for-qtr-to-june-30.html | ADVEST INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/renal-systems-reports-earnings-for-qtr-to-june-30.html | RENAL SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/brazil-sees-gain-in-1984.html | Brazil Sees Gain in 1984 | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/jerrico-inc-reports-earnings-for-qtr-to-june-30.html | JERRICO INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-june-30.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/movies/purple-rain-with-prince.html | 'PURPLE RAIN,' WITH PRINCE | False | By Vincent Canby | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/itu-s-leader-reported-defeated-in-voting.html | I.T.U.'S LEADER REPORTED DEFEATED IN VOTING | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/scientific-inc-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/school-prayer-bill-a-trojan-horse.html | SCHOOL PRAYER BILL: A TROJAN HORSE? | False | By Stuart Taylor Jr. | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/tougher-drug-testing-sought.html | TOUGHER DRUG TESTING SOUGHT | False | By Susan F. Rasky | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/atcor-inc-reports-earnings-for-qtr-to-june-30.html | ATCOR INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/basix-corp-reports-earnings-for-qtr-to-june-30.html | BASIX CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ford-profit-jumps-at-67.7-in-quarter.html | FORD PROFIT JUMPS AT 67.7% IN QUARTER | False | By John Holusha | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/about-real-estate-luxury-homes-sprout-on-staten-island.html | ABOUT REAL ESTATE; LUXURY HOMES SPROUT ON STATEN ISLAND | False | By Kirk Johnson | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/sports-people-seattle-settlement.html | SPORTS PEOPLE; Seattle Settlement | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/stage-italian-tempest-opens-at-summerfare.html | STAGE: ITALIAN 'TEMPEST' OPENS AT SUMMERFARE | False | By Stephen Holden | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/a-judge-orders-striking-nurses-back-to-the-job.html | A JUDGE ORDERS STRIKING NURSES BACK TO THE JOB | False | By Ronald Sullivan | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/l-tale-of-two-efforts-for-used-car-buyers-090972.html | ; TALE OF TWO EFFORTS FOR USED-CAR BUYERS | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/japanese-output-rises.html | Japanese Output Rises | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/loctite-corp-reports-earnings-for-qtr-to-june-30.html | LOCTITE CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/scouting-deflated-purse.html | SCOUTING; Deflated Purse | False | By Thomas Rogers and Michael Katz | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/pacific-resources-inc-reports-earnings-for-qtr-to-march-31.html | PACIFIC RESOURCES INC reports earnings for Qtr to March 31 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/big-losers-under-plan-could-be-shareholders.html | BIG LOSERS UNDER PLAN COULD BE SHAREHOLDERS | False | By Gary Klott | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/silicon-general-inc-reports-earnings-for-qtr-to-july-1.html | SILICON GENERAL INC reports earnings for Qtr to July 1 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/viacom-international-inc-reports-earnings-for-qtr-to-june-30.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/for-children.html | For Children | False | By Phylis A. Ehrich Central Park | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/cronus-industries-inc-reports-earnings-for-qtr-to-june-30.html | CRONUS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/carter-holders-approve-changes.html | Carter Holders Approve Changes | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/reagan-courts-ethnic-voters-by-assailing-foes.html | REAGAN COURTS ETHNIC VOTERS BY ASSAILING FOES | False | By Francis X. Clines | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/cerprobe-corp-reports-earnings-for-qtr-to-june-30.html | CERPROBE CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/new-york-policeman-is-accused-of-bribery.html | New York Policeman Is Accused of Bribery | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/vernitron-corp-reports-earnings-for-qtr-to-june-30.html | VERNITRON CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-june-30.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-june-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/dynascan-corp-reports-earnings-for-qtr-to-june-30.html | DYNASCAN CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/opening-a-door-for-latchkey-kids.html | Opening a Door for Latchkey Kids | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/tax-brings-long-lines-in-israel.html | TAX BRINGS LONG LINES IN ISRAEL | False | | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/obituaries/vincent-beck.html | VINCENT BECK | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/stocker-yale-inc-reports-earnings-for-qtr-to-june-30.html | STOCKER & YALE INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/del-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | DEL LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/push-iran-burdened-for-peace-with-iraq.html | PUSH IRAN, BURDENED, FOR PEACE WITH IRAQ | False | By Mansour Farhang | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/style/gr-es-a-special-touch-as-paris-shows-end.html | GR ES: A SPECIAL TOUCH AS PARIS SHOWS END | False | By Bernadine Morris, Special To the New York Times | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/american-management-sysems-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MANAGEMENT SYSEMS INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/goodyear-canada-inc-reports-earnings-for-qtr-to-june-30.html | GOODYEAR CANADA INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/flaw-is-expected-to-damage-half-of-navy-s-fleet-of-f-18-s.html | FLAW IS EXPECTED TO DAMAGE HALF OF NAVY'S FLEET OF F-18'S | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/wider-role-seen-for-women-and-blacks-in-mondale-campaign.html | WIDER ROLE SEEN FOR WOMEN AND BLACKS IN MONDALE CAMPAIGN | False | By Bernard Weinraub | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/market-place-3-factors-help-broker-gain.html | MARKET PLACE; 3 FACTORS HELP BROKER GAIN | False | By Vartanig G. Vartan | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/harsco-corp-reports-earnings-for-qtr-to-june-30.html | HARSCO CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/coherent-inc-reports-earnings-for-qtr-to-june-30.html | COHERENT INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/2-giants-in-intense-job-fight.html | 2 GIANTS IN INTENSE JOB FIGHT | False | By William C. Rhoden | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/dining-out-guide-classic-seafood.html | Dining Out Guide: Classic Seafood | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/wrigley-william-jr-co-reports-earnings-for-qtr-to-june-30.html | WRIGLEY, WILLIAM JR. CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/the-events-leading-to-continental-s-rescue.html | The Events Leading to Continental's Rescue | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/calprop-corporation-reports-earnings-for-qtr-to-june-30.html | CALPROP CORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/l-a-return-to-bank-interest-ceilings-solves-nothing-090975.html | A RETURN TO BANK INTEREST CEILINGS SOLVES NOTHING | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/reece-corp-reports-earnings-for-qtr-to-june-30.html | REECE CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/bribe-by-pension.html | Bribe by Pension | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/castro-urges-efforts-to-allay-bitterness-in-us-cuba-ties.html | CASTRO URGES EFFORTS TO ALLAY BITTERNESS IN U.S.-CUBA TIES | False | By Joseph B. Treaster, Special To the New York Times | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/united-first-fedardal-savings-loan-reports-earnings-for-qtr-to-june-30.html | UNITED FIRST FEDERDAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/healthcare-services-group-reports-earnings-for-qtr-to-june-30.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/robert-stern-to-direct-center-at-columbia.html | ROBERT STERN TO DIRECT CENTER AT COLUMBIA | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/provident-institution-for-savings-town-boston-reports-earnings-for-qtr-june-30.html | PROVIDENT INSTITUTION FOR SAVINGS ON THE TOWN OF BOSTON reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/reactor-s-restart-backed-in-report.html | REACTOR'S RESTART BACKED IN REPORT | False | By Stuart Diamond | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/four-airlines-report-profits.html | FOUR AIRLINES REPORT PROFITS | False | By Lee A. Daniels | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/an-olympic-symbol-dies-los-angeles-july-26-upi-olympics-officials-have-scrubbed.html | An Olympic Symbol Dies LOS ANGELES, July 26 (UPI) - Olympics officials have scrubbed | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/cook-data-services-inc-reports-earnings-for-qtr-to-june-30.html | COOK DATA SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/economic-scene-reagan-gains-policy-or-luck.html | ECONOMIC SCENE; REAGAN GAINS, POLICY OR LUCK? | False | By Leonard Silk | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/kaneb-services-inc-reports-earnings-for-qtr-to-june-30.html | KANEB SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/new-offer-to-acquire-woodward-and-lothrop.html | NEW OFFER TO ACQUIRE WOODWARD AND LOTHROP | False | By Isadore Barmash | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/consolidated-bathurst-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED BATHURST INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/women-s-10000-added-for-88.html | WOMEN'S 10,000 ADDED FOR '88 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/caymans-bank-secrecy-lifted-for-us.html | CAYMANS' BANK SECRECY LIFTED FOR U.S. | False | By Jo Thomas | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/news-summary-friday-july-27-1984-international.html | NEWS SUMMARY; FRIDAY, JULY 27, 1984 International | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-june-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/monchik-weber-corporation-reports-earnings-for-qtr-to-may-31.html | MONCHIK-WEBER CORPORATION reports earnings for Qtr to May 31 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ni-industries-inc-reports-earnings-for-qtr-to-june-30.html | NI INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/accuray-corp-reports-earnings-for-qtr-to-june-30.html | ACCURAY CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-june-30.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/art-3-latin-americans-in-the-duchamp-mold.html | ART: 3 LATIN AMERICANS IN THE DUCHAMP MOLD | False | By Vivien Raynor | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/olympic-profile-lynette-woodard-now-a-role-player.html | OLYMPIC PROFILE; LYNETTE WOODARD NOW A ROLE PLAYER | False | By Malcolm Moran | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/quotation-of-the-day-092904.html | Quotation of the Day | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/equitable-bancorporation-reports-earnings-for-qtr-to-june-30.html | EQUITABLE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/cross-trecker-inc-reports-earnings-for-qtr-to-june-30.html | CROSS & TRECKER INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/sports-people-match-with-a-heart.html | SPORTS PEOPLE; Match With a Heart | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/new-york-day-by-day-092145.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/young-and-2-others-may-leave-express.html | YOUNG AND 2 OTHERS MAY LEAVE EXPRESS | False | By Michael Janofsky | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/l-what-shoreham-needs-090977.html | WHAT SHOREHAM NEEDS | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/mets-and-cubs-try-to-play-down-their-showdown-chicago-confident-for-the-series.html | METS AND CUBS TRY TO PLAY DOWN THEIR SHOWDOWN; CHICAGO CONFIDENT FOR THE SERIES | False | By Ira Berkow | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ruddick-corp-reports-earnings-for-qtr-to-july-1.html | RUDDICK CORP reports earnings for Qtr to July 1 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-a-food-magazine-campaign.html | ADVERTISING; A FOOD MAGAZINE CAMPAIGN | False | By Philip H. Dougherty | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/mass-merchandisers-inc-reports-earnings-for-qtr-to-june-30.html | MASS MERCHANDISERS INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/pop-jazz-dirty-dozen-all-8-of-them-here-from-new-orleans.html | POP/JAZZ; DIRTY DOZEN, ALL 8 OF THEM, HERE FROM NEW ORLEANS | False | By John S. Wilson | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/campaign-notes-cuomo-says-republicans-stay-away-issues-associated-press.html | CAMPAIGN NOTES; Cuomo Says Republicans Stay Away From Issues By The Associated Press | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/northwest-airlines-inc-reports-earnings-for-qtr-to-june-30.html | NORTHWEST AIRLINES INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/money-funds-continue-rise.html | Money Funds Continue Rise | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/dwg-corp-reports-earnings-for-qtr-to-april-30.html | DWG CORP reports earnings for Qtr to April 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/mets-and-cubs-try-to-play-down-their-showdown-gooden-to-face-rutven-in-opener.html | METS AND CUBS TRY TO PLAY DOWN THEIR SHOWDOWN; GOODEN TO FACE RUTVEN IN OPENER | False | By Kevin Dupont | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/southern-new-england-telephone-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN NEW ENGLAND TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/vision-communications-reports-earnings-for-qtr-to-may-31.html | VISION COMMUNICATIONS reports earnings for Qtr to May 31 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/bic-corporation-reports-earnings-for-qtr-to-june-30.html | BIC CORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/champion-products-inc-reports-earnings-for-qtr-to-june-30.html | CHAMPION PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/newest-yankees-enjoying-spotlight.html | NEWEST YANKEES ENJOYING SPOTLIGHT | False | By Jane Gross | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/church-dwight-co-inc-reports-earnings-for-qtr-to-june-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/art-laurie-anderson-now-starring-at-museum.html | ART: LAURIE ANDERSON NOW STARRING AT MUSEUM | False | By Grace Glueck | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/transactions-092739.html | TRANSACTIONS | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/security-pacific-to-sell-building.html | Security Pacific To Sell Building | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/topics-sweet-success-magic-and-the-mets.html | TOPICS; SWEET SUCCESS; MAGIC AND THE METS | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/in-search-of-parents-for-the-50000-other-children.html | IN SEARCH OF PARENTS FOR THE 50,000 'OTHER' CHILDREN | False | By Sheila Rule | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/southern-mineral-corp-reports-earnings-for-qtr-to-march-31.html | SOUTHERN MINERAL CORP reports earnings for Qtr to March 31 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/no-headline-093098.html | No Headline | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ual-inc-reports-earnings-for-qtr-to-june-30.html | UAL INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-june-30.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/wisconsin-electric-power-co-reports-earnings-for-qtr-to-june-30.html | WISCONSIN ELECTRIC POWER CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/choice-of-dance-sites-stage-lawn-or-sand.html | CHOICE OF DANCE SITES: STAGE, LAWN OR SAND | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/hofman-industries-inc-reports-earnings-for-qtr-to-april-28.html | HOFMAN INDUSTRIES INC reports earnings for Qtr to April 28 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/credit-markets-bond-prices-move-up-sharply.html | CREDIT MARKETS ; Bond Prices Move Up Sharply | False | By Michael Quint | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/horizon-industries-reports-earnings-for-qtr-to-july-1.html | HORIZON INDUSTRIES reports earnings for Qtr to July 1 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/obituaries/bryan-hextall-dies-led-1940-rangers-to-the-stanley-cup.html | BRYAN HEXTALL DIES; LED 1940 RANGERS TO THE STANLEY CUP | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/major-issues-in-the-strike.html | MAJOR ISSUES IN THE STRIKE | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/l-a-return-to-bank-interest-ceilings-solves-nothing-092957.html | A RETURN TO BANK INTEREST CEILINGS SOLVES NOTHING | False | | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/jannock-ltd-reports-earnings-for-qtr-to-june-30.html | JANNOCK LTD reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/house-backs-broader-trade-curbs.html | HOUSE BACKS BROADER TRADE CURBS | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/detection-systems-reports-earnings-for-qtr-to-june-30.html | DETECTION SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/sohio-slips-3.8-superior-off-19.1.html | Sohio Slips 3.8%;Superior Off 19.1% | False | By Phillip H. Wiggins | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/minnetonka-inc-reports-earnings-for-qtr-to-june-30.html | MINNETONKA INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/gottfried-upset-by-goldie-7-5-6-4.html | Gottfried Upset By Goldie, 7-5, 6-4 | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/hang-on-to-immigration-reform.html | Hang On to Immigration Reform | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/carolina-power-light-co-reports-earnings-for-qtr-to-june-30.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-june-30.html | ATLANTIC SOUTHEAST AIRLINES reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/cross-at-co-reports-earnings-for-qtr-to-june-30.html | CROSS, A.T. CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/shell-canada-ltd-reports-earnings-for-qtr-to-june-30.html | SHELL CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/style/now-a-robot-at-the-piano.html | NOW, A ROBOT AT THE PIANO | False | By William E. Schmidt | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/united-keno-hill-mines-ltd-reports-earnings-for-qtr-to-june-30.html | UNITED KENO HILL MINES LTD reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/in-chicago-the-gloom-lifts.html | IN CHICAGO, THE GLOOM LIFTS | False | By Winston Williams | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/embassy-row-the-movable-feast-moroccan-style.html | EMBASSY ROW; THE MOVABLE FEAST, MOROCCAN STYLE | False | By Barbara Gamarekian | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/movies/heart-of-the-stag.html | 'HEART OF THE STAG' | False | By Vincent Canby | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/richardson-vicks-inc-reports-earnings-for-qtr-to-june-30.html | RICHARDSON-VICKS INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/mountain-bikes-stir-dispute-in-the-west.html | MOUNTAIN BIKES STIR DISPUTE IN THE WEST | False | By Iver Peterson | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/psc-says-lilco-is-keeping-up-service-during-strike.html | P.S.C. SAYS LILCO IS KEEPING UP SERVICE DURING STRIKE | False | By Matthew L. Wald | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/computer-sciences-corp-reports-earnings-for-qtr-to-june-29.html | COMPUTER SCIENCES CORP reports earnings for Qtr to June 29 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/windsor-industries-corp-reports-earnings-for-qtr-to-june-30.html | WINDSOR INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/sports-people-casper-a-raider-again.html | SPORTS PEOPLE; Casper a Raider Again | False | | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/norton-co-reports-earnings-for-qtr-to-june-30.html | NORTON CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/company-briefs-091729.html | COMPANY BRIEFS | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/consumers-power-co-reports-earnings-for-qtr-to-june-30.html | CONSUMERS POWER CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/men-in-the-news-the-aggresive-new-team.html | MEN IN THE NEWS; THE AGGRESIVE NEW TEAM | False | By Fred R. Bleakley | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/swensens-inc-reports-earnings-for-qtr-to-june-30.html | SWENSENS INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/l-four-soviet-nobel-laureates-welcome-protest-090976.html | FOUR SOVIET NOBEL LAUREATES WELCOME PROTEST | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/l-exile-is-insufficient-as-penalty-for-murder-090973.html | EXILE IS INSUFFICIENT AS PENALTY FOR MURDER | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/donnelley-rr-sons-reports-earnings-for-qtr-to-june-30.html | DONNELLEY, R.R. & SONS reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/election-fizzlegigery.html | ELECTION FIZZLE-GIGERY | False | By Paul F. Boller Jr. | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/copperweld-corp-reports-earnings-for-qtr-to-june-30.html | COPPERWELD CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/new-york-day-by-day-092894.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/amtrak-says-error-by-signalman-probably-caused-crash-in-queens.html | AMTRAK SAYS ERROR BY SIGNALMAN PROBABLY CAUSED CRASH IN QUEENS | False | By Stephen Engelberg, Special To the New York Times | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/reid-ashman-inc-reports-earnings-for-qtr-to-june-30.html | REID-ASHMAN INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/computer-maker-a-takeover-target.html | COMPUTER MAKER A TAKEOVER TARGET | False | By Barnaby J. Feder | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/new-efforts-to-cure-disease-by-gene-therapy-predicted.html | NEW EFFORTS TO CURE DISEASE BY GENE THERAPY PREDICTED | False | By Harold M. Schmeck Jr. | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/scouting-boxcar-odyssey.html | SCOUTING; Boxcar Odyssey | False | By Thomas Rogers and Michael Katz | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/clear-channel-communicaions-reports-earnings-for-qtr-to-june-30.html | CLEAR CHANNEL COMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/in-lilco-talks-experience-and-dedication-on-both-sides-of-the-table.html | IN LILCO TALKS, EXPERIENCE AND DEDICATION ON BOTH SIDES OF THE TABLE | False | By Lindsey Gruson | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/uproar-and-irrelevance-worry-india-s-parliment.html | UPROAR AND IRRELEVANCE WORRY INDIA'S PARLIMENT | False | By William K. Stevens | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/sports-people-expos-get-driessen.html | SPORTS PEOPLE; Expos Get Driessen | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/scouting-freehold-rises-like-a-phoenix.html | SCOUTING; Freehold Rises Like a Phoenix | False | By Thomas Rogers and Michael Katz | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/jacobs-increases-stake-in-disney.html | Jacobs Increases Stake in Disney | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/bell-canada-enterprises-inc-reports-earnings-for-qtr-to-june30.html | BELL CANADA ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/ncaa-delays-television-ban.html | N.C.A.A. Delays Television Ban | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ford-motor-co-reports-earnings-for-qtr-to-june30.html | FORD MOTOR CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/blue-suspended-for-the-year.html | BLUE SUSPENDED FOR THE YEAR | False | By Thomas Rogers | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/speed-o-print-corp-reports-earnings-for-qtr-to-june-30.html | SPEED-O-PRINT CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/norlin-corp-reports-earnings-for-qtr-to-june-30.html | NORLIN CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/2-young-brothers-collapse-and-die-on-same-night.html | 2 YOUNG BROTHERS COLLAPSE AND DIE ON SAME NIGHT | False | By Joseph Berger | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/sparkman-energy-corp-reports-earnings-for-qtr-to-june-30.html | SPARKMAN ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/dreyfus-corp-reports-earnings-for-qtr-to-june-30.html | DREYFUS CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/books/books-of-the-times-091150.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/no-milwaukee-road-buyer-named.html | No Milwaukee Road Buyer Named | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/outdoors-vermont-offers-a-canoe-rally.html | OUTDOORS; VERMONT OFFERS A CANOE RALLY | False | By Nelson Bryant | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/publishing-miss-tuchman-yields-on-description-of-ex-official.html | PUBLISHING: MISS TUCHMAN YIELDS ON DESCRIPTION OF EX-OFFICIAL | False | By Edwin McDowell | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/executive-changes-091481.html | EXECUTIVE CHANGES | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/business-people-msi-data-fills-post-of-president-and-chief.html | BUSINESS PEOPLE; MSI Data Fills Post Of President and Chief | False | By Kenneth N. Gilpin | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/waldbaum-inc-reports-earnings-for-qtr-to-june-30.html | WALDBAUM INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ogden-corp-reports-earnings-for-qtr-to-june-30.html | OGDEN CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/leucadia-makes-a-bid-for-avco.html | LEUCADIA MAKES A BID FOR AVCO | False | By Robert J. Cole | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/at-the-movies-variation-on-a-theme-from-france.html | AT THE MOVIES; ; Variation on a theme from France. | False | By Nan Robertson | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/journalists-find-growing-difficulty-in-getting-into-much-of-third-world.html | JOURNALISTS FIND GROWING DIFFICULTY IN GETTING INTO MUCH OF THIRD WORLD | False | By Richard Bernstein | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/times-mirror-co-reports-earnings-for-qtr-to-june-30.html | TIMES MIRROR CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/essay-a-picture-story.html | ESSAY; A PICTURE STORY | False | By William Safire | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/excerpts-from-government-statement-on-continental-illinois.html | EXCERPTS FROM GOVERNMENT STATEMENT ON CONTINENTAL ILLINOIS | False | | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/computer-products-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-rapp-gets-margrace.html | ADVERTISING; Rapp Gets Margrace | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/times-mirror-gains.html | Times Mirror Gains | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/an-amtrak-crash-in-south.html | AN AMTRAK CRASH IN SOUTH | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-june-30.html | HUBBELL, HARVEY INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-june-30.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/wall-street-optimistic-but-questions-persist.html | WALL STREET OPTIMISTIC, BUT QUESTIONS PERSIST | False | By Michael Blumstein | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/midland-co-reports-earnings-for-qtr-to-june-30.html | MIDLAND CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/sports-of-the-times-the-other-olympics.html | SPORTS OF THE TIMES; THE OTHER OLYMPICS | False | By George Vecsey | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/johnson-johnson-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON & JOHNSON INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/british-deal-shearson-london-july-26-shearson-lehman-american-express-said-today.html | British Deal By Shearson LONDON, July 26 - Shearson Lehman/American Express said today that it had | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/stelco-inc-reports-earnings-for-qtr-to-june-30.html | STELCO INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/chinaglia-purchases-control-of-cosmos.html | CHINAGLIA PURCHASES CONTROL OF COSMOS | False | By Robert Mcg Thomas Jr. | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/the-olympics-los-angeles-84-lighter-of-flame-remains-a-mystery.html | THE OLYMPICS; LOS ANGELES '84; LIGHTER OF FLAME REMAINS A MYSTERY | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/drive-against-deficits-opens.html | DRIVE AGAINST DEFICITS OPENS | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/sfm-corp-reports-earnings-for-qtr-to-june-30.html | SFM CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/amc-entertainment-reports-earnings-for-qtr-to-june-30.html | AMC ENTERTAINMENT reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/bridge-extraordinary-90-scored-in-women-s-swiss-teams.html | Bridge;Extraordinary 90% Scored In Women's Swiss Teams | False | By Alan Truscott | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/public-service-of-north-carolina-inc-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE OF NORTH CAROLINA INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ohio-casualty-corp-reports-earnings-for-qtr-to-june-30.html | OHIO CASUALTY CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/senate-votes-to-guarantee-social-security-benefit-rise.html | SENATE VOTES TO GUARANTEE SOCIAL SECURITY BENEFIT RISE | False | By Robert Pear | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/southland-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHLAND CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/dow-gains-10.60-points-as-bond-rally-extends.html | DOW GAINS 10.60 POINTS AS BOND RALLY EXTENDS | False | By James Sterngold | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/house-rejects-punishing-schools-that-either-ban-or-require-prayer.html | HOUSE REJECTS PUNISHING SCHOOLS THAT EITHER BAN OR REQUIRE PRAYER | False | By Steven V. Roberts | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/delorean-witness-called-hired-gun.html | DELOREAN WITNESS CALLED 'HIRED GUN' | False | By Judith Cummings | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/retiree-wins-record-20-million-lotto-prize.html | RETIREE WINS RECORD $20 MILLION LOTTO PRIZE | False | By William R. Greer | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-june-30.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/briefs-debt-rating-common-stock.html | BRIEFS; Debt Rating ; Common Stock | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/pepsico-inc-reports-earnings-for-12-wks-to-june-16.html | PEPSICO INC reports earnings for 12 wks to June 16 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/ports-of-call-for-sailboat-chartering.html | PORTS OF CALL FOR SAILBOAT CHARTERING | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/scientists-find-even-mild-exercise-prolongs-life.html | SCIENTISTS FIND EVEN MILD EXERCISE PROLONGS LIFE | False | By Richard D. Lyons | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-june-30.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/rock-to-pop-in-concerts-under-the-sky.html | ROCK TO POP IN CONCERTS UNDER THE SKY | False | By Jon Pareles | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/birdview-satellite-communications-inc-reports-earnings-for-qtr-to-june-30.html | BIRDVIEW SATELLITE COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ameritech-a-surprising-lead.html | AMERITECH: A SURPRISING LEAD | False | By Steven Greenhouse | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/dance-ohio-ballet-presents-a-varied-program.html | DANCE: OHIO BALLET PRESENTS A VARIED PROGRAM | False | By Anna Kisselgoff | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/superior-oil-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR OIL CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/vermont-research-corp-reports-earnings-for-qtr-to-june-30.html | VERMONT RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/beirut-leader-lauds-guerrilla-attacks-on-israelis.html | BEIRUT LEADER LAUDS GUERRILLA ATTACKS ON ISRAELIS | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/new-york-day-by-day-092899.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-june-30.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/williams-al-corp-reports-earnings-for-qtr-to-june-30.html | WILLIAMS, A.L. CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/standard-oil-co-of-ohio-reports-earnings-for-qtr-to-june-30.html | STANDARD OIL CO OF OHIO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/unifi-inc-reports-earnings-for-qtr-to-june-24.html | UNIFI INC reports earnings for Qtr to June 24 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/electronic-memories-magetics-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC MEMORIES & MAGETICS CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/finance-new-issues-preferred-offered-by-ohio-edison.html | FINANCE/NEW ISSUES; Preferred Offered By Ohio Edison | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/computer-language-reearch-reports-earnings-for-qtr-to-june-30.html | COMPUTER LANGUAGE REEARCH reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/key-rates-091932.html | Key Rates | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/wright-hargreaves-mines-ltd-reports-earnings-for-qtr-to-june-30.html | WRIGHT-HARGREAVES MINES LTD reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/wider-washington-role.html | WIDER WASHINGTON ROLE | False | By Kenneth B. Noble, Special To the New York Times | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/around-the-nation-heat-wave-added-10-to-cooling-bills-in-june.html | AROUND THE NATION; Heat Wave Added $10 To Cooling Bills In June | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/south-texas-drilling-exploration-reports-earnings-for-qtr-to-june-30.html | SOUTH TEXAS DRILLING EXPLORATION reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/zondervan-corp-reports-earnings-for-qtr-to-june-30.html | ZONDERVAN CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ramada-inns-inc-reports-earnings-for-qtr-to-june-30.html | RAMADA INNS INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/israeli-soldiers-vote-bolsters-right.html | ISRAELI SOLDIERS' VOTE BOLSTERS RIGHT | False | By James Feron | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/fairs-and-festivals-this-weekend.html | Fairs and Festivals This Weekend | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/johnson-johnson-net.html | Johnson & Johnson Net | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ccx-network-reports-earnings-for-qtr-to-june-30.html | CCX NETWORK reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/6-top-getty-officers-leaving.html | 6 TOP GETTY OFFICERS LEAVING | False | By Thomas C. Hayes | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/usacafes-reports-earnings-for-qtr-to-june-30.html | USACAFES reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/surgical-care-affiliates-reports-earnings-for-qtr-to-june-30.html | SURGICAL CARE AFFILIATES reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/profits-scoreboard-092040.html | Profits Scoreboard | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/c-correction-092905.html | CORRECTION | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/obituaries/no-headline-091273.html | No Headline | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-june-30.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/in-the-nation-big-strike-at-gunflint.html | IN THE NATION; BIG STRIKE AT GUNFLINT | False | By Tom Wicker | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/total-petroleum-of-north-america-inc-reports-earnings-for-qtr-to-june-30.html | TOTAL PETROLEUM OF NORTH AMERICA INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/around-the-world-new-leader-is-elected-with-ease-in-st-vincent.html | AROUND THE WORLD; New Leader Is Elected With Ease in St. Vincent | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/fcc-raises-limit-on-total-stations-under-one-owner.html | F.C.C. RAISES LIMIT ON TOTAL STATIONS UNDER ONE OWNER | False | By Alex S. Jones | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/finance-new-issues-georgia-pacific-issues-100-million-in-notes.html | FINANCE/NEW ISSUES ; Georgia-Pacific Issues $100 Million in Notes | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/applied-data-communicaions-reports-earnings-for-qtr-to-june-30.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/diner-s-journal-alligator-rotisserie-and-charcuterie.html | DINER'S JOURNAL; ALLIGATOR, ROTISSERIE AND CHARCUTERIE | False | By Bryan Miller | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/bank-seeking-marcos-s-aid.html | Bank Seeking Marcos's Aid | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/briefing.html | BRIEFING | False | By Willaim E. Farrell and Marjorie Hunter | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/work-wear-corp-reports-earnings-for-qtr-to-march-31.html | WORK WEAR CORP reports earnings for Qtr to March 31 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/zapata-corporation-reports-earnings-for-qtr-to-june-30.html | ZAPATA CORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/eastern-utilities-associates-reports-earnings-for-qtr-to-june-30.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/western-savings-loan-assciation-reports-earnings-for-qtr-to-june-30.html | WESTERN SAVINGS & LOAN ASSCIATION reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/choreography-that-turns-skating-into-dancing.html | CHOREOGRAPHY THAT TURNS SKATING INTO DANCING | False | By Nicole Simmons | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/uruguay-legalizes-leftists.html | Uruguay Legalizes Leftists | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/readying-conversion.html | READYING CONVERSION | False | By Seymour Melman | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/swedish-account-lags.html | Swedish Account Lags | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-earnings-are-up-26.7-at-interpublic-group.html | ADVERTISING; Earnings Are Up 26.7% At Interpublic Group | False | By Philip H. Dougherty | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/soviet-union-strips-stage-director-of-citizenship.html | SOVIET UNION STRIPS STAGE DIRECTOR OF CITIZENSHIP | False | By Seth Mydans | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-june-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-heinz-soups-in-switch.html | ADVERTISING; Heinz Soups in Switch | False | By Philip H. Dougherty | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/maxxam-group-inc-reports-earnings-for-qtr-to-june-30.html | MAXXAM GROUP INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/four-state-guide-to-best-in-summer-theater.html | FOUR-STATE GUIDE TO BEST IN SUMMER THEATER | False | By Leslie Bennetts | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/reynolds-to-make-cans-in-canada.html | Reynolds to Make Cans in Canada | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/broadway.html | BROADWAY; | False | By Enid Nemy | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/sports-people-ncaa-appeals.html | SPORTS PEOPLE; N.C.A.A. Appeals | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/transworld-bancorp-reports-earnings-for-qtr-to-june-30.html | TRANSWORLD BANCORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/allied-products-corp-reports-earnings-for-qtr-to-june-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/crocker-hurts-midland-net-london-july-26-midland.html | Crocker Hurts Midland Net LONDON, July 26 - Midland | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/mohasco-corp-reports-earnings-for-qtr-to-june-30.html | MOHASCO CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/florida-east-coast-industries-co-reports-earnings-for-qtr-to-june-30.html | FLORIDA EAST COAST INDUSRIES CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/5-teen-agers-killed-by-drunken-driver-according-to-police.html | 5 TEEN-AGERS KILLED BY DRUNKEN DRIVER, ACCORDING TO POLICE | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/diodes-inc-reports-earnings-for-year-to-april-30.html | DIODES INC reports earnings for Year to April 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/global-marine-inc-reports-earnings-for-qtr-to-june-30.html | GLOBAL MARINE INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/van-dusen-air-inc-reports-earnings-for-qtr-to-june-30.html | VAN DUSEN AIR INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/emery-air-freight-corp-reports-earnings-for-qtr-to-june-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/music-chorale-s-best-of-broadway.html | MUSIC: CHORALE'S 'BEST OF BROADWAY' | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-a-move-to-ohlmeyer.html | ADVERTISING; A Move to Ohlmeyer | False | By Philip H. Dougherty | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/camapign-notes-irregularies-are-charged-in-south-carolina-race.html | CAMAPIGN NOTES; Irregularies Are Charged In South Carolina Race | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/eip-microwave-inc-reports-earnings-for-qtr-to-june-30.html | EIP MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/friday-july-27-1984.html | FRIDAY, JULY 27, 1984 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/businessland-inc-reports-earnings-for-qtr-to-june-30.html | BUSINESSLAND INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/judging-a-delicate-balance.html | JUDGING: A DELICATE BALANCE | False | By Lawrie Mifflin | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/bally-s-park-place-inc-reports-earnings-for-qtr-to-june-30.html | BALLY'S PARK PLACE INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/mueller-paul-co-reports-earnings-for-qtr-to-june30.html | MUELLER, PAUL CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/ici-net-up-68.8-in-period-london-july-26-ap.html | ICI Net Up 68.8% in Period LONDON, July 26 (AP) - | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/sports-people-ruling-from-the-bench.html | SPORTS PEOPLE; Ruling From the Bench | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/argentina-to-repay-4-washington-july-26.html | Argentina To Repay 4 WASHINGTON, July 26 - | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/frigitronics-inc-reports-earnings-for-qtr-to-may-31.html | FRIGITRONICS INC reports earnings for Qtr to May 31 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/modular-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | MODULAR COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/wreck-off-cape-cod-may-contain-pirate-treasur.html | WRECK OFF CAPE COD MAY CONTAIN PIRATE TREASUR | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/no-headline-093100.html | No Headline | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/figgie-international-holdings-reports-earnings-for-qtr-to-june30.html | FIGGIE INTERNATIONAL HOLDINGS reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/boring-monologue-is-tour-de-force.html | 'BORING' MONOLOGUE IS TOUR DE FORCE | False | By Enid Nemy | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/dutch-trade-improves.html | Dutch Trade Improves | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-june-30.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/congress-the-gop-roadshow-of-mutual-admiration.html | CONGRESS; THE G.O.P. ROADSHOW OF MUTUAL ADMIRATION | False | By Martin Tolchin | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/no-headline-093131.html | No Headline | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/buckeye-financial-corp-reports-earnings-for-qtr-to-june-30.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/africans-to-urge-ban-on-england.html | Africans to Urge Ban on England | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/consumers-power-net-off.html | Consumers Power Net Off | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/republic-airlines-inc-reports-earnings-for-qtr-to-june-30.html | REPUBLIC AIRLINES INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/timken-co-reports-earnings-for-qtr-to-june-30.html | TIMKEN CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/premier-industrial-corp-reports-earnings-for-qtr-to-may-31.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to May 31 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/legg-mason-inc-reports-earnings-for-qtr-to-june-30.html | LEGG MASON INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/big-v-supermarkets-inc-reports-earnings-for-13wks-to-june-30.html | BIG V SUPERMARKETS INC reports earnings for 13wks to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/tandon-corp-reports-earnings-for-qtr-to-june-24.html | TANDON CORP reports earnings for Qtr to June 24 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/campaign-notes-3d-party-candidate-gets-matching-us-funds.html | CAMPAIGN NOTES ; 3D PARTY CANDIDATE GETS MATCHING U.S. FUNDS | False | AP | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/con-ed-agrees-to-delay-any-rate-rise-until-86.html | CON ED AGREES TO DELAY ANY RATE RISE UNTIL '86 | False | By Michael Oreskes | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/slow-decision-on-conrail-bid-washington-july-26.html | Slow Decision On Conrail Bid WASHINGTON, July 26 - | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/tv-weekend-sunday-in-the-museum-with-seurat-and-friends.html | TV WEEKEND; Sunday in the Museum With Seurat and Friends | False | By John Russell | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/key-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | KEY PHARMACEUTICALS INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/no-headline-093094.html | No Headline | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/purolator-courier-reports-earnings-for-qtr-to-june-30.html | PUROLATOR COURIER reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/us-china-copter-deal.html | U.S.-China Copter Deal | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/aucitons.html | AUCITONS | False | By Rita Reif | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/taco-viva-inc-reports-earnings-for-qtr-to-may-31.html | TACO VIVA INC reports earnings for Qtr to May 31 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/american-national-holding-company-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATIONAL HOLDING COMPANY reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/usf-g-corp-reports-earnings-for-qtr-to-june-30.html | USF&G CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/security-capital-corporation-reports-earnings-for-qtr-to-june-30.html | SECURITY CAPITAL CORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/oakwood-homes-corp-reports-earnings-for-qtr-to-june-30.html | OAKWOOD HOMES CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/wetterau-inc-reports-earnings-for-qtr-to-june-30.html | WETTERAU INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/us-will-invest-4.5-billion-in-rescue-of-chicago-bank-vowing-more-aid-if-needed.html | U.S. WILL INVEST $4.5 BILLION IN RESCUE OF CHICAGO BANK, VOWING MORE AID IF NEEDED | False | By Robert A. Bennett, Special To the New York Times | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/around-the-world-4-held-in-london-deny-nigerian-role-in-plot.html | AROUND THE WORLD; 4 Held in London Deny Nigerian Role in Plot | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/delta-air-lines-reports-earnings-for-revenue.html | DELTA AIR LINES reports earnings for Revenue | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/scovill-inc-reports-earnings-for-qtr-to-june-30.html | SCOVILL INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/us/how-miners-lose-in-union-bid-as-nlrb-ponders-an-appeal.html | HOW MINERS LOSE IN UNION BID AS N.L.R.B. PONDERS AN APPEAL | False | By William Serrin | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/advertising-grey-lyon-king-losing-ups-account.html | ADVERTISING; Grey, Lyon & King Losing U.P.S. Account | False | By Philip H. Dougherty | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-june-30.html | TURNER BROADCASTING SYSTEM INC reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/restaurants-091312.html | RESTAURANTS; | False | By Marian Burros | 1984-07-30 | TX 1-397029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/hearing-put-off-by-racing-board.html | Hearing Put Off By Racing Board | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/enserch-corp-reports-earnings-for-qtr-to-june-30.html | ENSERCH CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-june-30.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/curbs-set-on-phone-companies.html | CURBS SET ON PHONE COMPANIES | False | By Peter W. Barnes | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/in-lilco-strike-talks-experience-and-dedication-on-both-sides-of-the-table.html | IN LILCO STRIKE TALKS, EXPERIENCE AND DEDICATION ON BOTH SIDES OF THE TABLE | False | By Lindsey Gruson | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/l-racism-in-a-jackson-cuomo-appraisal-090974.html | 'RACISM' IN A JACKSON/CUOMO APPRAISAL | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/crompton-co-reports-earnings-for-qtr-to-june-30.html | CROMPTON CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/nyregion/police-seek-escaped-suspect-in-slaying-of-jersey-girl-11.html | POLICE SEEK ESCAPED SUSPECT IN SLAYING OF JERSEY GIRL, 11 | False | By Robert Hanley | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/british-coal-industry-announces-huge-loss.html | British Coal Industry Announces Huge Loss | False | AP | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/world/talks-on-namibia-s-future-again-end-in-impasse.html | TALKS ON NAMIBIA'S FUTURE AGAIN END IN IMPASSE | False | By Alan Cowell | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/republic-health-corporation-reports-earnings-for-qtr-to-june-30.html | REPUBLIC HEALTH CORPORATION reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/general-refractories-co-reports-earnings-for-qtr-to-june-30.html | GENERAL REFRACTORIES CO reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/tv-weekend-trilogy-from-scotland.html | TV WEEKEND; TRILOGY FROM SCOTLAND | False | By John J. O'Connor | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/opinion/topics-sweet-success-the-real-thing.html | TOPICS; SWEET SUCCESS; THE REAL THING | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | BALLY MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/business-people-2-vice-chairmen-at-arthur-young.html | BUSINESS PEOPLE ; 2 Vice Chairmen At Arthur Young | False | By Kenneth N. Gilpin | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/arts/dance-curry-s-ice-show-at-the-met.html | DANCE: CURRY'S ICE SHOW AT THE MET | False | By Jennifer Dunning | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/marathon-picks-names.html | Marathon Picks Names | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/anchor-hocking-corp-reports-earnings-for-qtr-to-june-30.html | ANCHOR HOCKING CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/sports/hartford-christens-a-newcourse.html | Hartford Christens A NewCourse | False | By Gordon S. White Jr. | 1984-07-30 | TX 1-397029 |
| 1984-07-27 | 1984-07-27 | https://www.nytimes.com/1984/07/27/business/united-states-sugar-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES SUGAR CORP reports earnings for Qtr to June 30 | False | | 1984-07-30 | TX 1-397029 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/no-headline-101226.html | No Headline | False | (AP) | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/glimmerings-in-guatemala.html | Glimmerings in Guatemala | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/convergent-technologies-reports-earnings-for-qtr-to-june-30.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/shoreline-savings-assn-reports-earnings-for-qtr-to-june-30.html | SHORELINE SAVINGS ASSN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/june-trade-deficit-up-slightly.html | June Trade Deficit Up Slightly | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/nestle-s-alcon-unit-drops-bid.html | NESTLE'S ALCON UNIT DROPS BID | False | By Robert J. Cole | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/85-tax-rise-the-politics-and-math.html | '85 TAX RISE? THE POLITICS AND MATH | False | By Jonathan Fuerbringer | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/mets-fever-is-spreading-fast.html | METS FEVER IS SPREADING FAST | False | By Ira Berkow | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/supertex-inc-reports-earnings-for-qtr-to-june-30.html | SUPERTEX INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/no-headline-094769.html | No Headline | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-april-30.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/sports-of-the-times-the-hollympics-of-ueberroth.html | SPORTS OF THE TIMES; THE HOLLYMPICS OF UEBERROTH | False | By Dave Anderson | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/world/more-aid-for-salvador-denied-by-house-unit.html | More Aid for Salvador Denied by House Unit | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/toussaint-at-tramps.html | Toussaint at Tramps | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/dow-up-by-07.07-to-1114.62.html | DOW UP BY 07.07 TO 1,114.62 | False | By James Sterngold | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/no-headline-093860.html | No Headline | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/l-anti-sandinista-forces-vs-miskito-indians-093085.html | ANTI-SANDINISTA FORCES VS. MISKITO INDIANS | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/american-home-reports-offers.html | American Home Reports Offers | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/payco-american-corp-reports-earnings-for-qtr-to-june-30.html | PAYCO AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/progressive-corporation-reports-earnings-for-qtr-to-june-30.html | PROGRESSIVE CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/shop-go-inc-reports-earnings-for-qtr-to-june-28.html | SHOP & GO INC reports earnings for Qtr to June 28 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/clark-equipment-co-reports-earnings-for-qtr-to-june-30.html | CLARK EQUIPMENT CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/11-indicted-by-us-as-drug-smugglers.html | 11 INDICTED BY U.S. AS DRUG SMUGGLERS | False | By Leslie Maitland Werner | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/new-variable-notes-vie-with-loans.html | NEW VARIABLE NOTES VIE WITH LOANS | False | By Fred R. Bleakley | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/mid-pacific-airlines-reports-earnings-for-qtr-to-june-30.html | MID PACIFIC AIRLINES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/weatherford-international-inc-reports-earnings-for-qtr-to-june-30.html | WEATHERFORD INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/suburban-airlines-reports-earnings-for-qtr-to-june-30.html | SUBURBAN AIRLINES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/c-correction-095170.html | CORRECTION | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/flight-international-group-reports-earnings-for-year-to-april-30.html | FLIGHT INTERNATIONAL GROUP reports earnings for Year to April 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/texas-instruments-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/rli-corp-reports-earnings-for-qtr-to-june-30.html | RLI CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/mexican-pianist-fighting-deportation.html | MEXICAN PIANIST FIGHTING DEPORTATION | False | By John Rockwell | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/united-television-reports-earnings-for-qtr-to-june-30.html | UNITED TELEVISION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/twin-disc-inc-reports-earnings-for-qtr-to-june-30.html | TWIN DISC INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/hinckley-tells-court-i-am-ready-now-to-press-for-release.html | HINCKLEY TELLS COURT 'I AM READY NOW TO PRESS FOR RELEASE | False | By Stuart Taylor Jr., Special To the New York Times | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/the-region-30000-lose-water-in-jersey-city.html | THE REGION ; ; 30,000 Lose Water In Jersey City | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/vega-biotechnologies-reports-earnings-for-year-to-april-30.html | VEGA BIOTECHNOLOGIES reports earnings for Year to April 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/around-the-nation-single-night-protest-urged-to-combat-crime.html | AROUND THE NATION; SINGLE-NIGHT PROTEST URGED TO COMBAT CRIME | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/kdi-corp-reports-earnings-for-qtr-to-june-30.html | KDI CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/commonwealth-telephone-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH TELEPHONE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/marriott-marquis-builds-inner-roadway-for-taxis.html | MARRIOTT MARQUIS BUILDS INNER ROADWAY FOR TAXIS | False | By David W. Dunlap | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/style/de-gustibus-buttering-corn-variations.html | DE GUSTIBUS; BUTTERING CORN: VARIATIONS | False | By Marian Burros | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/norway-trade-surplus.html | Norway Trade Surplus | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/federal-inquiry-begins-into-amtrak-s-training.html | FEDERAL INQUIRY BEGINS INTO AMTRAK'S TRAINING | False | By Stephen Engelberg | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/the-region-asbestos-is-found-in-rutgers-dorms.html | THE REGION ; ; Asbestos Is Found In Rutgers Dorms | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/concord-computing-reports-earnings-for-qtr-to-june-30.html | CONCORD COMPUTING reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/world/poland-recalls-its-rendezvous-with-history.html | POLAND RECALLS ITS RENDEZVOUS WITH HISTORY | False | By Michael T. Kaufman | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/dh-technology-reports-earnings-for-qtr-to-june-30.html | DH TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/timberline-systems-reports-earnings-for-qtr-to-june-30.html | TIMBERLINE SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/logistec-corp-reports-earnings-for-qtr-to-june-30.html | LOGISTEC CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/c-correction-095172.html | CORRECTION | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/tpc-communications-inc-reports-earnings-for-qtr-to-may-31.html | TPC COMMUNICATIONS INC reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/bank-s-shares-rebound-on-speculation.html | BANK'S SHARES REBOUND ON SPECULATION | False | By Vartanig G. Vartan | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/kysor-industrial-corp-reports-earnings-for-qtr-to-june-30.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/1992-worlds-fair-in-chicago-mired-in-questions.html | 1992 WORLDS FAIR IN CHICAGO MIRED IN QUESTIONS | False | By E. | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/athey-products-corp-reports-earnings-for-qtr-to-june-30.html | ATHEY PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/drexler-technology-corp-reports-earnings-for-qtr-to-june-29.html | DREXLER TECHNOLOGY CORP reports earnings for Qtr to June 29 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/computer-memories-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER MEMORIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/mclean-industries-reports-earnings-for-qtr-to-june-30.html | MCLEAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/51102-see-gooden-set-back-cubs.html | 51,102 SEE GOODEN SET BACK CUBS | False | By Kevin Dupont | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/aeronca-inc-reports-earnings-for-qtr-to-june-30.html | AERONCA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/golf-puts-growing-cromwell-on-the-map.html | GOLF PUTS GROWING CROMWELL ON THE MAP | False | By Nicole Simmons | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/first-security-corp-reports-earnings-for-qtr-to-june-30.html | FIRST SECURITY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/about-new-york-happy-days-at-shea-and-the-owner-is-a-fan.html | ABOUT NEW YORK; HAPPY DAYS AT SHEA , AND THE OWNER IS A FAN | False | By William E. Geist | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/general-motors-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL MOTORS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/circle-income-shares-inc-reports-earnings-for-as-of-june-30.html | CIRCLE INCOME SHARES INC reports earnings for As of June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/crown-industries-inc-reports-earnings-for-qtr-to-june-30.html | CROWN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/patents-flagwaving-machine.html | PATENTS; Flag-Waving Machine | False | By Stacy V. Jones | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/around-the-nation-minneapolis-council-fails-to-override-veto.html | AROUND THE NATION; MINNEAPOLIS CUNCIL FAILS TO OVERRIDE VETO | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/servotronics-inc-reports-earnings-for-qtr-to-june-30.html | SERVOTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/telesciences-inc-reports-earnings-for-qtr-to-june30.html | TELESCIENCES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/production-operators-corp-reports-earnings-for-qtr-to-june30.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/obituaries/james-mason-75-dead-suave-star-of-100-films.html | JAMES MASON, 75, DEAD; SUAVE STAR OF 100 FILMS | False | By Peter B. Flint | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/new-york-day-by-day-in-this-corner.html | NEW YORK DAY BY DAY; IN THIS CORNER... | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/cable-tv-s-turn-for-the-better.html | CABLE TV's TURN FOR THE BETTER | False | By Peter Kerr | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/yanks-rout-hoyt.html | YANKS ROUT HOYT | False | By Jane Gross | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/alpine-geophysical-corp-reports-earnings-for-year-to-april-30.html | ALPINE GEOPHYSICAL CORP reports earnings for Year to April 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/a-reporter-s-notebook-in-hoboken-reagan-was-good-at-what-he-does.html | A REPORTER'S NOTEBOOK: IN HOBOKEN, REAGAN WAS GOOD AT WHAT HE DOES | False | By Francis X. Clines | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/tri-south-investments-inc-reports-earnings-for-qtr-to-june-30.html | TRI-SOUTH INVESTMENTS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/cheyenne-resources-inc-reports-earnings-for-qtr-to-june-30.html | CHEYENNE RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/united-presidential-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | UNITED PRESIDENTIAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/libya-withdraws-after-visa-refusals.html | Libya Withdraws After Visa Refusals | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/redskins-to-test-jets-in-scrimmage.html | REDSKINS TO TEST JETS IN SCRIMMAGE | False | By Gerald Eskenazi | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/energy-factors-reports-earnings-for-qtr-to-june30.html | ENERGY FACTORS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/citadel-holding-reports-earnings-for-qtr-to-june30.html | CITADEL HOLDING reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/stanhome-inc-reports-earnings-for-qtr-to-june30.html | STANHOME INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-june30.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/broken-hill-proprietary.html | Broken Hill Proprietary | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/idealism-triumphs-in-villages.html | IDEALISM TRIUMPHS IN VILLAGES | False | By Lawrie Mifflin | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/campaign-notes-cuomo-says-reagan-pandering-to-catholics.html | CAMPAIGN NOTES; CUOMO SAYS REAGAN 'PANDERING' TO CATHOLICS | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/2.6-pay-rises-in-contracts.html | 2.6% Pay Rises in Contracts | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/oriole-homes-corp-reports-earnings-for-qtr-to-june-30.html | ORIOLE HOMES CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/japan-videotape-units.html | Japan Videotape Units | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/museum-is-battling-to-keep-a-painting-in-britain.html | MUSEUM IS BATTLING TO KEEP A PAINTING IN BRITAIN | False | By Jo Thomas | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/world/us-visa-refusals-upheld-in-court.html | U.S. VISA REFUSALS UPHELD IN COURT | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/movies/cheech-chong.html | CHEECH & CHONG | False | By Vincent Canby | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/ltv-corp-reports-earnings-for-qtr-to-june-30.html | LTV CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/injured-fingers-sideline-ewing.html | Injured Fingers Sideline Ewing | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/merchants-cooperative-bank-reports-earnings-for-qtr-to-april-30.html | MERCHANTS COOPERATIVE BANK reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/patents-isolating-an-enzyme-to-test-for-cancer.html | PATENTS ; Isolating an Enzyme To Test for Cancer | False | By Stacy V. Jones, Special To the New York Times | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/lomas-nettleton-mortage-investors-reports-earnings-for-qtr-to-june.30.html | LOMAS & NETTLETON MORTAGE INVESTORS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/pacific-tin-consolidated-corp-reports-earnings-for-qtr-to-june-30.html | PACIFIC TIN CONSOLIDATED CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-june-30.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/exploration-surveys-inc-reports-earnings-for-qtr-to-june-30.html | EXPLORATION SURVEYS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/l-miss-america-pagent-hypocrisy-for-all-to-see-093083.html | MISS AMERICA PAGENT: 'HYPOCRISY' FOR ALL TO SEE | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/westmoreland-coal-co-reports-earnings-for-qtr-to-june-30.html | WESTMORELAND COAL CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/armco-dividend-on-common-halted.html | ARMCO DIVIDEND ON COMMON HALTED | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/wurlitzer-co-reports-earnings-for-qtr-to-june-30.html | WURLITZER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/bankvermont-reports-earnings-for-qtr-to-june-30.html | BANKVERMONT reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/visual-technology-inc-reports-earnings-for-qtr-to-june-30.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/observer-she-didn-t-fish.html | OBSERVER; SHE DIDN'T FISH | False | By Russell Baker | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/tv-notes-competing-with-abc-during-the-olympics.html | TV NOTES; COMPETING WITH ABC DURING THE OLYMPICS | False | By Peter W. Kaplan | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/international-flavors-fragances-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL FLAVORS & FRAGANCES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/storage-technology-corp-reports-earnings-for-qtr-to-june-30.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/information-resources-inc-reports-earnings-for-qtr-to-june-30.html | INFORMATION RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/no-headline-095510.html | No Headline | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/job-rights-issue-reshaped-in-detroit.html | JOB RIGHTS: ISSUE RESHAPED IN DETROIT | False | By James Barron | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/coast-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/computer-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/repco-inc-reports-earnings-for-qtr-to-june-30.html | REPCO INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/amstar-unit-sale.html | Amstar Unit Sale | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/equatorial-communications-reports-earnings-for-qtr-to-june-30.html | EQUATORIAL COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/patents-recurving-the-eyes-cornea.html | PATENTS; Recurving The Eye's Cornea | False | By Stacy V. Jones | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/falconbridge-ltd-reports-earnings-for-qtr-to-june-30.html | FALCONBRIDGE LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/natpac-inc-reports-earnings-for-year-to-april-30.html | NATPAC INC reports earnings for Year to April 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/british-columbia-telephone-co-reports-earnings-for-qtr-to-june-30.html | BRITISH COLUMBIA TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/orbanco-financial-services-corp-reports-earnings-for-qtr-to-june-30.html | ORBANCO FINANCIAL SERVICES CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/saturday-news-qiuz.html | SATURDAY NEWS QIUZ | False | By Linda Amster | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/jacobsen-nicolette-take-lead.html | Jacobsen, Nicolette Take Lead | False | By Gordon S. White Jr. | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/mobile-communications-corp-of-america-reports-earnings-for-qtr-to-june-30.html | MOBILE COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/anthony-industries-inc-reports-earnings-for-qtr-to-june-30.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/world/brazil-in-a-policy-shift-backs-family-planning.html | BRAZIL, IN A POLICY SHIFT, BACKS FAMILY PLANNING | False | By Alan Riding | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/books/books-of-the-times-insider-s-canal-story.html | BOOKS OF THE TIMES; INSIDER'S CANAL STORY | False | By Bernard Gwertzman | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/bishop-graphics-inc-reports-earnings-for-qtr-to-june-30.html | BISHOP GRAPHICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/ltv-reports-smaller-loss.html | LTV Reports Smaller Loss | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/calfed-inc-reports-earnings-for-qtr-to-june-30.html | CALFED INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/fast-exit-for-leaded-gas.html | Fast Exit for Leaded Gas | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/weiman-co-reports-earnings-for-qtr-to-june-30.html | WEIMAN CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/guilford-industries-reports-earnings-for-qtr-to-july-1.html | GUILFORD INDUSTRIES reports earnings for Qtr to July 1 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/style/weekend-crush-for-rental-cars.html | WEEKEND CRUSH FOR RENTAL CARS | False | By James Brooke | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/new-york-day-by-day-095103.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/ribi-immunochem-research-reports-earnings-for-qtr-to-june.30.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/radionics-inc-reports-earnings-for-qtr-to-june-30.html | RADIONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/lawter-international-inc-reports-earnings-for-qtr-to-june-30.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/l-mugabe-s-politics-stress-conciliation-093084.html | MUGABE'S POLITICS STRESS CONCILIATION | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/obituaries/dr-lyford-edwards-an-early-sociologist-and-teacher-at-bard.html | DR. LYFORD EDWARDS, AN EARLY SOCIOLOGIST AND TEACHER AT BARD | False | By Walter H. Waggoner | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/scouting-095238.html | SCOUTING; | False | By Thomas Rogers | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/applied-communications-reports-earnings-for-qtr-to-june-30.html | APPLIED COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/obituaries/col-edward-glavin-81-played-key-role-in-oss.html | COL. EDWARD GLAVIN, 81, PLAYED KEY ROLE IN O.S.S. | False | By Wolfgang Saxon | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/american-shared-hospital-services-reports-earnings-for-qtr-to-june-30.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/dance-john-curry-skating-troupe-at-met-opera.html | DANCE: JOHN CURRY SKATING TROUPE AT MET OPERA | False | By Anna Kisselgoff | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/brenton-banks-inc-reports-earnings-for-qtr-to-june-30.html | BRENTON BANKS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/fda-issues-warning-on-use-of-herbal-pills.html | F.D.A. ISSUES WARNING ON USE OF HERBAL PILLS | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/intech-inc-reports-earnings-for-qtr-to-june-22.html | INTECH INC reports earnings for Qtr to June 22 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/business-digest-saturday-july-28-1984.html | BUSINESS DIGEST SATURDAY, JULY 28, 1984 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/letter-on-mental-health-social-workers-aren-t-psychiatrists.html | Letter: On Mental Health; Social Workers Aren't Psychiatrists | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-june-30.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/selas-corp-of-america-reports-earnings-for-qtr-to-june-30.html | SELAS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/provincetown-boston-airine-reports-earnings-for-qtr-to-june-30.html | PROVINCETOWN-BOSTON AIRINE reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/about-philadelphia-forgotten-men-in-china-trade-live-on-canvas.html | ABOUT PHILADELPHIA; FORGOTTEN MEN IN CHINA TRADE LIVE ON CANVAS | False | By William Robbins, Special To the New York Times | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/santa-anita-companies-reports-earnings-for-qtr-to-june-30.html | SANTA ANITA COMPANIES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/interest-rates-rise-modestly.html | INTEREST RATES RISE MODESTLY | False | By Michael Quint | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/transact-international-division-gram-industries-reports-earnings-for-year-april.html | TRANSACT INTERNATIONAL DIVISION OF GRAM INDUSTRIES reports earnings for Year to April 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/strength-of-city-leads-to-record-in-region-s-jobs.html | STRENGTH OF CITY LEADS TO RECORD IN REGION'S JOBS | False | By Richard Severo | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/obituaries/gerald-j-mcmahon-76-dead-led-international-bar-group.html | GERALD J. MCMAHON, 76, DEAD; LED INTERNATIONAL BAR GROUP | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/service-fracturing-co-reports-earnings-for-qtr-to-june-30.html | SERVICE FRACTURING CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/quotation-of-the-day-095169.html | Quotation of the Day | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/operating-earnings-at-aetna-decline-25.8.html | Operating Earnings At Aetna Decline 25.8% | False | By Lee A. Daniels | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/bridge-two-mark-cohens-achieve-success-in-separate-events.html | Bridge:Two Mark Cohens Achieve Success in Separate Events | False | By Alan Truscott | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/carlton-beaten-by-expos-6-1.html | CARLTON BEATEN BY EXPOS, 6-1 | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/texas-new-mexico-power-co-reports-earnings-for-qtr-to-june-30.html | TEXAS-NEW MEXICO POWER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/on-koch-s-bias-order.html | ON KOCH'S BIAS ORDER | False | By Diane Ravitch | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/harte-hanks-communicaions-reports-earnings-for-qtr-to-june-30.html | HARTE-HANKS COMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/walco-national-corp-reports-earnings-for-qtr-to-june-30.html | WALCO NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/africans-are-playing-on-two-levels.html | AFRICANS ARE PLAYING ON TWO LEVELS | False | By Peter Alfano, Special To the New York Times | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/jersey-murder-suspect-surrenders.html | JERSEY MURDER SUSPECT SURRENDERS | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/a-court-bolsters-toxic-waste-law.html | A COURT BOLSTERS TOXIC WASTE LAW | False | By Josh Barbanel | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/giga-tronics-inc-reports-earnings-for-qtr-to-june-30.html | GIGA-TRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/actmedia-inc-reports-earnings-for-qtr-to-june-30.html | ACTMEDIA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/clc-of-america-inc-reports-earnings-for-qtr-to-june-30.html | CLC OF AMERICA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/the-region-lirr-service-to-be-disrupted.html | THE REGION ; ; L.I.R.R. Service To Be Disrupted | False | By United Press International | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/new-york-getting-to-know-you.html | NEW YORK; GETTING TO KNOW YOU | False | By Sydney H. Schanberg | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/sealed-air-corp-reports-earnings-for-qtr-to-june-30.html | SEALED AIR CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/texas-utilities-co-reports-earnings-for-qtr-to-june-30.html | TEXAS UTILITIES CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/no-headline-094238.html | No Headline | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/your-money-bond-coupons-and-bank-fees.html | YOUR MONEY; BOND COUPONS AND BANK FEES | False | By Leonard Sloane | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/scott-instruments-corporation-corp-reports-earnings-for-qtr-to-june-30.html | SCOTT INSTRUMENTS CORPORATION CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/how-much-feminists-influenced-choice-of-ferraro-is-debated.html | HOW MUCH FEMINISTS INFLUENCED CHOICE OF FERRARO IS DEBATED | False | By Sandra Salmans | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/safeguard-scientifics-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/briefing-094772.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/the-bureaucracy-a-tug-of-war-on-toxic-chemicals.html | THE BUREAUCRACY; A TUG-OF-WAR ON TOXIC CHEMICALS | False | By Philip Shabecoff | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/philanthropic-groups-spur-drives-for-registering-voters.html | PHILANTHROPIC GROUPS SPUR DRIVES FOR REGISTERING VOTERS | False | By Kathleen Teltsch | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/union-special-corp-reports-earnings-for-qtr-to-june-30.html | UNION SPECIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/sports-people-owens-to-return.html | SPORTS PEOPLE; Owens to Return | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/new-york-day-by-day-095095.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/empire-district-electric-co-reports-earnings-for-qtr-to-june-30.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/capital-federal-savings-reports-earnings-for-qtr-to-june-30.html | CAPITAL FEDERAL SAVINGS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/an-appreciation-the-man-who-made-polling-what-it-is.html | AN APPRECIATION; THE MAN WHO MADE POLLING WHAT IT IS | False | By Adam Clymer | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/obituaries/willie-mae-thornton-influential-blues-singer.html | WILLIE MAE THORNTON, INFLUENTIAL BLUES SINGER | False | By Stephen Holden | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/tosco-corp-reports-earnings-for-qtr-to-june-30.html | TOSCO CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/l-deterrent-for-prisoners-serving-life-sentences-093082.html | DETERRENT FOR PRISONERS SERVING LIFE SENTENCES | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/every-big-shot-in-the-us-of-a-knows-me.html | EVERY BIG SHOT IN THE U.S. OF A. KNOWS ME | False | By D. N. Lewis | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/stewart-warner-corp-reports-earnings-for-qtr-to-june-30.html | STEWART-WARNER CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/commonwealth-savings-loan-of-fla-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH SAVINGS & LOAN OF FLA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/new-england-business-servce-inc-reports-earnings-for-qtr-to-june-30.html | NEW ENGLAND BUSINESS SERVCE INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-june-30.html | C-COR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/park-chemical-co-reports-earnings-for-qtr-to-june-30.html | PARK CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/patents-an-optical-system-for-guiding-robots.html | PATENTS ; An Optical System For Guiding Robots | False | By Stacy V. Jones, Special To the New York Times | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/american-brands-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BRANDS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/northern-air-freight-reports-earnings-for-qtr-to-june-30.html | NORTHERN AIR FREIGHT reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/young-swimmer-faces-next-challenge.html | YOUNG SWIMMER FACES NEXT CHALLENGE | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/metromail-corp-reports-earnings-for-qtr-to-june-3.html | METROMAIL CORP reports earnings for Qtr to June 3 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/obituaries/george-h-gallup-is-dead-at-82-pioneer-in-public-opinion-polling.html | GEORGE H. GALLUP IS DEAD AT 82; PIONEER IN PUBLIC OPINION POLLING | False | By Eric Pace | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/floridans-now-liable-for-minors-drinking.html | FLORIDANS NOW LIABLE FOR MINORS' DRINKING | False | By Jesus Rangel | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/hospital-wants-contempt-order-in-nurses-strike.html | HOSPITAL WANTS CONTEMPT ORDER IN NURSES STRIKE | False | By Ronald Sullivan | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/style/consumer-saturday-handbooks-for-crises-at-home.html | CONSUMER SATURDAY; HANDBOOKS FOR CRISES AT HOME | False | By Lisa Belkin | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/pittsburgh-west-virginia-rr-reports-earnings-for-qtr-to-june-30.html | PITTSBURGH & WEST VIRGINIA RR reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/kansas-power-light-co-reports-earnings-for-qtr-to-june-30.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/neworld-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | NEWORLD BANK FOR SAVINGS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/worlco-inc-reports-earnings-for-year-to-march-31.html | WORLCO INC reports earnings for Year to March 31 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/cellular-products-reports-earnings-for-qtr-to-june-30.html | CELLULAR PRODUCTS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/olympic-games-to-open-with-hollywood-hoopla.html | OLYMPIC GAMES TO OPEN WITH HOLLYWOOD HOOPLA | False | By Frank Litsky, Special To the New York Times | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/city-accelerates-its-effort-to-end-waste-dumping.html | CITY ACCELERATES ITS EFFORT TO END WASTE DUMPING | False | By Robert Hanley | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/ohio-art-co-reports-earnings-for-qtr-to-june-30.html | OHIO ART CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/world/gift-laden-ship-docks-in-nicaragua.html | GIFT-LADEN SHIP DOCKS IN NICARAGUA | False | By Stephen Kinzer | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/world/kahane-unconcerned-on-citizenship-move.html | Kahane Unconcerned On Citizenship Move | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/archive-corp-reports-earnings-for-qtr-to-june-30.html | ARCHIVE CORP reports earnings for Qtr to June 30 | True | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/new-york-day-by-day-095102.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/around-the-nation-university-is-adivsed-on-paying-its-debt.html | AROUND THE NATION; UNIVERSITY IS ADIVSED ON PAYING ITS DEBT | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/ljn-toys-ltd-reports-earnings-for-qtr-to-june-30.html | LJN TOYS LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-june-30.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/xidex-corp-reports-earnings-for-qtr-to-june-30.html | XIDEX CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/l-the-root-of-a-subway-productivity-gap-093080.html | ; THE ROOT OF A SUBWAY PRODUCTIVITY GAP | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/heilig-meyers-co-reports-earnings-for-qtr-to-june-30.html | HEILIG-MEYERS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/kloss-video-corp-reports-earnings-for-qtr-to-june-30.html | KLOSS VIDEO CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/company-briefs-093975.html | COMPANY BRIEFS | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/style/from-paris-for-the-fall-elaborate-accessories.html | FROM PARIS FOR THE FALL, ELABORATE ACCESSORIES | False | By Bernadine Morris, Special To the New York Times | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/scouting-cubs-sutcliffe-summer-to-savor.html | SCOUTING; CUBS' SUTCLIFFE: SUMMER TO SAVOR | False | By Thomas Rogers | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/bluebird-shaped-toy-recalled-as-possible-peril-to-children.html | BLUEBIRD-SHAPED TOY RECALLED AS POSSIBLE PERIL TO CHILDREN; | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/chinaglia-promises-a-soccer-shake-up.html | CHINAGLIA PROMISES A SOCCER SHAKE-UP | False | By Robert Mcg. Thomas Jr. | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/cypress-savings-association-reports-earnings-for-qtr-to-june-30.html | CYPRESS SAVINGS ASSOCIATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/striker-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | STRIKER PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/lil-champ-food-stores-inc-reports-earnings-for-qtr-to-april-28.html | LIL' CHAMP FOOD STORES INC reports earnings for Qtr to April 28 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/swedlow-inc-reports-earnings-for-qtr-to-june-24.html | SWEDLOW INC reports earnings for Qtr to June 24 | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/the-region-killer-is-spared-the-death-penalty.html | THE REGION ; ; Killer Is Spared The Death Penalty | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/national-western-life-inurance-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL WESTERN LIFE INURANCE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/baron-data-systems-reports-earnings-for-qtr-to-june-30.html | BARON DATA SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/spectrum-laboratories-reports-earnings-for-qtr-to-june-30.html | SPECTRUM LABORATORIES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/united-energy-resources-inc-reports-earnings-for-qtr-to-june-30.html | UNITED ENERGY RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-june-30.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/computervision-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTERVISION CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/protective-corporation-reports-earnings-for-qtr-to-june-30.html | PROTECTIVE CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/c-correction-095173.html | CORRECTION | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/sports/scouting-094154.html | SCOUTING; | False | By Thomas Rogers | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/key-rates-093903.html | Key Rates | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/world/soviet-says-talks-on-space-weapons-are-impossible.html | SOVIET SAYS TALKS ON SPACE WEAPONS ARE 'IMPOSSIBLE' | False | By Seth Mydans, Special To the New York Times | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/colgate-palmolive-co-reports-earnings-for-qtr-to-june-30.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/world/grenada-beginning-to-return-businesses-to-private-owners.html | GRENADA BEGINNING TO RETURN BUSINESSES TO PRIVATE OWNERS | False | By Joseph B. Treaster | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/l-a-definition-that-fits-terrorism-anywhere-093081.html | A DEFINITION THAT FITS TERRORISM ANYWHERE | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-june-30.html | SAUNDERS LEASING SYSTEM INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/reit-of-america-reports-earnings-for-qtr-to-june-30.html | REIT OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/harvester-sale.html | Harvester Sale | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/xebec-corp-reports-earnings-for-qtr-to-june-30.html | XEBEC CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/kms-industries-inc-reports-earnings-for-qtr-to-june-30.html | KMS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/peoples-energy-corp-reports-earnings-for-qtr-to-june-30.html | PEOPLES ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/budd-gives-up-citzenship.html | Budd Gives Up Citizenship | False | (UPI) | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-july-8.html | PULASKI FURNITURE CORP reports earnings for Qtr to July 8 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/dynatech-corp-reports-earnings-for-qtr-to-june-30.html | DYNATECH CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/arden-group-inc-reports-earnings-for-qtr-to-june-30.html | ARDEN GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/doctor-loses-license-for-unnecessary-abortins.html | DOCTOR LOSES LICENSE FOR UNNECESSARY ABORTINS | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/how-to-make-leaders.html | HOW TO MAKE LEADERS | False | By Frank Pace Jr. | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/weldwood-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | WELDWOOD OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/mem-co-inc-reports-earnings-for-qtr-to-june-30.html | MEM CO INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/computer-devices-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER DEVICES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-june-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/millipore-corp-reports-earnings-for-qtr-to-june-30.html | MILLIPORE CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/system-integrators-reports-earnings-for-qtr-to-june-30.html | SYSTEM INTEGRATORS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/friday-s-tgi-inc-n-reports-earnings-for-qtr-to-july-2.html | FRIDAY'S (TGI) INC(N) reports earnings for Qtr to July 2 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/booth-inc-reports-earnings-for-qtr-to-june-30.html | BOOTH INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/new-york-day-by-day-award-for-an-inmate.html | NEW YORK DAY BY DAY; AWARD FOR AN INMATE | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/outboard-marine-corp-reports-earnings-for-qtr-to-june-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/gm-profit-soars-54.3-in-quarter.html | G.M. PROFIT SOARS 54.3% IN QUARTER | False | by John Holusha | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/papercraft-corp-reports-earnings-for-qtr-to-june-30.html | PAPERCRAFT CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/the-region-chargeisdropped-in-fatal-accident.html | THE REGION ; ; ChargeIsDropped In Fatal Accident | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/opinion/big-brother-and-baby-doe.html | Big Brother and Baby Doe | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/news-summary-saturday-july-28-1984-international.html | NEWS SUMMARY ; SATURDAY, JULY 28, 1984 International | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/activision-inc-reports-earnings-for-qtr-to-june-30.html | ACTIVISION INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-april-30.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/no-headline-095203.html | No Headline | False | | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/datatrak-inc-reports-earnings-for-qtr-to-may-31.html | DATATRAK INC reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/arts/four-films-on-blacks.html | Four Films on Blacks | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/tri-chem-inc-reports-earnings-for-qtr-to-june-30.html | TRI-CHEM INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/refac-technology-development-corp-inc-reports-earnings-for-qtr-to-june.30.html | REFAC TECHNOLOGY DEVELOPMENT CORP INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/panex-industries-inc-reports-earnings-for-qtr-to-july-1.html | PANEX INDUSTRIES INC reports earnings for Qtr to July 1 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-june-16.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to June 16 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/elgin-national-industries-inc-reports-earnings-for-qtr-to-june-30.html | ELGIN NATIONAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/datasouth-computer-reports-earnings-for-qtr-to-june-30.html | DATASOUTH COMPUTER reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/biltrite-corp-reports-earnings-for-qtr-to-june-30.html | BILTRITE CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/spectra-physics-inc-reports-earnings-for-qtr-to-june-30.html | SPECTRA-PHYSICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/us/f-18-builder-says-test-missed-design-flaws.html | F-18 BUILDER SAYS TEST MISSED DESIGN FLAWS | False | By Wayne Biddle, Special To the New York Times | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/lafarge-corp-reports-earnings-for-qtr-to-june-30.html | LAFARGE CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/world/in-wet-wales-a-dry-spell-is-turning-the-green-valleys-brown.html | IN WET WALES, A DRY SPELL IS TURNING THE GREEN VALLEYS BROWN | False | By R. W. Apple Jr. | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-april-30.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/patents-voice-actuated-system-controls-machine-tools.html | PATENTS ; Voice-Actuated System Controls Machine Tools | False | By Stacy V. Jones, Special To the New York Times | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/clopay-corp-reports-earnings-for-qtr-to-june-30.html | CLOPAY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/horizon-industries-reports-earnings-for-qtr-to-july-1.html | HORIZON INDUSTRIES reports earnings for Qtr to July 1 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/common-market-reopens-dispute-on-budget-shares.html | COMMON MARKET REOPENS DISPUTE ON BUDGET SHARES | False | By Paul Lewis, Special To the New York Times | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/texas-instruments.html | Texas Instruments | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/stanwood-corp-reports-earnings-for-qtr-to-june-16.html | STANWOOD CORP reports earnings for Qtr to June 16 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/merrill-lynch-ratings-cut.html | Merrill Lynch Ratings Cut | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-june-3.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to June 3 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/the-olympics-balance-sheet.html | THE OLYMPICS BALANCE SHEET | False | By Thomas C. Hayes | 1984-08-07 | TX 1-405966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-june30.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/central-pacific-corp-reports-earnings-for-qtr-to-june30.html | CENTRAL PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/mpg-investment-corp-ltd-reports-earnings-for-qtr-to-june30.html | MPG INVESTMENT CORP LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/world/us-rules-out-broader-talks-with-cuba-for-now.html | U.S. RULES OUT BROADER TALKS WITH CUBA FOR NOW | False | AP | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/first-mississippi-corp-reports-earnings-for-qtr-to-june30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/cna-income-shares-inc-reports-earnings-for-qtr-to-june30.html | CNA INCOME SHARES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/nyregion/recovery-making-new-york-city-of-haves-and-have-nots.html | RECOVERY MAKING NEW YORK CITY OF HAVES AND HAVE-NOTS | False | By Michael Goodwin | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/world/us-disputes-kremlin-on-arms-talks-saying-we-expect-to-be-in-vienna.html | U.S. DISPUTES KREMLIN ON ARMS TALKS, SAYING 'WE EXPECT TO BE IN VIENNA' | False | By Bernard Gwertzman | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/chicago-pacific-reports-earnings-for-qtr-to-june30.html | CHICAGO PACIFIC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/continental-borrowing-was-heavy-this-week.html | CONTINENTAL BORROWING WAS HEAVY THIS WEEK | False | By Robert A. Bennett | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/horn-hardart-co-reports-earnings-for-qtr-to-june30.html | HORN & HARDART CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-28 | 1984-07-28 | https://www.nytimes.com/1984/07/28/business/little-long-lac-gold-mines-ltd-reports-earnings-for-qtr-to-june30.html | LITTLE LONG LAC GOLD MINES LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405966 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/balloons-cause-power-outages.html | Balloons Cause Power Outages | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/linda-neustadter-is-bride.html | Linda Neustadter Is Bride | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-people-racing-without-wheels.html | SPORTS PEOPLE; Racing Without Wheels | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/sunday-july-29-1984-international.html | SUNDAY, JULY 29, 1984; International | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/clare-k-miller-married-to-wayne-a-hoeberlein.html | Clare K. Miller Married to Wayne A. Hoeberlein | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/new-jersey-journal-086234.html | NEW JERSEY JOURNAL | False | By Alfonso A. Narvaez | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/karen-a-everett-to-wed.html | Karen A. Everett to Wed | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/l-letters-four-years-later-096756.html | LETTERS ; Four Years Later | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/automated-translationn-is-now-some-sense-making.html | AUTOMATED TRANSLATION IS NOW SOME SENSE MAKING | False | By David E. Sanger | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/sarah-l-english-marries-leonard-michael-mellon.html | Sarah L. English Marries Leonard Michael Mellon | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/for-the-right-price-scalpers-available.html | FOR THE RIGHT PRICE, SCALPERS AVAILABLE | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/1949-book-on-abuse-to-be-published.html | 1949 BOOK ON ABUSE TO BE PUBLISHED | False | By Robert A. Hamilton | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-island-journal-088167.html | LONG ISLAND JOURNAL | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/westchester-journal-088366.html | WESTCHESTER JOURNAL | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/l-calzone-chez-brooklyn-092801.html | Calzone Chez Brooklyn | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/child-prodigy-becmes-jazz-vituroso.html | CHILD PRODIGY BECMES JAZZ VITUROSO | False | By Barbara Delatiner | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/sept-8-wedding-for-miss-miklas.html | Sept. 8 Wedding For Miss Miklas | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/consumer-rates.html | CONSUMER RATES | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/l-election-year-rhetoric-worth-listening-to-093483.html | ELECTION-YEAR RHETORIC WORTH LISTENING TO | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/symposium-to-air-musician-tensions.html | SYMPOSIUM TO AIR MUSICIAN TENSIONS | False | By Rena Fruchter | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/french-highwaymen-stalk-tourists-by-night.html | FRENCH HIGHWAYMEN STALK TOURISTS BY NIGHT | False | By E. J. Dionne Jr. | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/recent-releases-085929.html | RECENT RELEASES | False | By Jon Pareles | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/private-or-public-water.html | PRIVATE OR PUBLIC WATER? | False | By Helen Pike | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/teenoso-wins-at-ascot-in-210000-stakes.html | Teenoso Wins at Ascot In $210,000 Stakes | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/new-page-in-bridgeport-s-police-story.html | NEW PAGE IN BRIDGEPORT'S POLICE STORY | False | By Richard L Madden | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/art-from-farm-field-and-zoo-animals-in-artistic-language.html | ART; FROM FARM, FIELD, AND ZOO, ANIMALS IN ARTISTIC LANGUAGE | False | By Vivien Raynor | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/sting-uncovers-credit-card-fraud.html | 'STING' UNCOVERS CREDIT CARD FRAUD | False | By Franklin Whitehouse | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/the-method-and-magic-of-the-superbroker.html | THE METHOD AND MAGIC OF THE SUPERBROKER | False | By Leslie Wayne | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/ideas-trends-the-olympics-no-place-for-amateurs.html | IDEAS & TRENDS; THE OLYMPICS NO PLACE FOR AMATEURS | False | By Frank Litsky | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/the-untold-story-of-the-lodz-ghetto.html | THE UNTOLD STORY OF THE LODZ GHETTO | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/scalpers-asking-100-or-more-for-tickets-to-jackson-shows.html | SCALPERS ASKING $100 OR MORE FOR TICKETS TO JACKSON SHOWS | False | By Joseph Berger | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/poll-shows-canada-s-liberals-are-still-in-the-lead.html | POLL SHOWS CANADA'S LIBERALS ARE STILL IN THE LEAD | False | By Douglas Martin | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/salvadoran-to-take-case-on-nicaragua-to-the-world-court.html | SALVADORAN TO TAKE CASE ON NICARAGUA TO THE WORLD COURT | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/connecticut-opinion-privatizing-education-wont-help.html | CONNECTICUT OPINION; 'PRIVATIZING' EDUCATION WON'T HELP | False | By Charles W. Fowler | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/opera-puccini-double-bill-in-park.html | OPERA: PUCCINI DOUBLE BILL IN PARK | False | By Tim Page For 11 Summers, the New York Grand Opera, Under the Direction of Vincent la Selva, Has Been Offering Free, Staged Productions of Both Well- Known and Obscure Operas In Central Park. This Year, the Troupe Presented A Puccini Festival - Beginning Two Weeks Ago Witha Fanciulla del West,Continuing Last Week WithMadama Butterfly'' and Concluding Thursday Night With A Double Bill: the Comic One-ActerGianni Schicchi'' and the Composer'S First Theatrical Endeavor, le Villi.'' | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/around-the-world-north-koreans-shoot-a-japanese-captain.html | AROUND THE WORLD; North Koreans Shoot A Japanese Captain | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/crafts-the-lures-of-long-beach-island.html | CRAFTS; THE LURES OF LONG BEACH ISLAND | False | By Patricia Malarcher | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/westchester-journal-seat-belt-law-brings-big-brother-closer-to-home.html | WESTCHESTER JOURNAL; SEAT BELT LAW BRINGS 'BIG BROTHER' CLOSER TO HOME | False | By Jennifer P. McLean | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/mildred-burns-to-be-bride.html | Mildred Burns to Be Bride | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-region-courtroom-confession.html | THE REGION; COURTROOM CONFESSION | False | By Alan Finder | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/death-on-the-windy-dunes.html | DEATH ON THE WINDY DUNES | False | By Denis Donoghue | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/going-after-the-iceberg-not-just-the-tip.html | GOING AFTER THE ICEBERG, NOT JUST THE TIP | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/mason-funeral-tuesday.html | Mason Funeral Tuesday | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/photography-view-where-is-the-esthetic-pulse-in-this-portrait-of-the-70-s.html | PHOTOGRAPHY VIEW; WHERE IS THE ESTHETIC PULSE IN THIS PORTRAIT OF THE 70's | False | By Andy Grundberg | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/l-flip-taxes-096787.html | Flip Taxes | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/board-weighs-new-rents-amid-attacks.html | BOARD WEIGHS NEW RENTS AMID ATTACKS | False | By Betsy Brown | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/september-wedding-for-susan-coulehan.html | September Wedding For Susan Coulehan | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/45-food-outlets-cited-by-city.html | 45 Food Outlets Cited by City | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/l-credit-vendors-096768.html | Credit Vendors | False | | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/talking-no-buys-the-terms-of-pledges-may-vary.html | TALKING 'NO-BUYS; THE TERMS OF PLEDGES MAY VARY | False | By Andree Brooks | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/l-polar-bears-090770.html | Polar Bears | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/about-westchester-scoops.html | ABOUT WESTCHESTER; SCOOPS | False | By Lynne Ames | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/personal-finance-when-to-amend-an-old-tax-return.html | PERSONAL FINANCE; WHEN TO AMEND AN OLD TAX RETURN | False | By Carole Gould | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/past-pain-makes-grenadians-wary-of-politicians.html | PAST PAIN MAKES GRENADIANS WARY OF POLITICIANS | False | By Joseph B. Treaster | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/dorothy-a-clark-becomes-a-bride.html | Dorothy A. Clark Becomes a Bride | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/sara-glover-peter-tucker-plan-to-wed.html | Sara Glover, Peter Tucker Plan to Wed | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/l-chartreuse-090768.html | CHARTREUSE | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/art-bronze-casting-little-change-from-the-bronze-age-process.html | ART; BRONZE CASTING: LITTLE CHANGE FROM THE BRONZE AGE PROCESS | False | By Vivien Raynor | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/miss-phillips-wed-in-college-chapel-to-a-psychiatrist.html | Miss Phillips Wed In College Chapel To a Psychiatrist | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/sunday-observer-best-of-times.html | SUNDAY OBSERVER; BEST OF TIMES | False | By Russell Baker | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/delays-feared-in-road-projects-during-inquiry-on-bid-rigging.html | DELAYS FEARED IN ROAD PROJECTS DURING INQUIRY ON BID RIGGING | False | By John T. McQuiston | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/music-view-the-fear-of-boring-leads-to-nonsense-at-the-opera.html | MUSIC VIEW; THE FEAR OF BORING LEADS TO NONSENSE AT THE OPERA | False | By Donal Henahan | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/gm-workers-are-not-eager-to-strike.html | G.M. WORKERS ARE NOT EAGER TO STRIKE | False | By James Barron | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/driver-who-rammed-pedestrians-killing-one-was-angry-at-police.html | DRIVER WHO RAMMED PEDESTRIANS, KILLING ONE, WAS ANGRY AT POLICE | False | By Thomas C. Hayes | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/recent-releases-090571.html | RECENT RELEASES | False | By Stephen Holden | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/gop-plans-statement-against-anti-semitism.html | G.O.P. PLANS STATEMENT AGAINST ANTI-SEMITISM | False | By Robert Pear | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/connecticut-guide-090589.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/critics-choices-090688.html | CRITICS' CHOICES | False | By John S. Wilson Jazz | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/postings-a-preview-of-union-sq-east.html | POSTINGS; A PREVIEW OF UNION SQ. EAST | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/l-polar-bears-090778.html | POLAR BEARS | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/affirmative.html | AFFIRMATIVE | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/2-us-telescopes-to-be-the-largest.html | 2 U.S. TELESCOPES TO BE THE LARGEST | False | By Walter Sullivan | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/us-explicity-puts-space-arms-in-talks-plans.html | U.S. EXPLICITY PUTS SPACE ARMS IN TALKS PLANS | False | By Stephen Engelberg | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/about-books-black-boxes-and-movie-poems.html | ABOUT BOOKS; BLACK BOXES AND MOVIE POEMS | False | By John Gross | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-people-marino-is-injured.html | SPORTS PEOPLE; Marino Is Injured | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/some-stones-are-left-unturned-in-railroad-safety-efforts.html | SOME STONES ARE LEFT UNTURNED IN RAILROAD SAFETY EFFORTS | False | By Stephen Engelberg | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/beauty-high-tech-faces.html | BEAUTY; HIGH-TECH FACES | False | By June Weir | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-beach-plan-criticized.html | LONG BEACH PLAN CRITICIZED | False | By Joe Dysart | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-people-angry-at-cardinals.html | SPORTS PEOPLE; Angry at Cardinals | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/l-a-harder-look-at-horse-deaths-095756.html | A Harder Look At Horse Deaths | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/jacobsen-with-64-leads-tourney.html | JACOBSEN, WITH 64, LEADS TOURNEY | False | By Gordon S. White Jr. | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/the-man-who-dressed-the-film-stars.html | THE MAN WHO DRESSED THE FILM STARS | False | By Barbara Delatiner | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/campaign-notes-manatt-says-his-power-in-party-is-undisturbed.html | CAMPAIGN NOTES; Manatt Says His Power In Party Is Undisturbed | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/ideas-trends-fcc-raises-station-owners-station-limits.html | IDEAS & TRENDS; F.C.C. RAISES STATION-OWNERS' STATION LIMITS | False | By Margot Slade and Katherine Roberts | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/the-networks-debate-convention-coverage.html | THE NETWORKS DEBATE CONVENTION COVERAGE | False | By Peter W. Kaplan | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/the-packer-s-predicament.html | THE PACKER'S PREDICAMENT | False | By David Eames | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/reagn-calls-rescue-of-bank-no-bailout.html | Reagan Calls Rescue Of Bank No Bailout | False | ABOARD AIR FORCE ONE, July 28 | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/around-the-nation-lawmaker-in-disguise-checks-on-the-homeless.html | AROUND THE NATION; Lawmaker, in Disguise, Checks on the Homeless | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/nadia-comaneci-still-glows-as-images-of-1976-recede.html | NADIA COMANECI STILL GLOWS AS IMAGES OF 1976 RECEDE | False | By Robert Lindsey | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/dance-view-staging-the-classics-is-not-so-simple-as-it-seems.html | DANCE VIEW; STAGING THE CLASSICS IS NOT SO SIMPLE AS IT SEEMS | False | By Jack Anderson | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/2-race-tracks-in-comebacks.html | 2 RACE TRACKS IN COMEBACKS | False | By Steven Crist | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-islanders.html | LONG ISLANDERS | False | By Lawrence Van Gelder | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/soccer-role-excites-boston.html | SOCCER ROLE EXCITES BOSTON | False | By Alex Yannis | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/anette-hoegh-is-betrothed.html | Anette Hoegh Is Betrothed | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/about-cars-bmw-filling-the-gaps-in-its-line.html | ABOUT CARS; BMW FILLING THE GAPS IN ITS LINE | False | By Marshall Schuon | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/gardening-problems-at-midsummer.html | GARDENING; PROBLEMS AT MIDSUMMER | False | By Carl Totemeier | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/connecticut-opinion-not-every-young-camper-has-to-leave-home.html | CONNECTICUT OPINION; NOT EVERY YOUNG CAMPER HAS TO LEAVE HOME | False | By Virginia Gonci | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/bartenders-postpone-strike.html | Bartenders Postpone Strike | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/l-san-francisco-090710.html | San Francisco | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/sari-gay-bodi-married-to-e-a-montgomery.html | Sari Gay Bodi Married To E. A. Montgomery | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/olympics-are-ushered-in-by-pageantry.html | OLYMPICS ARE USHERED IN BY PAGEANTRY | False | By Robert Lindsey, Special To the New York Times | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/all-this-jazz.html | ALL THIS JAZZ | False | By Ira Gitlerby Kitty Grime. Quartet/Merrimack, $24.95.) | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/fbi-arrest-data-found-inaccurate.html | F.B.I. ARREST DATA FOUND INACCURATE | False | By David Burnham | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-nation-give-and-take-in-auto-talks.html | THE NATION; GIVE AND TAKE IN AUTO TALKS | False | By Michael Wright, Carlyle C. Douglas, and Caroline Rand Herron | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/sandra-casber-is-wed-to-rep-robert-wise.html | Sandra Casber Is Wed To Rep. Robert Wise | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/what-s-new-for-workers-abroad-the-pain-of-coming-home.html | WHAT'S NEW FOR WORKERS ABROAD; THE PAIN OF COMING HOME | False | By Keith H. Hammonds | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/they-cultivate-their-gardens-on-company-time.html | THEY CULTIVATE THEIR GARDENS ON COMPANY TIME; | False | By Joanna May Thach | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/keeping-count-of-butterflies.html | KEEPING COUNT OF BUTTERFLIES | False | By Suzanne Dechillo | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/krickstein-and-tulasne-win.html | Krickstein and Tulasne Win | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/headliners-hinckley-wants-a-hearing.html | HEADLINERS; HINCKLEY WANTS A HEARING | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/l-a-60-s-generation-made-by-myth-makers-093470.html | ; A 60'S GENERATION MADE BY MYTH-MAKERS | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/an-american-opponent-of-british-rule-is-barred-from-ulster.html | AN AMERICAN OPPONENT OF BRITISH RULE IS BARRED FROM ULSTER | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/l-fueling-the-fires-of-racial-polarization-086018.html | Fueling the Fires Of Racial Polarization | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/ideas-trends-a-chemical-key-to-depression.html | IDEAS & TRENDS; A CHEMICAL KEY TO DEPRESSION | False | By Margot Slade and Katherine Roberts | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/getting-help-before-leaving-on-a-us-trip.html | GETTING HELP BEFORE LEAVING ON A U.S. TRIP | False | By Paul Grimes | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/theater-in-review-spring-at-marino-is-a-bold-move-for-ivoryton-playhouse.html | THEATER IN REVIEW; 'SPRING AT MARINO' IS A BOLD MOVE FOR IVORYTON PLAYHOUSE | False | By Alvin Klein | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-people-who-s-in-charge.html | SPORTS PEOPLE; Who's in Charge? | False | | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/congress-challenged-on-budget.html | CONGRESS CHALLENGED ON BUDGET | False | By Lee B. Laskin | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/still-enough-youths-for-jobs-in-county.html | STILL ENOUGH YOUTHS FOR JOBS IN COUNTY | False | By Gary Kriss | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/longer-kindergarten-days.html | LONGER KINDERGARTEN DAYS | False | By Elizabeth Field | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/a-bank-held-up-by-government.html | A Bank Held Up by Government | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-people-canadian-tennis-star-ill.html | SPORTS PEOPLE; Canadian Tennis Star Ill | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/jersey-youth-15-sentenced-to-life-for-killing-invalid-83.html | Jersey Youth, 15, Sentenced To Life for Killing Invalid, 83 | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/music-welsh-choir.html | MUSIC: WELSH CHOIR | False | By Will Crutchfield | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-island-opinion-spiritthe-key-to-our-equality.html | LONG ISLAND OPINION; SPIRIT-THE KEY TO OUR EQUALITY | False | By Barbara Kaufmann | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/president-and-pomp-begin-games.html | PRESIDENT AND POMP BEGIN GAMES | False | By Frank Litsky, Special To the New York Times | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-world-poland-woos-the-west-and-hopes-for-benefits.html | THE WORLD; POLAND WOOS THE WEST AND HOPES FOR BENEFITS | False | By Henry Giniger, Milt Freudenheim, and Richard Levine | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/the-last-non-olympics.html | The Last Non-Olympics | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/you-are-what-you-say.html | YOU ARE WHAT YOU SAY | False | By Arthur C. Danto | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/car-companies-and-union-resist-confrontations-on-contracts.html | CAR COMPANIES AND UNION RESIST CONFRONTATIONS ON CONTRACTS | False | By John Holusha | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/quotation-of-the-day-096723.html | Quotation of the Day | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/dining-out-threestar-fare-in-rockland.html | DINING OUT; THREE-STAR FARE IN ROCKLAND | False | By M. H. Reed | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/august-1914-the-whys-of-war.html | AUGUST 1914: THE WHYS OF WAR | False | By Charles S. Maier | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/westchester-opinion-speeding-remains-no-1-kkiller.html | WESTCHESTER OPINION ; SPEEDING REMAINS NO. 1 KKILLER | False | By George O'Connell | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/susan-silverberg-becomes-a-bride.html | Susan Silverberg Becomes a Bride | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-of-the-times-she-winds-me-up.html | SPORTS OF THE TIMES; 'SHE WINDS ME UP' | False | By George Vecsey | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/home-clinic-wtaer-seepage-in-the-basement.html | HOME CLINIC; WTAER SEEPAGE IN THE BASEMENT | False | By Bernard Gladstone | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/drivers-fume-over-delays-on-licenses.html | DRIVERS FUME OVER DELAYS ON LICENSES | False | By Fredda Sacharow Haddon Heights | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/headliners-space-walker.html | HEADLINERS; SPACE WALKER | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/the-man-who-constantly-prospects.html | THE MAN WHO 'CONSTANTLY PROSPECTS' | False | By Michael Blumstein | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/state-writing-rent-rules.html | STATE WRITING RENT RULES | False | By Dee Wedemeyer | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/city-tries-to-save-crime-insurance.html | CITY TRIES TO SAVE CRIME INSURANCE | False | | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/majesty-s-prince-wins-at-belmont.html | MAJESTY'S PRINCE WINS AT BELMONT | False | By Steven Crist | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/no-headline-090677.html | No Headline | False | By Carolyn Battista | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/dr-daryl-o-brien-becomes-a-bride.html | Dr. Daryl O'Brien Becomes a Bride | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/stepparents-and-divorce-keeping-ties-to-children.html | STEPPARENTS AND DIVORCE: KEEPING TIES TO CHILDREN | False | By Andree Brooks | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/no-headline-093248.html | No Headline | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/what-s-new-for-workers-abroad-the-lure-of-a-hefty-dollar.html | WHAT'S NEW FOR WORKERS ABROAD; THE LURE OF A HEFTY DOLLAR | False | By Keith H. Hammonds | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/bridgeport-wants-suburbs-aid.html | BRIDGEPORT WANTS SUBURBS AID | False | By Peggy McCarthy | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/medical-school-urges-research.html | MEDICAL SCHOOL URGES RESEARCH | False | By Robert A. Hamilton | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/how-the-democrats-can-win.html | HOW THE DEMOCRATS CAN WIN | False | By Joseph L. Rauh Jr. | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/week-in-business-continental-s-4.5-billion-rescue.html | WEEK IN BUSINESS; CONTINENTAL'S $4.5 BILLION RESCUE | False | By Nathaniel C. Nash | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/l-adrenocorticosteroids-090693.html | Adrenocorticosteroids | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/chess-tale-told-by-two-masters.html | CHESS ; TALE TOLD BY TWO MASTERS | False | By Robert Byrne | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/antiques-175-dealers-in-glastonbury-show.html | ANTIQUES; 175 DEALERS IN GLASTONBURY SHOW | False | By Frances Phipps | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/venturesome-ada-traherne.html | VENTURESOME ADA TRAHERNE | False | By Nina Auerbach | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/opera-cavalleria-and-pagliacci.html | OPERA: 'CAVALLERIA' AND 'PAGLIACCI' | False | By Will Crutchfield | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-world-a-signal-from-castro.html | THE WORLD; A SIGNAL FROM CASTRO | False | By Henry Giniger, Milt Freudenheim, and Richard Levine | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/if-you-re-thinking-of-living-in-ozone-park.html | IF YOU'RE THINKING OF LIVING IN: OZONE PARK | False | By Shawn G. Kennedy | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/l-of-gun-possession-and-a-massacre-093473.html | OF GUN POSSESSION AND A MASSACRE | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/campaigns-for-congress-get-under-way.html | CAMPAIGNS FOR CONGRESS GET UNDER WAY | False | By Richard L. Madden | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/henry-clay-huth-jr-marries-barbara-king.html | Henry Clay Huth Jr. Marries Barbara King | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/germanys-trafficking-in-people.html | GERMANYS TRAFFICKING IN PEOPLE | False | By James M. Markham | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/london-cheers-the-dance-theater-of-harlem.html | LONDON CHEERS THE DANCE THEATER OF HARLEM | False | By Michael Billngton | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/the-talk-of-summerfare-for-5-weeks-it-s-a-village.html | THE TALK OF SUMMERFARE; FOR 5 WEEKS, IT'S A VILLAGE | False | By Ian T. MacAuley | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/big-pistol-captures-haskell-by-a-neck.html | BIG PISTOL CAPTURES HASKELL BY A NECK | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-region-raising-sights-by-razing-sites.html | THE REGION; RAISING SIGHTS BY RAZING SITES? | False | By Alan Finder | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/miss-murray-is-betrothed.html | Miss Murray Is Betrothed | False | | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/stage-view-will-critics-of-a-later-day-give-inge-his-due.html | STAGE VIEW; WILL CRITICS OF A LATER DAY GIVE INGE HIS DUE? | False | By Benedict Nightingale | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-same-communists-only-weaker.html | THE SAME COMMUNISTS, ONLY WEAKER | False | By John Vinocur | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/office-pick-up-in-sight-for-journal-square.html | OFFICE PICK-UP IN SIGHT FOR JOURNAL SQUARE | False | By Anthony Depalma | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/music-mostly-mozart.html | MUSIC: MOSTLY MOZART | False | By Bernard Holland | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/olympics-for-the-olympians.html | OLYMPICS FOR THE OLYMPIANS | False | By Willliam E. Simon | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/mighty-mighthavebeen.html | MIGHTY MIGHT-HAVE-BEEN | False | Barbara W. Tuchman | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/childrens-books-pas-balloon-and-other-pig-tales.html | CHILDREN'S BOOKS; PA'S BALLOON AND OTHER PIG TALES | False | By Selma Lanes | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/can-money-and-time-make-california-a-great-art-center.html | CAN MONEY AND TIME MAKE CALIFORNIA A GREAT ART CENTER? | False | By John Russell | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/postings-a-free-guid-to-arm-s.html | POSTINGS; A FREE GUID TO ARM'S | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/sandinistas-seek-to-win-credibly.html | SANDINISTAS SEEK TO WIN CREDIBLY | False | By Stephen Kinzer | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/cuba-time-for-a-thaw.html | CUBA TIME FOR A THAW? | False | By Wayne S. Smith | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/deep-sea-divers-report-finding-exotic-life.html | DEEP SEA DIVERS REPORT FINDING EXOTIC LIFE | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/obituaries/jeanne-modigliani.html | JEANNE MODIGLIANI | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/jazz-reaches-a-milestone-on-li.html | JAZZ REACHES A MILESTONE ON L.I. | False | By Steve Schneider | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/burford-criticizes-committee.html | BURFORD CRITICIZES COMMITTEE | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/barkum-at-his-home-is-still-hoping-to-play.html | BARKUM, AT HIS HOME, IS STILL HOPING TO PLAY | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/jets-fare-poorly-against-the-redskins.html | JETS FARE POORLY AGAINST THE REDSKINS | False | By Gerald Eskenazi | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/amateur-team-in-its-46th-year.html | AMATEUR TEAM IN ITS 46th YEAR | False | By John Cavanaugh | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/l-chartreuse-090767.html | Chartreuse | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/problem-8-million-colt.html | 'Problem' $8 Million Colt | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/l-letters-wafer-research-095308.html | LETTERS ; Wafer Research | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/scholars-seeking-new-horizons.html | SCHOLARS SEEKING NEW HORIZONS | False | By Fred Bratman | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/fulfiling-summers-for-top-teachers.html | FULFILING SUMMERS FOR TOP TEACHERS | False | By Paul Bass | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/margaret-ijams-is-affianced.html | Margaret Ijams Is Affianced | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/site-with-2-long-houses-found-in-mohawk-valley.html | SITE WITH 2 LONG HOUSES FOUND IN MOHAWK VALLEY | False | By Harold Faber | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/negotiators-meet-in-hospital-strike.html | NEGOTIATORS MEET IN HOSPITAL STRIKE | False | By Ronald Sullivan | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/ceremony-over-today-the-games-begin-basketball-2-golds-envisioned-for-us.html | CEREMONY OVER, TODAY THE GAMES BEGIN; BASKETBALL: 2 GOLDS ENVISIONED FOR U.S. | False | By Malcolm Moran | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/state-seeks-role-in-more-movies.html | STATE SEEKS ROLE IN MORE MOVIES | False | By Elaine Budd | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/food-appetizers-with-a-bite.html | FOOD; APPETIZERS WITH A BITE | False | By Craig Claiborne With Pierre Franey | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/westchester-opinion-waiting-for-the-silence-of-pumpkins.html | WESTCHESTER OPINION; WAITING FOR THE SILENCE OF PUMPKINS | False | By Paul Levine | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/companion-for-a-children-s-classic.html | COMPANION FOR A CHILDREN'S CLASSIC | False | By Anne-Marie Schiro | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/c-correction-088221.html | CORRECTION | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/no-headline-095762.html | No Headline | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/travel-advisory-mysteries-mansion-race-to-athens.html | TRAVEL ADVISORY: MYSTERIES MANSION, RACE TO ATHENS | False | By Lawrence Van Gelder | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/yankees-win-3-2-after-a-scary-ninth.html | Yankees Win, 3-2, After a Scary Ninth | False | By Jane Gross | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/business-forum-put-the-economist-closer-to-the-president.html | BUSINESS FORUM; PUT THE ECONOMIST CLOSER TO THE PRESIDENT | False | By Murray L. Weidenbaum | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/new-and-noteworthy.html | NEW AND NOTEWORTHY | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/what-s-new-for-workers-abroad.html | WHAT'S NEW FOR WORKERS ABROAD | False | By Keith H. Hammonds | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/express-train-making-it-easier-to-get-to-the-shore.html | EXPRESS TRAIN MAKING IT EASIER TO GET TO THE SHORE | False | By Katya Goncharoff | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/how-the-north-lost-the-peace.html | HOW THE NORTH LOST THE PEACE | False | By Carl N. Degler | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/l-airline-meals-090782.html | Airline Meals | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/boxing-americans-rated-above-76-unit.html | BOXING: AMERICANS RATED ABOVE '76 UNIT | False | By Peter Alfano | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/other-women-seeking-no-2-spot-speak-out.html | OTHER WOMEN SEEKING NO. 2 SPOT SPEAK OUT | False | By James Brooke | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/asians-galvanize-sales-activity-in-flushing.html | ASIANS GALVANIZE SALES ACTIVITY IN FLUSHING | False | By Kirk Johnson | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/helen-dutch-anderson-plans-to-wed-arthur-osgood-phinney-3d-on-sept-22.html | Helen Dutch Anderson Plans to Wed Arthur Osgood Phinney 3d on Sept. 22 | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/postings-homes-to-go-with-offices.html | POSTINGS; HOMES TO GO WITH OFFICES | False | By Shawn G. Kennedy | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/recent-sales-096766.html | Recent Sales | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/production-recalls-radio-shows-of-old.html | PRODUCTION RECALLS RADIO SHOWS OF OLD | False | By Alvin Klein | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-island-guide-in-the-chamber.html | LONG ISLAND GUIDE; IN THE CHAMBER | False | By Barbara Delatiner | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/location-puts-the-cliff-in-a-cliffhanger-and-the-glow-in-romance.html | LOCATION PUTS THE CLIFF IN A CLIFFHANGER AND THE GLOW IN ROMANCE | False | By Seth Cagin | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/theater-in-review-underrated-work-by-simon-offered.html | THEATER IN REVIEW; UNDERRATED WORK BY SIMON OFFERED | False | By Alvin Klein | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/practical-traveler-coping-with-airport-delays.html | PRACTICAL TRAVELER: COPING WITH AIRPORT DELAYS | False | By Paul Grimes | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/l-harness-racing-in-its-own-right-101224.html | Harness Racing In Its Own Right | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/politics-tilts-the-debate-on-defense-plans.html | POLITICS TILTS THE DEBATE ON DEFENSE PLANS | False | By Steven V. Roberts | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/headliners-touching-gesture-canadian.html | HEADLINERS; TOUCHING GESTURE Canadian | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/the-vikings-fall-in-at-a-new-command.html | THE VIKINGS FALL IN AT A NEW COMMAND | False | By Michael Janofsky | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/art-abstractionists-star-in-east-end-show.html | ART; ABSTRACTIONISTS STAR IN EAST END SHOW | False | By Helen A. Harrison | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/l-james-agee-090690.html | James Agee | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/connecticut-opinion-when-summer-was-endless.html | CONNECTICUT OPINION; WHEN SUMMER WAS ENDLESS | False | By Nancy Davis | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/critics-choices-090686.html | CRITIC'S CHOICES | False | By John J. O'Connor Broadcast Tv | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/new-gallery-offers-a-different-view.html | NEW GALLERY OFFERS A DIFFERENT VIEW | False | By Nancy Tutko | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/sound-hints-on-taping-cd-s.html | SOUND; HINTS ON TAPING CD'S | False | By Hans Fantel | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/sikh-parley-we-are-united-we-are-angry.html | SIKH PARLEY: 'WE ARE UNITED, WE ARE ANGRY' | False | By Marvine Howe | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/in-the-arctic-jewelry-inspired-by-the-lapps.html | IN THE ARCTIC, JEWELRY INSPIRED BY THE LAPPS | False | By Ruth Robinson | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/film-view-post-mortem-on-a-couple-of-flops.html | FILM VIEW; POST-MORTEM ON A COUPLE OF FLOPS | False | By Vincent Canby | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/new-jersey-guide-all-those-vibes.html | NEW JERSEY GUIDE; ALL THOSE VIBES | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/sorties-in-the-iledefrance.html | SORTIES IN THE ILE-DE-FRANCE | False | By Jack Beeching | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/olympic-profile-new-twist-in-cycling-rivalry.html | OLYMPIC PROFILE; NEW TWIST IN CYCLING RIVALRY | False | By Peter Alfano | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/ann-l-fischhoff-a-teacher-weds-graphic-designer.html | Ann L. Fischhoff, A Teacher, Weds Graphic Designer | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/savoring-seattles-salmon.html | SAVORING SEATTLE'S SALMON | False | By Susan Herrmann Loomis | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/briton-in-peking-over-hong-kong.html | BRITON IN PEKING OVER HONG KONG | False | By Christopher S. Wren | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/lebanese-destroy-more-barricades-to-reunify-beirut.html | LEBANESE DESTROY MORE BARRICADES TO REUNIFY BEIRUT | False | By John Kifner, Special To the New York Times | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/l-jobs-in-space-can-t-be-left-to-machines-096820.html | JOBS IN SPACE CAN'T BE LEFT TO MACHINES | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/dining-out-seafood-at-a-fair-price.html | DINING OUT; SEAFOOD AT A FAIR PRICE | False | By Patricia Brooks | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/food-summer-fare-is-just-at-hand.html | FOOD; SUMMER FARE IS JUST AT HAND | False | By Moira Hodgson | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/around-nation-boy-7-gets-new-liver-girl-has-heart-surgery-associated-press.html | AROUND THE NATION; Boy, 7, Gets New Liver; Girl Has Heart Surgery By The Associated Press | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/carmen-becomes-a-loyalist-heroine.html | CARMEN BECOMES A LOYALIST HEROINE | False | By Heidi Waleson | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/numismatics-world-food-day-medal.html | NUMISMATICS; WORLD FOOD DAY MEDAL | False | By Ed Reiter | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/meadowlands-acts-to-curb-rowdyism.html | MEADOWLANDS ACTS TO CURB ROWDYISM | False | By Albert J. Parisi | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/no-headline.html | No Headline | False | By Gordon M. Goldstein | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/grenadas-stab-at-free-enterprise-a-slow-start-a-chancy-future.html | GRENADA'S STAB AT FREE ENTERPRISE: A SLOW START, A CHANCY FUTURE | False | By Jonathan Friedland | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/where-tennyson-shouted-stanzas.html | WHERE TENNYSON SHOUTED STANZAS | False | By Tom Prideaux | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/speaking-personally-thank-you-for-not-smoking.html | SPEAKING PERSONALLY; THANK YOU FOR NOT SMOKING | False | By Mort Leav | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/olympic-dreams-that-got-away.html | OLYMPIC DREAMS THAT GOT AWAY | False | By Craig A. Masback | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/virginia-woolf-great-miseries-and-great-joys.html | VIRGINIA WOOLF: GREAT MISERIES AND GREAT JOYS | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/recalling-the-halcyon-days-of-the-luxury-liners.html | RECALLING THE HALCYON DAYS OF THE LUXURY LINERS | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/l-letter-to-the-westchester-editor-086129.html | LETTER TO THE WESTCHESTER EDITOR | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/no-headline-095673.html | No Headline | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/home-design-english-eccentricity.html | HOME DESIGN; ENGLISH ECCENTRICITY | False | By Suzanne Slesin | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/l-jazz-swings-back-to-tradition-092798.html | Jazz Swings Back To Tradition | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/around-the-nation-synthetic-gas-enters-us-commercial-market.html | AROUND THE NATION; Synthetic Gas Enters U.S. Commercial Market | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/us-is-instituting-a-plan-to-reduce-hospital-deaths.html | U.S. IS INSTITUTING A PLAN TO REDUCE HOSPITAL DEATHS | False | By Joel Brinkley, Special To the New York Times | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/virginia-groton-weds-thomas-goelz-broker.html | Virginia Groton Weds Thomas Goelz, Broker | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/development-on-cape-cod-stirs-fears.html | DEVELOPMENT ON CAPE COD STIRS FEARS | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/l-letter-to-the-long-island-editor-drinking-and-driving-a-personal-experience-083694.html | LETTER TO THE LONG ISLAND EDITOR; Drinking and Driving A Personal Experience | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/kips-bay-prices-rise-40-after-moratorium.html | KIPS BAY PRICES RISE 40% AFTER MORATORIUM | False | By Michael Decoursy Hinds | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-island-opinion-dear-mom-and-dad-ugh.html | LONG ISLAND OPINION; DEAR MOM AND DAD: UGH! | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/l-women-power-and-politics-092796.html | WOMEN, POWER AND POLITICS | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/around-the-world-libya-holds-war-games-in-and-around-capital.html | AROUND THE WORLD; Libya Holds War Games In and Around Capital | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/volleyball-finals-at-playland-today.html | VOLLEYBALL FINALS AT PLAYLAND TODAY | False | By Michael Strauss | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/translating-magazines-into-programs.html | TRANSLATING MAGAZINES INTO PROGRAMS | False | By Steve Knoll | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/actress-at-large-seeks-inner-resources.html | ACTRESS AT LARGE SEEKS INNER RESOURCES | False | By Mary Louise Wilson | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/world-s-surging-birthrate-tops-the-mexico-city-agenda.html | WORLD'S SURGING BIRTHRATE TOPS THE MEXICO CITY AGENDA | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/l-serious-humor-090624.html | Serious Humor | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/the-majority-s-voice.html | The Majority's Voice | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/congress-push-on-reagan-plan-is-set-by-gop.html | CONGRESS PUSH ON REAGAN PLAN IS SET BY G.O.P. | False | By Steven V. Roberts, Special To the New York Times | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/slaying-of-homosexual-man-upsets-confidence-of-bangor-me.html | SLAYING OF HOMOSEXUAL MAN UPSETS CONFIDENCE OF BANGOR, ME. | False | By Fox Butterfield | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/building-a-fortune-out-of-a-windfall.html | BUILDING A FORTUNE OUT OF A WINDFALL | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/crime-update-wrong-man-was-slain-in-planned-killing-detectives-believe.html | CRIME UPDATE; WRONG MAN WAS SLAIN IN PLANNED KILLING, DETECTIVES BELIEVE | False | By Leonard Buder | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/long-island-opinion-drinking-and-driving-and-other-bad-mixtures.html | LONG ISLAND OPINION; DRINKING AND DRIVING AND OTHER BAD MIXTURES | False | By Maida Sperling | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/global-study-says-health-care-lags.html | GLOBAL STUDY SAYS HEALTH CARE LAGS | False | By Clyde H. Farnsworth | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/roma-b-fanton-wed-in-fairfield.html | Roma B. Fanton Wed in Fairfield | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/no-headline-093241.html | No Headline | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/l-jazz-swings-back-to-tradition-092799.html | JAZZ SWINGS BACK TO TRADITION | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/swimming-moffet-has-new-confidence.html | SWIMMING: MOFFET HAS NEW CONFIDENCE | False | By Frank Litsky | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/sunday-in-the-park-illuminates-sondheim-s-art.html | 'SUNDAY IN THE PARK' ILLUMINATES SONDHEIM'S ART | False | By John Rockwell | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/prescribing-against-terror.html | PRESCRIBING AGAINST TERROR | False | By Taylor Branch | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/katharine-blair-and-albert-f-beringer-2d-marry.html | Katharine Blair and Albert F. Beringer 2d Marry | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/headliners-end-reign-promenading-swimsuit-one-thing-but-officials-miss-america.html | HEADLINERS ; END OF THE REIGN Promenading in a swimsuit is one thing, but officials of the Miss America pageant were mortified when it became known recently that, courtesy of Penthouse magazine, millions of Americans would soon be seeing | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/gymnastics-hopes-for-us-are-high.html | GYMNASTICS: HOPES FOR U.S. ARE HIGH | False | By Lawrie Mifflin | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/stalking-the-big-ticket-and-its-commission.html | STALKING THE BIG TICKET - AND ITS COMMISSION | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/l-contempt-for-academics-090691.html | CONTEMPT FOR ACADEMICS? | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/weizman-said-to-lean-to-labor-key-decision-for-israeli-coalition.html | WEIZMAN SAID TO LEAN TO LABOR; KEY DECISION FOR ISRAELI COALITION | False | By James Feron | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/country-family-embraces-city-girl-in-fresh-air-fund.html | COUNTRY FAMILY EMBRACES CITY GIRL IN FRESH AIR FUND | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/critics-choices-090673.html | CRITICS' CHOICES | False | By Andy Grundberg Photography | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-nation-immigration-bill-looks-less-likely.html | THE NATION; IMMIGRATION BILL LOOKS LESS LIKELY | False | By Michael Wright, Carlyle C. Douglas, and Caroline Rand Herron | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/follow-up-on-the-news-bicycle-fines.html | FOLLOW-UP ON THE NEWS ; Bicycle Fines | False | By Mervyn Rothstein | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/carol-m-lifland-lawyer-to-marry.html | Carol M. Lifland, Lawyer, to Marry | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/new-jersey-court-doesnt-keep-its-opinions-to-itself.html | NEW JERSEY COURT DOESN'T KEEP ITS OPINIONS TO ITSELF | False | By David Margolick | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/business-forum-why-the-government-cant-run-a-bank.html | BUSINESS FORUM; WHY THE GOVERNMENT CAN'T RUN A BANK | False | By George A. Benston | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/l-raymond-carver-s-reality-092797.html | Raymond Carver's Reality | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/conecticut-journal.html | CONECTICUT JOURNAL | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/a-us-court-curbs-racketeering-law.html | A U.S. COURT CURBS RACKETEERING LAW | False | By Arnold H. Lubasch | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/childrens-express-on-the-trail-of-news.html | CHILDREN'S EXPRESS ON THE TRAIL OF NEWS | False | By Lynne Ames | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/adelene-hall-has-nuptials.html | Adelene Hall Has Nuptials | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/eric-l-lewis-to-wed-elise-hoffmann.html | Eric L. Lewis to Wed Elise Hoffmann | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/next-education-debate-qualtity-of-textbooks.html | NEXT EDUCATION DEBATE: QUALTITY OF TEXTBOOKS | False | By Edward B. Fiske | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/no-headline-096387.html | No Headline | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/mostly-mozart-hogwood-conducts.html | MOSTLY MOZART: HOGWOOD CONDUCTS | False | By Tim Page | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/l-cumulative-effect-of-history-090695.html | Cumulative Effect of History | False | | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/ss-madsen-we-d-to-miss-howard.html | S.S. Madsen We d To Miss Howard | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/critics-choices-090687.html | CRITICS' CHOICES | False | By Richard F. Shepard Cable Tv | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/outdoors-a-matter-of-concentration.html | OUTDOORS; A MATTER OF CONCENTRATION | False | By Nelson Bryant | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/reagan-delivers-a-pep-talk.html | REAGAN DELIVERS A PEP TALK | False | By Francis X. Clines, Special To the New York Times | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/q-govenment-s-continental-illinois-solution-much-confidence-banks-will-4.5.html | Q&A:THE GOVENMENT'S CONTINENTAL ILLINOIS SOLUTION; HOW MUCH CONFIDENCE IN THE BANKS WILL $4.5 BILLION BUY? | False | By Edward Cowan | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/follow-up-on-the-news-state-insect.html | FOLLOW-UP ON THE NEWS ; State Insect | False | By Mervyn Rothstein | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/20-years-later-a-voter-project-is-revived.html | 20 YEARS LATER, A VOTER PROJECT IS REVIVED | False | By Lena Williams | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/l-affirmative-193390.html | Affirmative | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/for-lazar-fringe-areas-afford-investment-chances.html | FOR LAZAR, 'FRINGE' AREAS AFFORD INVESTMENT CHANCES | False | By Todd Purdum | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/east-europeans-critical.html | EAST EUROPEANS CRITICAL | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/antiques-view-daum-glassware-to-the-fore.html | ANTIQUES VIEW; DAUM GLASSWARE TO THE FORE | False | By Rita Reif | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/something-out-there.html | 'Something Out There' | False | Review by Salman Rushdie | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-third-party-in-us-elections-moscow.html | THE THIRD PARTY IN U.S. ELECTIONS: MOSCOW | False | By Bernard Gwertzman | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/two-pianists-one-concerto-add-up-to-a-case-of-opposites.html | TWO PIANISTS, ONE CONCERTO ADD UP TO A CASE OF OPPOSITES | False | By Bernard Holland | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/esther-pennacchia-weds.html | Esther Pennacchia Weds | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/l-shortchanged-savers-093471.html | SHORTCHANGED SAVERS | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/antiques-day-in-country-has-its-rewards.html | ANTIQUES; DAY IN COUNTRY HAS ITS REWARDS | False | By Muriel Jacobs | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/diane-fisher-and-bruce-johnson-wed.html | Diane Fisher and Bruce Johnson Wed | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-of-the-times-only-one-political-statement.html | SPORTS OF THE TIMES; Only One Political Statement | False | By Dave Anderson | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/jeanne-dooley-weds-wg-r.html | Jeanne Dooley Weds WG. R | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/methodists-elect-19-to-leadership.html | METHODISTS ELECT 19 TO LEADERSHIP | False | By Kenneth A. Briggs | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/l-article-on-lawyers-is-challenged-095401.html | Article on Lawyers Is Challenged | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/old-wine-in-new-skins.html | OLD WINE IN NEW SKINS | False | By Richard Reeves | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/somebodys-got-to-hang-on.html | 'SOMEBODY'S GOT TO HANG ON' | False | By David Wagoner | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/music-notes-an-unashamed-accompanist-turns-85-tomorrow.html | MUSIC NOTES; AN 'UNASHAMED ACCOMPANIST' TURNS 85 TOMORROW | False | By Will Crutchfield | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/stately-rivalry.html | STATELY RIVALRY | False | By Phyllis Lee Levin | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/audubon-group-offers-plan-on-us-energy.html | AUDUBON GROUP OFFERS PLAN ON U.S. ENERGY | False | By Philip Shabecoff | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/jazz-the-survivors-band.html | JAZZ: THE SURVIVORS BAND | False | By Jon Pareles | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-region-subway-access-disute-settled.html | THE REGION; SUBWAY-ACCESS DISUTE SETTLED | False | By Alan Finder | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-world-money-smooths-german-ties.html | THE WORLD; MONEY SMOOTHS GERMAN TIES | False | By Henry Giniger, Milt Freudenheim, and Richard Levine | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/on-the-streets-of-brazil-peddling-up-sales-down.html | ON THE STREETS OF BRAZIL: PEDDLING UP, SALES DOWN | False | By Alan Riding | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/nuptials-planned-by-lisa-emmons.html | Nuptials Planned By Lisa Emmons | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-world-more-sparring-over-nambia.html | THE WORLD; MORE SPARRING OVER NAMBIA | False | By Henry Giniger, Milt Freudenheim, and Richard Levine | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/july-29-1984.html | 1984-07-29 00:00:00 | | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/booty-from-woburn-abbey-recovered.html | BOOTY FROM WOBURN ABBEY RECOVERED | False | By Jo Thomas | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/america-s-cup-plan-divides-yachtsmen.html | AMERICA'S CUP PLAN DIVIDES YACHTSMEN | False | By Barbara Lloyd | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/against-interventionism.html | AGAINST INTERVENTIONISM | False | By Martin F. Nolan | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/topics-protectionism-anything-to-declare.html | TOPICS; PROTECTIONISM; Anything to Declare? | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/l-argentina-s-hidden-assets-090828.html | Argentina's Hidden Assets | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/evoking-the-spirit-of-mr-b.html | EVOKING THE SPIRIT OF MR. B. | False | By Jill Silverman | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/they-make-the-stage-speak-without-words.html | THEY MAKE THE STAGE SPEAK WITHOUT WORDS | False | By Eleanor Rachel Luger | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-people-101222.html | SPORTS PEOPLE; | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/around-the-world-egypt-says-soviet-link-won-t-affect-us-ties.html | AROUND THE WORLD; Egypt Says Soviet Link Won't Affect U.S. Ties | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-people-impasse-on-van-pelt.html | SPORTS PEOPLE; Impasse on Van Pelt | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/stamps-tribute-for-the-role-of-junior-achievement.html | STAMPS; TRIBUTE FOR THE ROLE OF JUNIOR ACHIEVEMENT | False | By Samuel A. Tower | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/dispute-over-indian-site-investigated.html | DISPUTE OVER INDIAN SITE INVESTIGATED | False | By Mary Cummings | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/campaign-notes-jackson-taking-steps-for-carolina-residency.html | CAMPAIGN NOTES; Jackson Taking Steps For Carolina Residency | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/flacking-for-the-king-of-kings.html | FLACKING FOR THE KING OF KINGS | False | By Simon Jenkins | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/topics-protectionism.html | Topics Protectionism | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/a-rights-manual-for-nursing-home-patients.html | A RIGHTS MANUAL FOR NURSING-HOME PATIENTS | False | By James Brooke | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-world-duarte-gains-on-foreign-front.html | THE WORLD; DUARTE GAINS ON FOREIGN FRONT | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/judith-francis-and-daniel-landes-lawyer-marry.html | Judith Francis and Daniel Landes, Lawyer, Marry | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/sisk-is-dismayed-after-his-collapse-against-the-cubs.html | SISK IS DISMAYED AFTER HIS COLLAPSE AGAINST THE CUBS | False | By Kevin Dupont | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/business-forum-the-benefits-of-an-unbiased-adviser.html | BUSINESS FORUM; THE BENEFITS OF AN UNBIASED ADVISER | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/about-men-son-of-a-writer.html | ABOUT MEN; SON OF A WRITER | False | By Jonathan Fast | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/cub-8-run-eighth-ends-mets-streak-at-7.html | CUB 8-RUN EIGHTH ENDS METS STREAK AT 7 | False | By Joseph Durso | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/investing-longevity-in-a-contrarian-world.html | INVESTING; LONGEVITY IN A CONTRARIAN WORLD | False | By Anise C. Wallace | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/dining-out-seafood-in-a-lanlocked-setting.html | DINING OUT; SEAFOOD IN A LANLOCKED SETTING | False | By Valerie Sinclair | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/what-s-new-for-workers-abroad-the-family-element.html | WHAT'S NEW FOR WORKERS ABROAD; THE FAMILY ELEMENT | False | By Keith H. Hammonds | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/data-update.html | Data Update | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/country-roads-get-citified.html | COUNTRY ROADS GET CITIFIED | False | By Laurie A. O'Neill | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/art-show-looks-at-women-as-cartoonists.html | ART; SHOW LOOKS AT WOMEN AS CARTOONISTS | False | By William Zimmer | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/campaign-notes-sense-of-fiscal-health-found-positive-in-poll.html | CAMPAIGN NOTES; Sense of Fiscal Health Found Positive in Poll | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/jane-k-baumgardner-plans-nuptials.html | Jane K. Baumgardner Plans Nuptials | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/no-headline-093249.html | No Headline | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/l-letters-taking-leave-096758.html | LETTERS ; Taking Leave | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-heat-is-still-rising-on-nuclear-reactors.html | THE HEAT IS STILL RISING ON NUCLEAR REACTORS | False | By Stuart Diamond | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/l-women-power-and-politics-092795.html | WOMEN, POWER AND POLITICS | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/to-preserve-the-big-ditch.html | TO PRESERVE THE BIG DITCH | False | By Jose A. Cabranes | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/waste-inquiries-set-at-chemical-plant.html | WASTE INQUIRIES SET AT CHEMICAL PLANT | False | By Leo H. Carney | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/l-jobs-in-space-can-t-be-left-to-machines-093482.html | JOBS IN SPACE CAN'T BE LEFT TO MACHINES | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/religion-finds-a-way-to-go-to-school.html | RELIGION FINDS A WAY TO GO TO SCHOOL | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/bridge-the-magic-of-zia.html | BRIDGE; THE MAGIC OF ZIA | False | By Alan Truscott | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/dance-limon-company-in-saratoga.html | DANCE: LIMON COMPANY IN SARATOGA | False | By Jennifer Dunning | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/l-john-crowe-ransom-090696.html | John Crowe Ransom | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/laura-s-kaynor-engaged-to-wed.html | Laura S. Kaynor Engaged to Wed | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/lisa-whitmore-wed-to-c-m-mavrikis.html | Lisa Whitmore Wed to C. M. Mavrikis | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/morris-beaten-on-error.html | MORRIS BEATEN ON ERROR | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/tennessee-law-jails-150-for-drunken-driving.html | TENNESSEE LAW JAILS 150 FOR DRUNKEN DRIVING | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/what-doctors-can-safely-say-about-excercise.html | WHAT DOCTORS CAN SAFELY SAY ABOUT EXCERCISE | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/follow-up-on-the-news-bernardine-dohrn.html | FOLLOW-UP ON THE NEWS; Bernardine Dohrn | False | By Mervyn Rothstein | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/realestate/q-a-096772.html | Q&A | False | By Dee Wedemeyer Improving A Vacant Unit Question: | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/victoria-mccain-wed-to-andrew-d-carson.html | Victoria McCain Wed To Andrew D. Carson | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/whats-doing-in-victoria.html | WHAT'S DOING IN VICTORIA | False | By Moira Farrow | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/music-video-s-uncertain-payoff.html | MUSIC VIDEO'S UNCERTAIN PAYOFF | False | By Peter Kerr | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/pressure-to-change-banking-builds-after-a-near-disaster.html | PRESSURE TO CHANGE BANKING BUILDS AFTER A NEAR DISASTER | False | By Leonard Silk | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/recent-releases-090567.html | RECENT RELEASES | False | By Howard Thompson | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/camera-basic-rules-for-taking-portraits-in-summer.html | CAMERA; BASIC RULES FOR TAKING PORTRAITS IN SUMMER; | False | By Frederic W. Rosen | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/travel/q-a-090720.html | Q&A | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/high-technology-bond-issue-on-jersey-ballot.html | HIGH-TECHNOLOGY BOND ISSUE ON JERSEY BALLOT | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/no-one-is-ever-safe.html | NO ONE IS EVER SAFE | False | By Salman Rushdie | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/big-challenge-for-salvador-its-economy.html | BIG CHALLENGE FOR SALVADOR: ITS ECONOMY | False | By Lydia Chavez | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/data-bank-july-29-1984.html | Data Bank; July 29, 1984 | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/books/in-short-090590.html | IN SHORT | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/tv-view-get-ready-for-plenty-of-deja-vu.html | TV VIEW; GET READY FOR PLENTY OF DEJA VU | False | By John J. O'Connor | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/world/6-said-to-die-in-hindu-moslem-violence-in-india.html | 6 SAID TO DIE IN HINDU-MOSLEM VIOLENCE IN INDIA | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/composer-is-wed-to-cece-critchley.html | Composer Is Wed To Cece Critchley | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/on-language-saying-what-one-means.html | ON LANGUAGE; SAYING WHAT ONE MEANS | False | By Deborah Tannen | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/the-new-comediennes.html | THE NEW COMEDIENNES | False | By Phil Berger | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-nation-sweating-the-deficit.html | THE NATION; SWEATING THE DEFICIT | False | By Michael Wright, Carlyle C. Douglas, and Caroline Rand Herron | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/feeling-right-at-home-in-shea-and-new-york.html | FEELING RIGHT AT HOME, IN SHEA AND NEW YORK | False | By Keith Hernandez | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/agriculture-is-in-need-of-help.html | AGRICULTURE IS IN NEED OF HELP | False | By Chester J. Teller | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-copper-miners-may-be-at-the-point-of-no-return.html | THE COPPER MINERS MAY BE AT THE POINT OF NO RETURN | False | By William Serrin | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/foreign-affairs-impasse-n-israel.html | FOREIGN AFFAIRS; IMPASSE N ISRAEL | False | By Flora Lewis | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/judith-a-kinnard-is-wed-to-kenneth-a-schwartz.html | Judith A. Kinnard Is Wed to Kenneth A. Schwartz | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/jobs-for-teen-agers-go-for-the-asking.html | JOBS FOR TEEN-AGERS GO FOR THE ASKING | False | By Elsa Brenner | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/state-cracks-down-on-drivers-without-insurance.html | STATE CRACKS DOWN ON DRIVERS WITHOUT INSURANCE | False | By Josh Barbanel | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/style/elyse-b-kremer-bride-of-michael-c-spalding.html | Elyse B. Kremer Bride Of Michael C. Spalding | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/business/a-gold-rush-sweeps-america.html | A GOLD RUSH SWEEPS AMERICA | False | By Iver Peterson | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/obituaries/ernest-brooks-jr-76-dies-headed-old-dominion-fund.html | Ernest Brooks Jr., 76, Dies; Headed Old Dominion Fund | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/magazine/l-women-power-and-politics-092793.html | Women, Power and Politics | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/westchester-guide-088303.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/sports/giants-camp-is-a-costly-factory.html | GIANTS' CAMP IS A COSTLY 'FACTORY' | False | By Craig Wolff | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/us/the-games-begin-president-and-gymnast.html | THE GAMES BEGIN: PRESIDENT AND GYMNAST | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-region-a-severe-case-of-frustration-in-hospital-strikes.html | THE REGION; A SEVERE CASE OF FRUSTRATION IN HOSPITAL STRIKES | False | By Alan Finder | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-nation-the-candidates-commence-firing.html | THE NATION; THE CANDIDATES COMMENCE FIRING | False | By Michael Wright, Carlyle C. Doglas, and Caroline Rand Herron | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/an-artist-who-turns-cloth-into-social-commentary.html | AN ARTIST WHO TURNS CLOTH INTO SOCIAL COMMENTARY | False | By Grace Glueck | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/no-headline-096586.html | No Headline | False | | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/princeton-u-plans-to-expand-profitable-research-complex.html | PRINCETON U. PLANS TO EXPAND PROFITABLE RESEARCH COMPLEX | False | | 1984-08-08 | TX 1-411422 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/two-new-vhs-recorders-deliver-a-sumptuous-feast-of-sound.html | TWO NEW VHS RECORDERS DELIVER A SUMPTUOUS FEAST OF SOUND | False | By Hans Fantel | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/politics-democrats-enjoyed-spotlight.html | POLITICS; DEMOCRATS ENJOYED SPOTLIGHT | False | By Joseph F. Sullivan | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/shelters-for-homeless-facing-fund-shortage-in-connecticut.html | SHELTERS FOR HOMELESS FACING FUND SHORTAGE IN CONNECTICUT | False | AP | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/opinion/l-as-robots-war-on-the-us-work-force-intensifies-093474.html | AS ROBOTS' WAR ON THE U.S. WORK FORCE INTENSIFIES | False |  | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/the-malthusian-time-bonb-is-still-ticking.html | THE MALTHUSIAN TIME BONB IS STILL TICKING | False | By Richard Bernstein | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/weekinreview/unhappy-returns-standoff-dims-israeli-hopes-for-change.html | UNHAPPY RETURNS; STANDOFF DIMS ISRAELI HOPES FOR CHANGE | False | By James Feron | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/dining-out-an-interesting-east-end-menu.html | DINING OUT; AN INTERESTING EAST END MENU | False | By Florence Fabricant | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/nyregion/music-festivals-fill-summer-air.html | MUSIC; FESTIVALS FILL SUMMER AIR | False | By Robert Sherman | 1984-08-08 | TX 1-411422 |
| 1984-07-29 | 1984-07-29 | https://www.nytimes.com/1984/07/29/arts/stretching-the-clarinet.html | STRETCHING THE CLARINET | False | By Barry Laine | 1984-08-08 | TX 1-411422 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/city-enrolls-students-in-prep-school-to-help-them-improve-skills.html | CITY ENROLLS STUDENTS IN PREP SCHOOL TO HELP THEM IMPROVE SKILLS | False | By Jeffrey Schmalz | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/style/richard-l-blume-marries-dr-balin-ophthalmologist.html | RICHARD L. BLUME MARRIES DR. BALIN, OPHTHALMOLOGIST | False |  | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/record-month-on-mortgages.html | Record Month On Mortgages | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/style/diane-siegel-married-to-theodore-danoff.html | DIANE SIEGEL MARRIED TO THEODORE DANOFF | False |  | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/robert-hellman-65-is-dead-was-a-writer-and-translator.html | Robert Hellman, 65, Is Dead;Was a Writer and Translator | False |  | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/cambridge-gets-olympics-too.html | CAMBRIDGE GETS OLYMPICS TOO | False | By Alex Yannis | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/c-correction-098407.html | CORRECTION | False |  | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/us-wins-opener.html | U.S. Wins Opener | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/today-s-events.html | TODAY'S EVENTS | False |  | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-muller-s-chic-drive-for-cohoes.html | Advertising; Muller's Chic Drive For Cohoes | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/end-is-seen-soon-in-delorean-trial.html | END IS SEEN SOON IN DELOREAN TRIAL | False | By Judith Cummings | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/tanzania-protects-2-species.html | Tanzania Protects 2 Species | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/business-people-097935.html | BUSINESS PEOPLE | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/fred-waring-conductor-dies-at-84.html | FRED WARING, CONDUCTOR, DIES AT 84 | False | By James Brooke | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/evading-the-sales-tax-by-new-york-stores-under-investigation.html | EVADING THE SALES TAX BY NEW YORK STORES UNDER INVESTIGATION | False | By Sam Roberts | 1984-08-07 | TX 1-405975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sports-world-specials-no-alternative.html | SPORTS WORLD SPECIALS; No Alternative | False | By Robert Mcg. Thomas Jr. | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/atlantic-journal-maryland-welcomes-crawfish.html | ATLANTIC JOURNAL; MARYLAND WELCOMES CRAWFISH | False | By William Robbins | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/theater-carla-s-song-a-drama-about-child-abuse.html | THEATER: 'CARLA'S SONG,' A DRAMA ABOUT CHILD ABUSE | False | By Stephen Holden | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/dealers-awaiting-word-on-us-sale.html | Dealers Awaiting Word on U.S. Sale | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/struck-hospitals-aided-by-corps-of-volunteers.html | STRUCK HOSPITALS AIDED BY CORPS OF VOLUNTEERS | False | By Esther B. Fein | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/style/marjorie-rand-weds-dr-david-katzka.html | MARJORIE RAND WEDS Dr. David Katzka | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/new-york-day-by-day-097286.html | NEW YORK DAY BY DAY; ; | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/style/prof-nancy-rash-wed-to-professor.html | PROF. NANCY RASH WED TO PROFESSOR | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/uncertainty-on-soviet-grain-tied-to-volga-basin-s-dryness.html | UNCERTAINTY ON SOVIET GRAIN TIED TO VOLGA BASIN'S DRYNESS | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/essay-reagan-as-pandora.html | ESSAY; REAGAN AS PANDORA | False | By William Safire | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/rival-leftist-militias-battle-in-beirut.html | RIVAL LEFTIST MILITIAS BATTLE IN BEIRUT | False | By John Kifner | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/l-a-list-lacking-fdr-093605.html | A LIST LACKING F.D.R. | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/make-us-a-match-chinese-lonely-hearts-ask.html | MAKE US A MATCH, CHINESE LONELY HEARTS ASK | False | By Christopher S. Wren, Special To the New York Times | | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-consolidating-domestically-at-wells.html | ADVERTISING; Consolidating Domestically at Wells | False | By Philip H. Dougherty | | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/abroad-at-home-the-new-israel.html | ABROAD AT HOME; THE NEW ISRAEL | False | By Anthony Lewis | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/l-benjamin-moore-s-place-in-columbia-s-history-093609.html | BENJAMIN MOORE'S PLACE IN COLUMBIA'S HISTORY | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/lance-role-in-drive-seen-as-limited.html | LANCE ROLE IN DRIVE SEEN AS LIMITED | False | By Phil Gailey | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/briefs-097113.html | BRIEFS | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/briefing-097027.html | BRIEFING | False | By William E. Farrell and Marjorie Hunter | | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/washington-watch-action-is-seen-on-export-bill.html | Washington Watch; Action Is Seen On Export Bill | False | By Jonathan Fuerbringer | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/progress-in-hong-kong-talks-is-made-by-britain-and-china.html | PROGRESS IN HONG KONG TALKS IS MADE BY BRITAIN AND CHINA | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/jets-gamble-on-choice-of-2-untested-quarterbacks.html | JETS GAMBLE ON CHOICE OF 2 UNTESTED QUARTERBACKS | False | By Gerald Eskenazi | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/gomez-reaches-final.html | GOMEZ REACHES FINAL | False | AP | 1984-08-07 | TX 1-405975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/guillermo-diaz-plaja.html | GUILLERMO DIAZ PLAJA | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/moscow-urges-revival-of-mideast-conference.html | Moscow Urges Revival Of Mideast Conference | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/marsh-takes-run.html | Marsh Takes Run | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/the-un-today.html | The U.N. Today | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/apparel-takeover-bids-mount.html | APPAREL TAKEOVER BIDS MOUNT | False | By Pamela G. Hollie | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/cabaret-loni-ackerman-performs-songs-of-the-30-s.html | CABARET: LONI ACKERMAN PERFORMS SONGS OF THE 30'S | False | By John S. Wilson | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/study-says-us-faces-a-difficult-choice-on-space-business.html | STUDY SAYS U.S. FACES A DIFFICULT CHOICE ON SPACE BUSINESS | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/the-great-dam-power-steal.html | The Great Dam Power Steal | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/us-trounces-china-97-49.html | U.S. TROUNCES CHINA, 97-49 | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/downward-pressure-on-oil-prices.html | DOWNWARD PRESSURE ON OIL PRICES | False | By Steven Greenhouse | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/jerusalem-bill-a-loser.html | 'JERUSALEM BILL': A LOSER | False | By Frederick G. Dutton | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-more-shifts-at-time.html | ADVERTISING; More Shifts at Time | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/mets-lose-doubleheader-to-cubs-get-only-one-run.html | METS LOSE DOUBLEHEADER TO CUBS, GET ONLY ONE RUN | False | By Joseph Durso | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/chinese-gets-gold.html | Chinese Gets Gold | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sports-of-the-times-two-sprints-two-triumphs.html | SPORTS OF THE TIMES; TWO SPRINTS, TWO TRIUMPHS | False | By George Vecsey, Special To the New York Times | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/going-for-the-jugular-on-pac-money.html | GOING FOR THE JUGULAR ON PAC MONEY | False | By Joel Brinkley | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/brazil-will-seek-flexible-debt-plan.html | BRAZIL WILL SEEK FLEXIBLE DEBT PLAN | False | By Alan Riding | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/question-box.html | Question Box | False | By Ray Corio | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/executive-changes-097934.html | EXECUTIVE CHANGES | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/boxer-returns-to-his-home-a-hero-before-his-first-bout.html | Boxer Returns to His Home A Hero Before His First Bout | False | By Peter Alfano | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/a-reporter-s-notebook-ferraro-fits-in-a-game.html | A REPORTER'S NOTEBOOK: FERRARO FITS IN A GAME | False | By Jane Perlez | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/morning-sickness-legal-miscarriage.html | Morning Sickness, Legal Miscarriage | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/style/stephanie-siegel-married-to-jeffrey-blair-whalen.html | STEPHANIE SIEGEL MARRIED TO JEFFREY BLAIR WHALEN | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/looking-ahead-others-seeking-a-silver-medal.html | LOOKING AHEAD: OTHERS SEEKING A SILVER MEDAL | False | By Malcolm Moran | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/income-is-ahead-of-inflation.html | Income Is Ahead of Inflation | False | AP | 1984-08-07 | TX 1-405975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/colgate-profits-decrease-3.6-associated-press-colgate-palmolive-company-has.html | Colgate Profits Decrease 3.6% By The Associated Press The Colgate-Palmolive Company has announced that its net income in | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/budd-covers-ground-with-press-too.html | BUDD COVERS GROUND WITH PRESS, TOO | False | By Peter Alfano | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/around-the-world-big-turnout-reported-in-zaire-election.html | AROUND THE WORLD; Big Turnout Reported In Zaire Election | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/bond-swing-reflects-optimism.html | BOND SWING REFLECTS OPTIMISM | False | By Michael Quint | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/japan-s-push-in-fiber-optics.html | JAPAN'S PUSH IN FIBER OPTICS | False | By Andrew Pollack | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/new-york-day-by-day-098401.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/quotation-of-the-day-098403.html | Quotation of the Day | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/americans-are-off-to-quick-start-with-6-gold-medals-at-olympics.html | AMERICANS ARE OFF TO QUICK START WITH 6 GOLD MEDALS AT OLYMPICS | False | By Frank Litsky, Special To the New York Times | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/style/women-in-their-20-s-form-new-career-network.html | WOMEN IN THEIR 20'S FORM NEW CAREER NETWORK | False | By Nicole Simmons | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/robert-bockman-dies-at-47-executiveandexpertonasia.html | Robert Bockman Dies at 47; ExecutiveandExpertonAsia | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/mondale-renews-attack-on-reagan-s-record.html | MONDALE RENEWS ATTACK ON REAGAN'S RECORD | False | By Bernard Weinraub | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/music-at-tanglewood-a-range-of-vital-styles.html | MUSIC: AT TANGLEWOOD, A RANGE OF VITAL STYLES | False | By John Rockwell | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/talks-intensify-in-effort-to-end-health-walkout.html | TALKS INTENSIFY IN EFFORT TO END HEALTH WALKOUT | False | By Ronald Sullivan | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/santa-barbara-new-daytime-serial.html | 'SANTA BARBARA,' NEW DAYTIME SERIAL | False | By John Corry | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/new-york-day-by-day-098398.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/l-a-space-treaty-approach-moscow-won-t-go-for-093552.html | ; A SPACE TREATY APPROACH MOSCOW WON'T GO FOR | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/june-tool-orders-40-below-may.html | JUNE TOOL ORDERS 40% BELOW MAY | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/style/dr-robert-m-lincer-weds-deborah-cohen.html | Dr. Robert M. Lincer Weds Deborah Cohen | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/aquino-death-chills-tourism-in-philippines.html | AQUINO DEATH CHILLS TOURISM IN PHILIPPINES | False | By Steve Lohr | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/c-correction-098405.html | CORRECTION | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/helms-and-hunt-debate-in-carolina-senate-race.html | HELMS AND HUNT DEBATE IN CAROLINA SENATE RACE | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/earnhardt-wins-race-at-talladega.html | EARNHARDT WINS RACE AT TALLADEGA | False | AP | 1984-08-07 | TX 1-405975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/futures-options-buying-frenzy-for-gold-bugs.html | Futures/Options; Buying Frenzy For Gold Bugs | False | By H.j. Maidenberg | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/protests-against-kahane-rising-in-israel.html | PROTESTS AGAINST KAHANE RISING IN ISRAEL | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/style/dr-stillman-wed-to-yaron-hefetz.html | DR. STILLMAN WED TO YARON HEFETZ | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/new-york-day-by-day-098399.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/albion-in-the-falkland-fog.html | Albion in the Falkland Fog | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/gromyko-predicts-space-arms-talks-will-not-be-held.html | GROMYKO PREDICTS SPACE ARMS TALKS WILL NOT BE HELD | False | By Seth Mydans, Special To the New York Times | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/what-the-work-is-worth-is-key-to-postal-talks.html | WHAT THE WORK IS WORTH IS KEY TO POSTAL TALKS | False | By Bill Keller | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/style/a-study-of-blacks-in-white-suburbia.html | A STUDY OF BLACKS IN WHITE SUBURBIA | False | By Glenn Collins | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/westchester-man-20-is-found-dead-in-yard.html | WESTCHESTER MAN, 20, IS FOUND DEAD IN YARD | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/market-place-earnings-lift-stocks-of-airlines.html | Market Place; Earnings Lift Stocks Of Airlines | False | By Gary Klott | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/pop-jazz-babies-trio-sings.html | POP: JAZZ BABIES TRIO SINGS | False | By John S. Wilson | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/business-people-officer-is-promoted-at-general-electric.html | BUSINESS PEOPLE ; Officer Is Promoted At General Electric | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/boddicker-wins-3-1-allowing-2-singles.html | BODDICKER WINS, 3-1, ALLOWING 2 SINGLES | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sabin-triumphs-in-matchmaker.html | Sabin Triumphs In Matchmaker | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/traffic-and-crowds-no-problem-so-far.html | TRAFFIC AND CROWDS NO PROBLEM SO FAR | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/around-the-nation-governors-in-nashville-open-annual-convention.html | AROUND THE NATION; Governors, in Nashville, Open Annual Convention | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/economists-plan-ways-to-swap-ideas-faster.html | ECONOMISTS PLAN WAYS TO SWAP IDEAS FASTER | False | By R. B. Lynch | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-kobs-and-mithun-unit.html | ADVERTISING; Kobs and Mithun Unit | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/white-sox-halt-yank-threat-5-4.html | WHITE SOX HALT YANK THREAT, 5-4 | False | By Jane Grossbystrom Yields 2 Homers | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sports-world-specials-computer-games.html | SPORTS WORLD SPECIALS; Computer Games | False | By Robert Mcg. Thomas Jr. | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/saratoga-time-and-the-livin-is-easy.html | SARATOGA TIME, AND THE LIVIN' IS EASY | False | By Steven Crist | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/style/relationships-for-youth-the-value-of-jobs-in-summer.html | RELATIONSHIPS; FOR YOUTH, THE VALUE OF JOBS IN SUMMER | False | By Sharon Johnson | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/campaign-notes-two-democrats-drafting-bill-to-tighten-primaries.html | CAMPAIGN NOTES; Two Democrats Drafting Bill to Tighten Primaries | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/crowds-in-poland-accalim-activists.html | CROWDS IN POLAND ACCALIM ACTIVISTS | False | By Michael T. Kaufman | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/books/books-of-the-times-096899.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1984-08-07 | TX 1-405975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/jazz-hamiet-bluiett-creates-a-structure-for-paperworks.html | JAZZ: HAMIET BLUIETT CREATES A STRUCTURE FOR 'PAPERWORKS' | False | By Jon Pareles | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/business-digest-098101.html | BUSINESS DIGEST | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/gasoline-prices-decline-again-los-angeles-july-29.html | Gasoline Prices Decline Again LOS ANGELES, July 29 | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/reagan-aides-not-daunted-by-the-gromyko-forecast.html | REAGAN AIDES NOT DAUNTED BY THE GROMYKO FORECAST | False | By Stephen Engelberg | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/fury-etches-strikers-life-in-crumbling-fight-at-arizona-mines.html | FURY ETCHES STRIKERS' LIFE IN CRUMBLING FIGHT AT ARIZONA MINES | False | By William Serrin | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/issue-and-debate-measure-to-admit-alien-farm-workers.html | ISSUE AND DEBATE; MEASURE TO ADMIT ALIEN FARM WORKERS | False | By Robert Pear | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/italy-takes-lead.html | Italy Takes Lead | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/statue-of-liberty-is-license-problem.html | STATUE OF LIBERTY IS LICENSE PROBLEM | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/new-summary-monday-july-30-1984-international.html | NEW SUMMARY; MONDAY, JULY 30, 1984 International | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/study-finds-asbestos-risk-in-kilmer-library-at-rutgers.html | Study Finds Asbestos Risk In Kilmer Library at Rutgers | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/dr-harold-syrett-historian-and-hamilton-papers-editor.html | DR. HAROLD SYRETT, HISTORIAN AND HAMILTON PAPERS EDITOR | False | By Todd S. Purdum | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/advice-from-ali-is-an-aid-for-breland.html | ADVICE FROM ALI IS AN AID FOR BRELAND | False | By Dave Anderson | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/india-tops-us-5-1.html | India Tops U.S., 5-1 | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sports-world-specials-looking-ahead.html | SPORTS WORLD SPECIALS; Looking Ahead | False | By Robert Mcg Thomas Jr. | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/economic-calendar.html | Economic Calendar | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/nevada-to-move-ahead-on-forcing-casinos-sale.html | NEVADA TO MOVE AHEAD ON FORCING CASINOS' SALE | False | By Wallace Turner | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/dutch-open-won-by-west-german.html | Dutch Open Won By West German | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/grewal-carpenter-give-us-2-golds.html | GREWAL, CARPENTER GIVE U.S. 2 GOLDS | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-fahlgren-swink-adds-nucifora-of-atlanta.html | ADVERTISING ; Fahlgren & Swink Adds Nucifora of Atlanta | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/mrs-inkster-rallies-for-1-shot-victory.html | Mrs. Inkster Rallies For 1-Shot Victory | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/armageddon-hohum.html | ARMAGEDDON? HO-HUM. | False | By Yorick Blumenfeld | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/a-soccer-official-blames-hyprocisy.html | A SOCCER OFFICIAL BLAMES HYPROCISY | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/reporter-s-notebook-a-surge-of-pride-patriotism.html | REPORTER'S NOTEBOOK; A SURGE OF PRIDE, PATRIOTISM | False | By Robert Lindsey | 1984-08-07 | TX 1-405975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/books/publisher-to-withdraw-a-book-on-pope-s-life.html | PUBLISHER TO WITHDRAW A BOOK ON POPES LIFE | False | By Edwin McDowell | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/biggest-tv-production-ever-180-hours.html | BIGGEST TV PRODUCTION EVER: 180 HOURS | False | By Lawrie Mifflin | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/bridge-a-triumphant-partnership-of-fry-and-frey-is-recalled.html | Bridge;A Triumphant Partnership Of Fry and Frey Is Recalled | False | By Alan Truscott | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/concert-jacksons-at-giants-stadium.html | CONCERT: JACKSONS AT GIANTS STADIUM | False | By Jon Pareles | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/cabaret-collage-of-david-van-tieghem.html | CABARET: COLLAGE OF DAVID VAN TIEGHEM | False | By Stephen Holden | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/greater-woes-lie-ahead-for-city-s-transit-riders.html | GREATER WOES LIE AHEAD FOR CITY'S TRANSIT RIDERS | False | By M. A. Farber | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/outdoors-presidents-as-anglers.html | OUTDOORS: PRESIDENTS AS ANGLERS | False | By Nelson Bryant | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/cubs-pitchers-silence-mets-batters.html | CUBS PITCHERS SILENCE METS BATTERS | False | By Kevin Dupont | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/the-city-no-pop-concerts-set-for-city-parks.html | THE CITY ; ; No Pop Concerts Set for City Parks | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/sports-world-specials-the-runner-up.html | SPORTS WORLD SPECIALS; ; The Runner-up | False | By Robert Mcg. Thomas Jr. | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/campaign-notes-a-fever-for-elephants-descends-upon-dallas.html | CAMPAIGN NOTES; A Fever for Elephants Descends Upon Dallas | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/the-luck-of-an-irish-village-reagan-stepped-here.html | THE LUCK OF AN IRISH VILLAGE: REAGAN STEPPED HERE | False | By R. W. Apple Jr. | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/haji-sheikh-sets-high-kicking-goal.html | Haji-Sheikh Sets High-Kicking Goal | False | By William C. Rhoden | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/theater/cabaret-texas-guinan-s.html | CABARET: 'TEXAS GUINAN'S | False | By John Wilson | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/l-offshore-leases-congressional-efforts-toward-a-balance-093579.html | OFFSHORE LEASES: CONGRESSIONAL EFFORTS TOWARD A BALANCE | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/l-laws-on-safety-belts-are-the-best-solution-093578.html | LAWS ON SAFETY BELTS ARE THE BEST SOLUTION | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/nyregion/a-butterfly-aficionado-stalks-the-snout.html | A BUTTERFLY AFICIONADO STALKS THE SNOUT | False | By Sara Rimer | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/world/bonn-says-it-s-checking-sale-of-nerve-gas-facility-to-iraq.html | Bonn Says It's Checking Sale Of Nerve Gas Facility to Iraq | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/joel-w-solomon-dies-at-62-carter-administration-official.html | Joel W. Solomon Dies at 62; Carter Administration Official | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/prayers-help-some-to-bear-the-pressure.html | PRAYERS HELP SOME TO BEAR THE PRESSURE | False | By Kenneth A. Briggs | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/dividend-meetings-096897.html | Dividend Meetings | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/l-laws-on-safety-belts-are-the-best-solution-098487.html | LAWS ON SAFETY BELTS ARE THE BEST SOLUTION | False | | 1984-08-07 | TX 1-405975 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/national-parks-face-threat-from-civilization-they-serve.html | NATIONAL PARKS FACE THREAT FROM CIVILIZATION THEY SERVE | False | By Philip Shabecoff, Special To the New York Times | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/gilbert-renault-79-hero-of-resistance-in-wartime-france.html | GILBERT RENAULT, 79; HERO OF RESISTANCE IN WARTIME FRANCE | False | By Wolfgang Saxon | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/talks-underway-on-disputed-sale.html | Talks Underway On Disputed Sale | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/us-men-take-team-lead.html | U.S. MEN TAKE TEAM LEAD | False | By Lawrie Mifflin, Special To the New York Times | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/us-cyclists-win.html | U.S. Cyclists Win | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/us/head-of-urban-league-urges-a-full-employment-scheme.html | HEAD OF URBAN LEAGUE URGES A FULL-EMPLOYMENT SCHEME | False | By James Barron | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/at-bayreuth-troubles-in-the-valhalla-of-opera.html | AT BAYREUTH, TROUBLES IN THE VALHALLA OF OPERA | False | By James M. Markham | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/business/europe-s-competitor-for-shuttle.html | EUROPES COMPETITOR FOR SHUTTLE | False | By Paul Lewis | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/l-the-wall-in-china-isn-t-all-that-great-093550.html | THE WALL IN CHINA ISN'T ALL THAT GREAT | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/canadians-ban-2-for-drugs.html | Canadians Ban 2 for Drugs | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/the-opera-ariadne.html | THE OPERA: 'ARIADNE' | False | By Will Crutchfield | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/style/dr-jack-barabtarlo-wed-nan-hope-marks-in-jersey.html | DR. JACK BARABTARLO WED NAN HOPE MARKS IN JERSEY | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/opinion/the-editorial-notebook-who-will-help-andres-delgado.html | The Editorial Notebook; Who Will Help Andres Delgado? | False | DAVID C. ANDERSON | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/obituaries/charles-e-goetz.html | CHARLES E. GOETZ | False | AP | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/arts/network-affiliates-gaining-report-says-washington-july-29-ap-television-stations.html | NETWORK AFFILIATES GAINING, REPORT SAYS WASHINGTON, July 29 (AP) - The television stations that are owned directly by the three major commercial networks enjoyed profit margins of at least 30 percent last year, according to a broadcast industry trade publication. | False | | 1984-08-07 | TX 1-405975 |
| 1984-07-30 | 1984-07-30 | https://www.nytimes.com/1984/07/30/sports/jacobsen-beats-o-meara-by-2.html | Jacobsen Beats O'Meara by 2 | False | By Gordon S. White Jr. | 1984-08-07 | TX 1-405975 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/l-what-zaccaro-has-done-for-american-women-099156.html | WHAT ZACCARO HAS DONE FOR AMERICAN WOMEN | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/sunbelt-exploration-inc-reports-earnings-for-qtr-to-may-31.html | SUNBELT EXPLORATION INC reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/ilc-technology-reports-earnings-for-qtr-to-june-30.html | ILC TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-june-30.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/waldbaum-inc-reports-earnings-for-qtr-to-june-30.html | WALDBAUM INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/looking-ahead-the-time-is-now-for-the-gaylord-ii.html | LOOKING AHEAD: THE TIME IS NOW FOR THE GAYLORD II | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/montana-power-co-reports-earnings-for-qtr-to-june-30.html | MONTANA POWER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/aydin-corp-reports-earnings-for-qtr-to-june-30.html | AYDIN CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/liberals-question-platform-of-gop.html | LIBERALS QUESTION PLATFORM OF G.O.P. | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/sports-people-stockton-is-out.html | SPORTS PEOPLE; Stockton Is Out | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/showboat-inc-reports-earnings-for-qtr-to-june-30.html | SHOWBOAT INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/inquiry-on-crime-a-year-old-has-little-to-show.html | INQUIRY ON CRIME, A YEAR OLD, HAS LITTLE TO SHOW | False | By Leslie Maitland Werner | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/white-house-minding-the-store-from-a-distance.html | WHITE HOUSE; MINDING THE STORE FROM A DISTANCE | False | By Gerald M. Boyd | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/new-york-airlines-reports-earnings-for-qtr-to-june-30.html | NEW YORK AIRLINES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/fedders-corp-reports-earnings-for-qtr-to-june-30.html | FEDDERS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/l-voter-registration-is-a-proper-state-pursuit-101001.html | ; VOTER REGISTRATION IS A PROPER STATE PURSUIT | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/wilderness-story.html | 'WILDERNESS STORY' | False | By John Corry | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/compaq-computer-reports-earnings-for-qtr-to-june-30.html | COMPAQ COMPUTER reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/cycling-american-sets-record-in-4000.html | CYCLING; AMERICAN SETS RECORD IN 4,000 | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/lincoln-telecommunicaions-co-reports-earnings-for-qtr-to-june-30.html | LINCOLN TELECOMMUNICAIONS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/zimmer-corp-reports-earnings-for-qtr-to-july-14.html | ZIMMER CORP reports earnings for Qtr to July 14 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/unimet-corp-reports-earnings-for-qtr-to-june-30.html | UNIMET CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/tv-sports-view-of-pageantry-and-grace.html | TV SPORTS; VIEW OF PAGEANTRY AND GRACE | False | By Ira Berkow | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/mondale-endorsed-by-vernon-jordan.html | MONDALE ENDORSED BY VERNON JORDAN | False | By James Barron | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/radiant-technology-corp-reports-earnings-for-qtr-to-june-30.html | RADIANT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/chevron-corp-reports-earnings-for-qtr-to-june-30.html | CHEVRON CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/c-correction-100751.html | CORRECTION | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/unc-resources-inc-reports-earnings-for-qtr-to-june-30.html | UNC RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/downey-savings-loan-assn-reports-earnings-for-qtr-to-june30.html | DOWNEY SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/welbilt-corp-reports-earnings-for-qtr-to-june-30.html | WELBILT CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/business-people-zale-in-streamlining-names-new-unit-s-chief.html | BUSINESS PEOPLE; Zale, in Streamlining, Names New Unit's Chief | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/boeing-co-reports-earnings-for-qtr-to-june-30.html | BOEING CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/freeways-less-crowded-los-angeles-july-30-transportation-officials-reported.html | Freeways Less Crowded LOS ANGELES, July 30 - Transportation officials reported today | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/scientific-systems-services-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/executive-changes-099295.html | EXECUTIVE CHANGES | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/bird-flocks-react-like-chorus-lines.html | BIRD FLOCKS REACT LIKE CHORUS LINES | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/first-peoples-bank-of-n-j-reports-earnings-for-qtr-to-june-30.html | FIRST PEOPLES BANK OF N J reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/1-killed-3-hurt-on-oil-rig.html | 1 Killed, 3 Hurt on Oil Rig | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/lily-tulip-inc-reports-earnings-for-qtr-to-june-30.html | LILY-TULIP INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/royal-international-optical-reports-earnings-for-qtr-to-june-30.html | ROYAL INTERNATIONAL OPTICAL reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/financial-security-savings-loan-reports-earnings-for-qtr-to-june-30.html | FINANCIAL SECURITY SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/bacardi-corp-reports-earnings-for-qtr-to-june-30.html | BACARDI CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/gray-quits-camp-in-contract-dispute.html | GRAY QUITS CAMP IN CONTRACT DISPUTE | False | By William C. Rhoden | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/lincoln-national-corp-reports-earnings-for-qtr-to-june-30.html | LINCOLN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/l-the-unfair-advantage-of-prison-industries-099165.html | THE UNFAIR ADVANTAGE OF PRISON INDUSTRIES | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/alexander-s-is-planning-a-merger.html | ALEXANDER'S IS PLANNING A MERGER | False | By Isadore Barmash | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/leucadia-firm.html | Leucadia Firm | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/in-israel-nobody-won.html | IN ISRAEL, NOBODY WON | False | By Amnon Rubinstein | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/sovran-financial-reports-earnings-for-qtr-to-june-30.html | SOVRAN FINANCIAL reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/unocal-corp-reports-earnings-for-qtr-to-june-30.html | UNOCAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/reading-bates-corp-reports-earnings-for-qtr-to-june-30.html | READING & BATES CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/a-crucial-settlement.html | A CRUCIAL SETTLEMENT | False | By Ronald Sullivan | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/gibson-homans-co-reports-earnings-for-qtr-to-june-30.html | GIBSON-HOMANS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/worlco-data-systems-reports-earnings-for-qtr-to-march-31.html | WORLCO DATA SYSTEMS reports earnings for Qtr to March 31 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/advertising-addendum.html | ADVERTISING ; Addendum | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/in-the-nation-mr-gromyko-s-point.html | IN THE NATION; MR. GROMYKO'S POINT | False | By Tom Wicker | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/for-the-amish-a-clash-of-tradition-and-law.html | FOR THE AMISH, A CLASH OF TRADITION AND LAW | False | By Edward A. Gargan, Special To the New York Times | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/boeing-profits-advance-10.9-seattle-july-30-ap.html | Boeing Profits Advance 10.9% SEATTLE, July 30 (AP) - | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/home-run-in-10th-sets-back-mets.html | HOME RUN IN 10TH SETS BACK METS | False | By Joseph Durso | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/personal-computers-shedding-light-on-utility-programs.html | PERSONAL COMPUTERS; SHEDDING LIGHT ON UTILITY PROGRAMS | False | By Erik Sandberg-Diment | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/obituaries/christianf.html | ChristianF. | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/carpenter-technology-corp-reports-earnings-for-qtr-to-june-30.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/oak-hill-sportswear-reports-earnings-for-qtr-to-june-30.html | OAK HILL SPORTSWEAR reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/risk-needed-for-10-score-perfect-10-gymnastics-competitor-must-not-only.html | Risk Is Needed for a 10 To score a perfect 10 in gymnastics, a competitor must not only | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/new-york-tis-the-season-to-be-pandering.html | NEW YORK; 'TIS THE SEASON TO BE PANDERING | False | By Sydney H. Schanberg | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/federal-judge-hears-arguments-on-validity-of-indianapolis-pronography-measure.html | FEDERAL JUDGE HEARS ARGUMENTS ON VALIDITY OF INDIANAPOLIS PRONOGRAPHY MEASURE | False | By E.r. Shipp | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/the-region-vote-on-gas-tax-gains-in-jersey.html | THE REGION; Vote on Gas Tax Gains in Jersey | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/kellogg-co-reports-earnings-for-qtr-to-june-30.html | KELLOGG CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/obituaries/chun-ming-chang.html | CHUN-MING CHANG | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/briefing-099411.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/grenada-again-port-of-call-greets-the-tourists-happily.html | GRENADA, AGAIN PORT OF CALL, GREETS THE TOURISTS HAPPILY | False | By Joseph B. Treaster | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/jackson-to-deliver-eulogy.html | Jackson to Deliver Eulogy | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/diversified-energies-inc-reports-earnings-for-qtr-to-june-30.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/nortek-inc-reports-earnings-for-qtr-to-june-30.html | NORTEK INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/united-states-surgical-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES SURGICAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/tennessee-natural-resources-reports-earnings-for-qtr-to-june-30.html | TENNESSEE NATURAL RESOURCES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/electronics-corp-of-america-reports-earnings-for-qtr-to-june-30.html | ELECTRONICS CORP OF AMERCA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/volcker-cites.html | Volcker Cites | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/olsten-corp-reports-earnings-for-qtr-to-june-30.html | OLSTEN CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/carrols-corp-reports-earnings-for-qtr-to-june-30.html | CARROLS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/l-voter-registration-is-a-proper-state-pursuit-099155.html | VOTER REGISTRATION IS A PROPER STATE PURSUIT | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/talking-businesswith-alghini-of-jefferies-group-on-24-hour-stock-trading.html | Talking Businesswith Alghini of Jefferies Group ; On 24-Hour Stock Trading | False | By Fred R. Bleakley | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/10-are-charged-with-operating-smuggling-ring.html | 10 ARE CHARGED WITH OPERATING SMUGGLING RING | False | By Arnold H. Lubasch | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/education-social-studies-changes-coming.html | EDUCATION; SOCIAL STUDIES: CHANGES COMING | False | By Gene I. Maeroff | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/softech-inc-reports-earnings-for-qtr-to-may-31.html | SOFTECH INC reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/west-german-growth.html | West German Growth | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/a-secret-verdict-in-swim-dead-heat.html | A SECRET VERDICT IN SWIM DEAD HEAT | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/jacobs-group-sues-disney-on-gibson.html | Jacobs Group Sues Disney on Gibson | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/electrospace-systems-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/southern-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/five-bridge-players-taken-out-of-play-cheating-suspected.html | FIVE BRIDGE PLAYERS TAKEN OUT OF PLAY; CHEATING SUSPECTED | False | By Alan Truscott | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/walker-victor-in-1000-tune-up.html | Walker Victor In 1,000 Tune-Up | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-june-30.html | IROQUOIS BRANDS LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/c-correction-100750.html | CORRECTION | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/epa-offers-rules-to-tighten-curbs-on-gasoline-lead.html | E.P.A. OFFERS RULES TO TIGHTEN CURBS ON GASOLINE LEAD | False | By Philip Shabecoff, Special To the New York Times | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/delchamps-inc-reports-earnings-for-qtr-to-june-30.html | DELCHAMPS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/tvc-image-technology-inc-reports-earnings-for-qtr-to-march-31.html | TVC IMAGE TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/bill-on-hoover-dam-power-advances.html | BILL ON HOOVER DAM POWER ADVANCES | False | By Jonathan Fuerbringer | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/space-arms-agenda-knot.html | SPACE ARMS: AGENDA KNOT | False | By Leslie H. Gelb | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/st-regis-champion-link-seen.html | ST. REGIS, CHAMPION LINK SEEN | False | By Robert J. Cole | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/finance-new-issues-integrated-resources-helped-by-thrift-units.html | FINANCE/NEW ISSUES ; Integrated Resources Helped by Thrift Units | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/the-region-nurse-found-slain-in-her-li-home.html | THE REGION; Nurse Found Slain In Her L.I. Home | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/voicemail-international-reports-earnings-for-qtr-to-june-30.html | VOICEMAIL INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/technology-the-japanese-challenge-sony-s-troubled-new-camera.html | TECHNOLOGY: THE JAPANESE CHALLENGE; SONY'S TROUBLED NEW CAMERA | False | By Andrew Pollack | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/augat-inc-reports-earnings-for-qtr-to-june-30.html | AUGAT INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/finance-new-issues-corestates-notes-to-yield-13.843.html | FINANCE/NEW ISSUES; Corestates Notes To Yield 13.843% | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/output-of-steel.html | Output of Steel | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/sports-of-the-times-first-things-first.html | SPORTS OF THE TIMES; FIRST THINGS FIRST | False | By George Vecsey | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/scouting-take-xxiii.html | SCOUTING; Take XXIII | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/style/affluent-fans-breathe-new-life-into-the-paris-haute-couture.html | AFFLUENT FANS BREATHE NEW LIFE INTO THE PARIS HAUTE COUTURE | False | By Bernadine Morris | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/royal-palm-savings-reports-earnings-for-qtr-to-june-30.html | ROYAL PALM SAVINGS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/spielberg-to-produce-adventure-series-for-nbc.html | SPIELBERG TO PRODUCE ADVENTURE SERIES FOR NBC | False | By Leslie Bennetts | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/nbi-inc-reports-earnings-for-qtr-to-june-30.html | NBI INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/turner-corp-reports-earnings-for-qtr-to-june-30.html | TURNER CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/israeli-president-to-meet-rival-blocs-informally.html | ISRAELI PRESIDENT TO MEET RIVAL BLOCS INFORMALLY | False | By James Feron | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/integrated-genetics-reports-earnings-for-qtr-to-june-30.html | INTEGRATED GENETICS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/broken-hill-goal.html | Broken Hill Goal | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/olympic-profile-a-friend-returns-from-over-the-border.html | OLYMPIC PROFILE; A FRIEND RETURNS FROM OVER THE BORDER | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/sun-state-savings-loan-reports-earnings-for-qtr-to-june-30.html | SUN STATE SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/comshare-inc-reports-earnings-for-qtr-to-june-30.html | COMSHARE INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/players-work-in-tennis-and-love.html | PLAYERS; WORK IN TENNIS AND LOVE | False | By Roy S. Johnson | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/dow-drops-by-4.64-trading-slows.html | DOW DROPS BY 4.64; TRADING SLOWS | False | By Alexander R. Hammer | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/music-an-evening-of-minimalism-at-tanglewood.html | MUSIC: AN EVENING OF MINIMALISM AT TANGLEWOOD | False | By John Rockwell | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/pennwalt-corp-reports-earnings-for-qtr-to-june-30.html | PENNWALT CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/national-fuel-gas-reports-earnings-for-qtr-to-june-30.html | NATIONAL FUEL GAS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/obituaries/louis-a-ruckgaber.html | LOUIS A. RUCKGABER | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/avemco-corp-reports-earnings-for-qtr-to-june-30.html | AVEMCO CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/bluefield-supply-co-reports-earnings-for-qtr-to-june-30.html | BLUEFIELD SUPPLY CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/l-voter-registration-is-a-proper-state-pursuit-101013.html | VOTER REGISTRATION IS A PROPER STATE PURSUIT | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/last-marine-combat-force-quits-beirut.html | LAST MARINE COMBAT FORCE QUITS BEIRUT | False | By John Kifner | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/theater/2-cultures-share-the-stage-in-africa.html | 2 CULTURES SHARE THE STAGE IN AFRICA | False | By Alan Cowell | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-june-14.html | NATHANS FAMOUS INC reports earnings for Qtr to June 14 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/great-quake-unlikely-for-a-while.html | GREAT QUAKE UNLIKELY FOR A WHILE | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/delivery-of-f-18-s-is-stopped.html | Delivery of F-18's Is Stopped | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/mts-systems-corp-reports-earnings-for-qtr-to-june-30.html | MTS SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/sites-selected-for-a-housing-test.html | SITES SELECTED FOR A HOUSING TEST | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/quotation-of-the-day-100748.html | Quotation of the Day | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/blair-buys-station.html | Blair Buys Station | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/tanker-aground-and-leaking-near-wildlife-sites.html | TANKER AGROUND AND LEAKING NEAR WILDLIFE SITES | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/q-a-099057.html | Q&A | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/technology-equipment-reports-earnings-for-year-to-march-31.html | TECHNOLOGY EQUIPMENT reports earnings for Year to March 31 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/dean-foods-co-reports-earnings-for-qtr-to-june-30.html | DEAN FOODS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/idaho-power-co-reports-earnings-for-qtr-to-june-30.html | IDAHO POWER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/new-york-day-by-day-100775.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/obituaries/roger-h-lewis-producer-headed-shaft-films-in-70-s.html | Roger H. Lewis, Producer; Headed 'Shaft' Films in 70's | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-june-30.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/americana-hotel-realty-reports-earnings-for-qtr-to-june-30.html | AMERICANA HOTEL & REALTY reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/brock-exploration-corporation-reports-earnings-for-qtr-to-march-31.html | BROCK EXPLORATION CORPORATION reports earnings for Qtr to March 31 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/american-israeli-paper-mills-ltd-reports-earnings-for-year-to-march-31.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Year to March 31 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/successful-executives-rely-on-own-kind-of-intelligence.html | SUCCESSFUL EXECUTIVES RELY ON OWN KIND OF INTELLIGENCE | False | By Daniel Goleman | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/american-first-corp-oklahoma-reports-earnings-for-qtr-to-june-30.html | AMERICAN FIRST CORP (OKLAHOMA) reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/kellogg-profits.html | Kellogg Profits | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/return-of-the-samurai-or-how-to-relax-in-japan.html | RETURN OF THE SAMURAI (OR HOW TO RELAX IN JAPAN) | False | By Clyde Haberman | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/l-disability-program-s-two-sets-of-rules-099148.html | DISABILITY PROGRAM'S TWO SETS OF RULES | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/company-briefs-099803.html | COMPANY BRIEFS | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/du-pont-canada-inc-reports-earnings-for-qtr-to-june-30.html | DU PONT CANADA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/rasmussen-wins-4th-in-row.html | RASMUSSEN WINS 4TH IN ROW | False | By Murray Chass | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/today-s-events-basketball.html | TODAY'S EVENTS Basketball | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/clock-signals-prayer-times-for-moslems.html | CLOCK SIGNALS PRAYER TIMES FOR MOSLEMS | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/baker-michael-corp-reports-earnings-for-qtr-to-june-30.html | BAKER, MICHAEL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/anderson-greenwood-co-reports-earnings-for-qtr-to-june-30.html | ANDERSON GREENWOOD & CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/facts-figures-for-president-denouncing-demogoguery-his-critics-president-reagan.html | Facts and Figures for the President Denouncing the "demogoguery" of his critics, President Reagan asserted last week that there wasn't a "single fact or figure to substantiate" the claim that his budget cuts had harmed the poor. Perhaps this is just campaign talk to defend against Walter Mondale's effort to paint the President as the special friend of the rich. But maybe Mr. Reagan has become too remote from even nonpartisan analyses of his policies. Recall that a year ago he pronounced himself "perplexed" by well-founded reports of hunger in the United States. | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/fdic-may-consider-rise-in-bank-premiums.html | F.D.I.C. MAY CONSIDER RISE IN BANK PREMIUMS | False | By Kenneth B. Noble | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/mx-dispute-hampers-action-on-military-bill.html | MX DISPUTE HAMPERS ACTION ON MILITARY BILL | False | By Steven V. Roberts | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/ii-morrow-inc-reports-earnings-for-qtr-to-june-30.html | II MORROW INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/silence-gorky-andrei-sakharov-his-wife-yelena-bonner-were-last-seen-alive-friend.html | The Silence in Gorky Andrei Sakharov and his wife, Yelena Bonner, were last seen alive by a friend on May 4, in a fleeting encounter on a street in Gorky. Before the police intervened, Dr. Sakharov said he was in the third day of a hunger strike to protest the authorities' refusal to let his wife seek medical treatment abroad. | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/loan-repaid-by-argentina.html | Loan Repaid By Argentina | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/travelers-corp-reports-earnings-for-qtr-to-june-30.html | TRAVELERS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/tuesday-july-31-1984-companies.html | TUESDAY, JULY 31, 1984 Companies | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/ameribanc-inc-reports-earnings-for-qtr-to-june-30.html | AMERIBANC INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/hoover-co-reports-earnings-for-qtr-to-june-30.html | HOOVER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/market-place-growth-fund-s-flexibility.html | MARKET PLACE; GROWTH FUND'S FLEXIBILITY | False | By Vartanig G. Vartan | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/stockholders-systems-reports-earnings-for-qtr-to-june-30.html | STOCKHOLDERS SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/advertising-fighting-television-zapping.html | ADVERTISING; FIGHTING TELEVISION 'ZAPPING' | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/rexon-inc-reports-earnings-for-qtr-to-july-1.html | REXON INC reports earnings for Qtr to July 1 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/butler-international-inc-reports-earnings-for-qtr-to-june-30.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/riht-financial-corp-reports-earnings-for-qtr-to-june-30.html | RIHT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/allen-organ-co-reports-earnings-for-qtr-to-june-30.html | ALLEN ORGAN CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/theater/stars-of-summer-firmament.html | STARS OF SUMMER FIRMAMENT | False | By Eleanor Blau | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/robertson-hh-co-reports-earnings-for-qtr-to-june-30.html | ROBERTSON, H.H. CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/fatal-disasters-on-the-rise.html | FATAL DISASTERS ON THE RISE | False | By Erik Eckholm | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/earnings-big-us-sales-spur-35.4-kodak-gain.html | EARNINGS; BIG U.S. SALES SPUR 35.4% KODAK GAIN | False | By Daniel F. Cuff | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/foxboro-co-reports-earnings-for-qtr-to-june-30.html | FOXBORO CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/armstrong-world-indusries-inc-reports-earnings-for-qtr-to-june-30.html | ARMSTRONG WORLD INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/baseball-cubs-top-phillies-by-3-2.html | BASEBALL; CUBS TOP PHILLIES, BY 3-2 | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/instrument-systems-corp-reports-earnings-for-qtr-to-june-30.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/chomerics-inc-reports-earnings-for-qtr-to-june-30.html | CHOMERICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/new-bacterium-linked-to-painful-stomach-ills.html | NEW BACTERIUM LINKED TO PAINFUL STOMACH ILLS | False | By Lawrence K. Altman | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/qt-t-inc-reports-earnings-for-qtr-to-march-31.html | QT&T INC reports earnings for Qtr to March 31 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/sterling-bancorp-reports-earnings-for-qtr-to-june-30.html | STERLING BANCORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/style/notes-on-fashion.html | NOTES ON FASHION | False | By Bernadine Morris | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/jets-name-o-brien-no-1-quarterback.html | JETS NAME O'BRIEN NO. 1 QUARTERBACK | False | By Gerald Eskenazi | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/foster-wheeler-corp-reports-earnings-for-qtr-to-june-30.html | FOSTER WHEELER CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/upper-peninsula-power-co-reports-earnings-for-qtr-to-june-30.html | UPPER PENINSULA POWER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/at-t-accord.html | A.T.&T. ACCORD | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/moore-interlake.html | Moore, Interlake | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/10-governors-examine-costs-of-finishing-nuclear-plants.html | 10 GOVERNORS EXAMINE COSTS OF FINISHING NUCLEAR PLANTS | False | By William E. Schmidt | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/bridge-sometimes-boa.html | Bridge:Sometimes Boa | False | By Alan Truscott | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/jersey-s-high-court-backs-right-to-sue-drug-makers.html | JERSEY'S HIGH COURT BACKS RIGHT TO SUE DRUG MAKERS | False | By Joseph F. Sullivan | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/c-correction-100749.html | CORRECTION | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/united-states-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-june-30.html | UNITED STATES TRUCK LINES INC OF DELAWARE reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/potvin-has-hypertension-denis-potvin-30-year-old-star-defenseman-captain.html | POTVIN HAS HYPERTENSION Denis Potvin, the 30-year-old star defenseman and captain of the Islanders, has been forced out of the six-nation Canada Cup tournament | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/trump-says-he-wants-to-build-world-s-tallest-tower-at-east-side-river-site.html | TRUMP SAYS HE WANTS TO BUILD WORLD'S TALLEST TOWER AT EAST SIDE RIVER SITE | False | By Martin Gottlieb | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/advertising-100696.html | ADVERTISING | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/home-federal-savings-loan-atanta-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS & LOAN (ATANTA) reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/campaign-notes-justice-dept-to-send-poll-watchers-to-south.html | CAMPAIGN NOTES; Justice Dept. to Send Poll-Watchers to South | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/new-york-day-by-day-100768.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/up-right-inc-reports-earnings-for-qtr-to-june-30.html | UP-RIGHT INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/boxing-gonzales-captures-first-bout.html | BOXING; GONZALES CAPTURES FIRST BOUT | False | By Peter Alfano | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/inefficients-ways-of-the-past-still-hamper-transit-system.html | INEFFICIENTS WAYS OF THE PAST STILL HAMPER TRANSIT SYSTEM | False | By M. A. Farber | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/l-if-the-tax-on-land-value-were-to-go-up-099168.html | IF THE TAX ON LAND VALUE WERE TO GO UP | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/merrimac-industries-reports-earnings-for-qtr-to-june-16.html | MERRIMAC INDUSTRIES reports earnings for Qtr to June 16 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/guardian-packaging-corp-reports-earnings-for-qtr-to-june-30.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-june-30.html | KERR-MCGEE CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/sun-savings-loan-reports-earnings-for-qtr-to-june-30.html | SUN SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/phoenix-medical-techology-reports-earnings-for-qtr-to-june-30.html | PHOENIX MEDICAL TECHOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/new-york-day-by-day-100295.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-june-30.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/scouting-high-tech.html | SCOUTING; High Tech | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/sports-people-turner-s-bid-wins.html | SPORTS PEOPLE; Turner's Bid Wins | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/obituaries/aj-m-allister-sr-of-tug-fleet-dies.html | A.J. M'ALLISTER SR. OF TUG FLEET DIES | False | By Thomas W. Ennis | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/ico-inc-reports-earnings-for-qtr-to-june-30.html | ICO INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/national-lumber-supply-reports-earnings-for-qtr-to-june-30.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/abc-seeking-fee-cut.html | ABC SEEKING FEE CUT | False | By Thomas C. Hayes | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/pan-am-cuts-london-fares.html | Pan Am Cuts London Fares | False | By James Sterngold | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/3-ships-reported-damaged-by-explosions-in-gulf-of-suez.html | 3 Ships Reported Damaged By Explosions in Gulf of Suez | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/west-bank-university-shut-after-israeli-raid.html | West Bank University Shut After Israeli Raid | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/evaluation-research-corp-reports-earnings-for-qtr-to-june-30.html | EVALUATION RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/volvo-s-earnings-rise.html | Volvo's Earnings Rise | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/briefs-debt-rating.html | BRIEFS; Debt Rating | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/fischer-porter-co-reports-earnings-for-qtr-to-june-30.html | FISCHER & PORTER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/international-shipholding-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/united-states-medical-enerprise-reports-earnings-for-qtr-to-june-30.html | UNITED STATES MEDICAL ENERPRISE reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/aloha-inc-reports-earnings-for-qtr-to-june-30.html | ALOHA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/general-binding-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL BINDING CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/wackenhut-corp-reports-earnings-for-qtr-to-june-30.html | WACKENHUT CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/sports-of-the-times-the-no-show-10-s.html | SPORTS OF THE TIMES; THE NO-SHOW 10'S | False | By Dave Anderson | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/the-software-piracy-battle.html | THE SOFTWARE PIRACY BATTLE | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/molecular-genetics-inc-reports-earnings-for-qtr-to-june-30.html | MOLECULAR GENETICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/key-rates-099500.html | Key Rates | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/gomez-takes-final.html | GOMEZ TAKES FINAL | False | AP | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/at-a-plant-refueling-is-a-chore.html | AT A-PLANT, REFUELING IS A CHORE | False | By Matthew L. Wald | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/gm-adjusts-prices-of-some-84-models.html | G.M. Adjusts Prices Of Some '84 Models | False | By John Holusha | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/williams-sex-photoslead-to-suit-on-profit.html | Williams Sex PhotosLead to Suit on Profit | False | By United Press International | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/another-miracle-wins-trot.html | ANOTHER MIRACLE WINS TROT | False | By Sam Goldaper | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/brooks-resources-corp-reports-earnings-for-qtr-to-june30.html | BROOKS RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/corruption-in-soviet-arts-attacked-and-defended.html | CORRUPTION IN SOVIET ARTS ATTACKED AND DEFENDED | False | By Seth Mydans | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/books/books-of-the-times-098882.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/arkansas-suing-ex-chief-of-baldwin.html | ARKANSAS SUING EX-CHIEF OF BALDWIN | False | By Michael Blumstein | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/shift-in-country-s-work-force-drops-white-men-from-majority-position.html | SHIFT IN COUNTRY'S WORK FORCE DROPS WHITE MEN FROM MAJORITY POSITION | False | By William Serrin | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/poe-associates-inc-reports-earnings-for-qtr-to-june-30.html | POE & ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/profits-scoreboard-099652.html | Profits Scoreboard | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | KANSAS CITY LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/farrahkan-is-given-a-forum-for-his-views-at-press-club.html | FARRAHKAN IS GIVEN A FORUM FOR HIS VIEWS AT PRESS CLUB | False | By Phil Gailey | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/new-york-day-by-day-100773.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/lynch-communication-sysems-inc-reports-earnings-for-qtr-to-june30.html | LYNCH COMMUNICATION SYSEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/magic-chef-inc-reports-earnings-for-qtr-to-june-30.html | MAGIC CHEF INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/betting-down-belmont-71-day-spring-summer-meeting-belmont-park-ended-yesterday.html | Betting Down at Belmont The 71-day spring-summer meeting at Belmont Park ended yesterday with track officials calling it a disappointment both artistically and | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/tuesday-july-31-1984-international.html | TUESDAY, JULY 31, 1984 International | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/raychem-corp-reports-earnings-for-qtr-to-june30.html | RAYCHEM CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/volleyball-china-us-victorious.html | VOLLEYBALL; China, U.S. Victorious | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/campaign-notes-jobless-and-homeless-seek-political-power.html | CAMPAIGN NOTES; Jobless and Homeless Seek Political Power | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/obituaries/ruben-varga-55-a-violinist-toured-europe-and-americas.html | Ruben Varga, 55, a Violinist;Toured Europe and Americas | False | | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/fraud-guilt-quiet.html | FRAUD. GUILT. QUIET. | False | By Marshall L. Raines | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/l-letter-on-the-city-budget-099711.html | Letter: On the City Budget | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/intelligent-systems-corp-reports-earnings-for-qtr-to-june-30.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/pyro-energy-corp-reports-earnings-for-qtr-to-june-30.html | PYRO ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/miller-leads-us-over-yugoslavia.html | MILLER LEADS U.S. OVER YUGOSLAVIA | False | By Malcolm Moran | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/finance-new-issues-squibb-is-offering-extendible-notes.html | FINANCE/NEW ISSUES; Squibb Is Offering Extendible Notes | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/eastman-kodak-co-reports-earnings-for-qtr-to-june-30.html | EASTMAN KODAK CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/science-watch-study-reveals-a-myth-in-athletic-training.html | SCIENCE WATCH; STUDY REVEALS A MYTH IN ATHLETIC TRAINING | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/business-people-beatrice-picks-president-for-its-playtex-division.html | BUSINESS PEOPLE; Beatrice Picks President For Its Playtex Division | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/plan-for-a-tethered-satellite-keeps-the-skyhook-idea-alive.html | PLAN FOR A TETHERED SATELLITE KEEPS THE 'SKYHOOK' IDEA ALIVE | False | By Walter Sullivan | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/transactions-100606.html | Transactions | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/city-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | CITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/volleyball-gold-silver-to-china.html | VOLLEYBALL; Gold, Silver to China | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/opinion/deflation-can-also-hurt.html | Deflation Can Also Hurt | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/a-key-legislator-in-shift-supports-aid-for-salvador.html | A KEY LEGISLATOR, IN SHIFT, SUPPORTS AID FOR SALVADOR | False | By Philip Taubman, Special To the New York Times | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/triad-systems-corp-reports-earnings-for-qtr-to-june-30.html | TRIAD SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/jewish-archive-to-show-terezin-music-special.html | Jewish Archive to Show Terezin Music Special | True | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-june-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/us-swimmers-win-two-more-golds.html | U.S. SWIMMERS WIN TWO MORE GOLDS | False | By Frank Litsky, Special To the New York Times | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/talley-industries-inc-reports-earnings-for-qtr-to-june-30.html | TALLEY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/carnegie-impresario-of-talent.html | CARNEGIE IMPRESARIO OF TALENT | False | By Harold C. Schonberg | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/wrestling-1980-medalist-loses.html | WRESTLING; 1980 Medalist Loses | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/ims-international-inc-reports-earnings-for-qtr-to-june-30.html | IMS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/french-army-s-new-look-draws-praise.html | FRENCH ARMY'S NEW LOOK DRAWS PRAISE | False | By Drew Middleton | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/hein-weiner-corp-reports-earnings-for-qtr-to-june-30.html | HEIN-WEINER CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/credit-markets-bonds-prices-drop-modestly.html | CREDIT MARKETS ; Bonds Prices Drop Modestly | False | By Michael Quint | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/c-correction-100753.html | CORRECTION | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/mercury-savings-a-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | MERCURY SAVINGS A FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/view-master-international-group-reports-earnings-for-qtr-to-june-30.html | VIEW-MASTER INTERNATIONAL GROUP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/oglebay-norton-co-reports-earnings-for-qtr-to-june-30.html | OGLEBAY NORTON CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/grubb-ellis-commercial-brokerage-co-reports-earnings-for-qtr-to-june-30.html | GRUBB & ELLIS COMMERCIAL BROKERAGE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/about-education-medical-text-revives-lost-skill-compassion.html | ABOUT EDUCATION; MEDICAL TEXT REVIVES LOST SKILL: COMPASSION | False | By Fred M. Hechinger | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/axia-inc-reports-earnings-for-qtr-to-june-30.html | AXIA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/cook-international-ltd-reports-earnings-for-qtr-to-june-30.html | COOK INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/around-the-nation-miami-police-recover-2-million-in-goods.html | AROUND THE NATION; Miami Police Recover $2 Million in Goods | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/american-petrofina-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PETROFINA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/advertising-code-of-ethics.html | ADVERTISING; CODE OF ETHICS | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/bc-resources-investment-corporation-reports-earnings-for-qtr-to-june-30.html | B.C. RESOURCES INVESTMENT CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/around-the-nation-federal-judge-in-reno-faces-second-tax-trial.html | AROUND THE NATION; Federal Judge in Reno Faces Second Tax Trial | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/ibm-said-to-be-ready-to-make-pcjr-changes.html | I.B.M. Said to Be Ready To Make PCjr Changes | False | By Stuart Diamond | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/modern-museum-plans-color-photograph-show.html | Modern Museum Plans Color Photograph Show | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/rep-rangel-of-harlem-named-co-chairman-of-mondale-campaign.html | REP. RANGEL OF HARLEM NAMED CO-CHAIRMAN OF MONDALE CAMPAIGN | False | By Bernard Weinraub | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/sports-people-courson-traded.html | SPORTS PEOPLE; Courson Traded | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/general-american-invesors-co-reports-earnings-for-as-of-june-30.html | GENERAL AMERICAN INVESORS CO reports earnings for As of June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/ozark-air-lines-reports-earnings-for-qtr-to-june-30.html | OZARK AIR LINES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/sports-people-scott-badly-beaten.html | SPORTS PEOPLE; Scott Badly Beaten | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/bibb-co-reports-earnings-for-qtr-to-june-30.html | BIBB CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/scouting-a-fraternity-excludes-spitz.html | SCOUTING; A 'Fraternity' Excludes Spitz | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/cuomo-and-regan-split-on-state-fiscal-policies.html | CUOMO AND REGAN SPLIT ON STATE FISCAL POLICIES | False | By Michael Oreskes | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/scouting-name-your-price.html | SCOUTING; Name Your Price | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/new-york-day-by-day-100774.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/us/no-headline-100346.html | No Headline | False | By William Robbins | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/giant-portland-masonry-cement-co-reports-earnings-for-qtr-to-june-30.html | GIANT PORTLAND & MASONRY CEMENT CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/dofasco-inc-reports-earnings-for-qtr-to-june-30.html | DOFASCO INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/finance-new-issues-chrysler-financial-plans-more-notes.html | FINANCE/NEW ISSUES; Chrysler Financial Plans More Notes | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/aaron-rents-of-atlanta-reports-earnings-for-qtr-to-june-30.html | AARON RENTS OF ATLANTA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/13-are-killed-and-44-injured-as-train-derails-in-scotland.html | 13 ARE KILLED AND 44 INJURED AS TRAIN DERAILS IN SCOTLAND | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/scouting-dunk-with-care.html | SCOUTING; Dunk With Care | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/american-maize-products-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | ZENITH LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/japan-s-vehicle-exports.html | Japan's Vehicle Exports | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/national-steel-labor-move.html | National Steel Labor Move | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/sports-people-driver-s-protest-denied.html | SPORTS PEOPLE; Driver's Protest Denied | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/business-people-helmsley-places-banker-in-2d-spot.html | BUSINESS PEOPLE ; Helmsley Places Banker in 2d Spot | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/texscan-corp-reports-earnings-for-qtr-to-april-30.html | TEXSCAN CORP reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/homes-go-up-and-down-in-daily-cape-town-war.html | HOMES GO UP AND DOWN IN DAILY CAPE TOWN WAR | False | By Alan Cowell, Special To the New York Times | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/williams-companies-reports-earnings-for-qtr-to-june-30.html | WILLIAMS COMPANIES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/hospitals-offer-4-real-raise-to-settle-strike.html | HOSPITALS OFFER 4% 'REAL' RAISE TO SETTLE STRIKE | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/cohu-inc-reports-earnings-for-qtr-to-june-30.html | COHU INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/world/a-gandhi-gandhi-race-splits-the-nehru-dynasty.html | A GANDHI-GANDHI RACE SPLITS THE 'NEHRU DYNASTY' | False | By William K. Stevens | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/trinity-resources-reports-earnings-for-qtr-to-june-30.html | TRINITY RESOURCES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/mesaba-aviation-reports-earnings-for-qtr-to-june-30.html | MESABA AVIATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/stewart-information-services-corp-reports-earnings-for-qtr-to-june-30.html | STEWART INFORMATION SERVICES CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/nyregion/chess-lev-albert-is-the-winner-of-the-us-championship.html | CHESS; LEV ALBURT IS THE WINNER OF THE U.S. CHAMPIONSHIP | False | By Robert Byrne, Special To the New York Times | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/titan-group-inc-reports-earnings-for-qtr-to-june-30.html | TITAN GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/new-fall-tv-shows-chances-rated.html | NEW FALL TV SHOWS' CHANCES RATED | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/power-corp-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | POWER CORP OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/profits-up-at-unocal-chevron.html | PROFITS UP AT UNOCAL, CHEVRON | False | By Lee A. Daniels | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/general-public-utilities-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-june-30.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/vli-corp-reports-earnings-for-qtr-to-june-30.html | VLI CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/sports-people-cronin-s-condition-fair.html | SPORTS PEOPLE; Cronin's Condition Fair | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/arts/susa-s-opera-nears-it-premiere-at-summerfare.html | SUSA'S OPERA NEARS IT PREMIERE AT SUMMERFARE | False | By Bernard Holland | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/associated-banc-corp-reports-earnings-for-qtr-to-june-30.html | ASSOCIATED BANC-CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/kemper-corp-reports-earnings-for-qtr-to-june-30.html | KEMPER CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/tighter-us-rules-seen-on-imports-of-textiles.html | TIGHTER U.S. RULES SEEN ON IMPORTS OF TEXTILES | False | By Clyde H. Farnsworth | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/business/ciprico-inc-reports-earnings-for-qtr-to-june-30.html | CIPRICO INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/sports/rumania-leads-in-gymnastics.html | RUMANIA LEADS IN GYMNASTICS | False | By Lawrie Mifflin | 1984-08-07 | TX 1-405968 |
| 1984-07-31 | 1984-07-31 | https://www.nytimes.com/1984/07/31/science/us-weather-satellite-fails.html | U.S. WEATHER SATELLITE FAILS | False | AP | 1984-08-07 | TX 1-405968 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-resorts-international-signs-lefton-agency.html | ADVERTISING ; Resorts International Signs Lefton Agency | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/continental-health-affilites-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/concert-eschenbach-leads-mostly-mozart.html | CONCERT: ESCHENBACH LEADS MOSTLY MOZART | False | By Tim Page | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-june-30.html | MONOCLONAL ANTIBODIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/italy-wins-opener.html | Italy Wins Opener | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/a-coffee-drinker-s-guide-to-decaffeinated-brands.html | A COFFEE DRINKER'S GUIDE TO DECAFFEINATED BRANDS | False | By Florence Fabricant | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/tracor-inc-reports-earnings-for-qtr-to-june-30.html | TRACOR INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/utah-surgeon-moving-heart-implant-program-to-kentucky.html | UTAH SURGEON MOVING HEART IMPLANT PROGRAM TO KENTUCKY | False | By Lawrence K. Altman | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-june-30.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/the-region-sewer-taxnotices-are-sent-in-error.html | THE REGION; Sewer-TaxNotices Are Sent in Error | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/swiss-set-back-us-on-rich.html | Swiss Set Back U.S. on Rich | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/iowa-illinois-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | IOWA-ILLINOIS GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/japan-limits-rise-in-military-spending-to-7.html | JAPAN LIMITS RISE IN MILITARY SPENDING TO 7% | False | By Clyde Haberman | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/looking-ahead-gross-surprises-us-and-himself.html | Looking Ahead: Gross Surprises U.S. and Himself | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/hoover-dam-power-bill-is-voted-by-the-senate.html | Hoover Dam Power Bill Is Voted by the Senate | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/jersey-court-overturns-ruling-on-a-blood-test.html | JERSEY COURT OVERTURNS RULING ON A BLOOD TEST | False | By Joseph F. Sullivan | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/six-run-4th-wins-for-yanks.html | SIX-RUN 4TH WINS FOR YANKS | False | By Murray Chass | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/beneath-old-york-the-vikings-of-yore-come-alive.html | BENEATH OLD YORK, THE VIKINGS OF YORE COME ALIVE | False | By R. W. Apple Jr. | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/peabody-international-corp-reports-earnings-for-qtr-to-june-30.html | PEABODY INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/economic-measure-of-future-months-down-0.9-in-june.html | ECONOMIC MEASURE OF FUTURE MONTHS DOWN 0.9% IN JUNE | False | By Peter T. Kilborn, Special To the New York Times | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/l-to-adopt-an-infant-101635.html | TO ADOPT AN INFANT | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/chase-dismisses-380-to-cut-costs.html | Chase Dismisses 380 to Cut Costs | False | By James Sterngold | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/united-states-steel-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES STEEL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/sunair-electronics-inc-reports-earnings-for-qtr-to-june-30.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/centocor-inc-reports-earnings-for-qtr-to-june-30.html | CENTOCOR INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/pension-switch-to-bonds-at-bethlehem-chrysler.html | PENSION SWITCH TO BONDS AT BETHLEHEM, CHRYSLER | False | By Fred R. Bleakley | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/nicaragua-rebel-aid-shelved.html | NICARAGUA REBEL AID SHELVED | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/hines-edward-lumber-co-reports-earnings-for-qtr-to-june-30.html | HINES, EDWARD LUMBER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-a-santiago-interest-for-ogilvy-mather.html | ADVERTISING; A Santiago Interest For Ogilvy & Mather | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/frasier-upsets-swede.html | Frasier Upsets Swede | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/comfed-savings-bank-reports-earnings-for-qtr-to-june-30.html | COMFED SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/finance-new-issues-mac-bonds-priced-to-yield-up-to-9.927.html | FINANCE/NEW ISSUES ; M.A.C. Bonds Priced To Yield Up to 9.927% | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/medical-care-international-reports-earnings-for-qtr-to-june-30.html | MEDICAL CARE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/royal-visitors-rough-it-a-bit.html | ROYAL VISITORS ROUGH IT A BIT | False | By Aljean Harmetz | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/shunning-a-latin-friend.html | SHUNNING A LATIN FRIEND | False | By Max Holland and Kai Bird | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/jets-minter-learns-to-forget.html | JETS' MINTER LEARNS TO FORGET | False | By William C. Rhoden | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/bridge-new-york-players-approve-a-new-site-fortournaments.html | Bridge:New York Players Approve ; A New Site forTournaments | False | By Alan Truscott | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/health-care-fund-inc-reports-earnings-for-qtr-to-june-30.html | HEALTH CARE FUND INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/mets-bow-again-continuing-slide.html | METS BOW AGAIN, CONTINUING SLIDE | False | By Joseph Durso | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/market-place-the-weakness-in-oil-services.html | Market Place; The Weakness In Oil Services | False | By Vartanig G. Vartan | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/mountain-fuel-supply-co-reports-earnings-for-qtr-to-june-30.html | MOUNTAIN FUEL SUPPLY CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/schwab-safe-co-reports-earnings-for-qtr-to-june-30.html | SCHWAB SAFE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/warner-computer-reports-earnings-for-qtr-to-april-30.html | WARNER COMPUTER reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/l-short-term-speculators-worth-101629.html | SHORT-TERM SPECULATORS WORTH | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/running-mate-joins-ferraro-for-a-rally-in-queens.html | RUNNING MATE JOINS FERRARO FOR A RALLY IN QUEENS | False | By Bernard Weinraub | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/affiliated-bank-corp-wyoing-reports-earnings-for-qtr-to-june-30.html | AFFILIATED BANK CORP WYOING reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/views-vary-on-champion-bid.html | VIEWS VARY ON CHAMPION BID | False | By Daniel F. Cuff | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/sampling-the-myriad-brands-in-markets-plain-and-fancy.html | SAMPLING THE MYRIAD BRANDS IN MARKETS, PLAIN AND FANCY | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/astrocom-corp-reports-earnings-for-qtr-to-june-30.html | ASTROCOM CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/obituaries/george-gallup-rite-aug-20.html | George Gallup Rite Aug. 20 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/sonat-promotes-officer.html | Sonat Promotes Officer | False | | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/mdc-corp-colorado-n-reports-earnings-for-qtr-to-june-30.html | M.D.C. CORP (COLORADO)(N) reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/little-prince-productions-ltd-reports-earnings-for-year-to-march31.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Year to March 31 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/mhp-machines-reports-earnings-for-qtr-to-june-30.html | MHP MACHINES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/science-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/warner-lambert-company-reports-earnings-for-qtr-to-june-30.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/new-york-day-by-day-times-sq-as-sound-stage.html | NEW YORK DAY BY DAY; Times Sq. as Sound Stage | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/michigan-general-corp-reports-earnings-for-qtr-to-june-30.html | MICHIGAN GENERAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/far-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | FAR WEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/at-t-gets-its-tax-break-for-a-museum.html | A.T.& T. GETS ITS TAX BREAK FOR A MUSEUM | False | By Martin Gottlieb | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/music-at-tanglewood-a-12-minute-opera.html | MUSIC: AT TANGLEWOOD, A 12-MINUTE OPERA | False | By John Rockwell | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/profits-scoreboard-102187.html | Profits Scoreboard | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/butler-national-corp-reports-earnings-for-qtr-to-april-30.html | BUTLER NATIONAL CORP reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/campaign-notes-reagan-says-2-debates-is-all-public-can-stand.html | CAMPAIGN NOTES; Reagan Says 2 Debates Is All Public Can Stand | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/briefs-debt-rating.html | BRIEFS; Debt Rating | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/around-the-world-politicians-brawl-in-kashmir-legislature.html | AROUND THE WORLD; Politicians Brawl In Kashmir Legislature | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/c-correction-103381.html | CORRECTION | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/obituaries/lynn-beaumont.html | LYNN BEAUMONT | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/wendy-s-international-inc-reports-earnings-for-qtr-to-june-30.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/nonfarm-job-output-up-be-3.3.html | NONFARM JOB OUTPUT UP BE 3.3% | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/freed-solidarity-official-in-underground-appeal.html | FREED SOLIDARITY OFFICIAL IN UNDERGROUND APPEAL | False | By Michael T. Kaufman | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/around-the-world-greek-workers-end-strike-at-us-bases.html | AROUND THE WORLD; Greek Workers End Strike at U.S. Bases | False | | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/reliable-investors-corp-reports-earnings-for-qtr-to-june-30.html | RELIABLE INVESTORS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/black-hills-power-light-co-reports-earnings-for-qtr-to-june-30.html | BLACK HILLS POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/real-estate-developing-office-site-in-jersey.html | Real Estate; Developing Office Site In Jersey | False | By Shawn Kennedy | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/economic-scene-bank-foresight-and-hindsight.html | Economic Scene; Bank Foresight And Hindsight | False | By Leonard Silk | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/first-columbia-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST COLUMBIA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/franklin-resources-reports-earnings-for-qtr-to-june-30.html | FRANKLIN RESOURCES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/hannaford-brothers-co-reports-earnings-for-qtr-to-june-30.html | HANNAFORD BROTHERS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/soviet-warns-on-long-range-cruise-missiles.html | SOVIET WARNS ON LONG-RANGE CRUISE MISSILES | False | By Serge Schmemann | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/capitol-bancorporation-reports-earnings-for-qtr-to-june-30.html | CAPITOL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/theater/stage-new-cast-in-the-real-thing.html | STAGE: NEW CAST IN 'THE REAL THING' | False | By Frank Rich | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/bond-prices-show-increases.html | Bond Prices Show Increases | False | By Michael Quint | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/nova-fund-inc-reports-earnings-for-as-of-june-30.html | NOVA FUND INC reports earnings for As of June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/southdown-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHDOWN INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/ara-offer-ended-future-bid-studied.html | ARA OFFER ENDED; FUTURE BID STUDIED | False | By Lee A. Daniels | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/wicat-systems-reports-earnings-for-qtr-to-july-1.html | WICAT SYSTEMS reports earnings for Qtr to July 1 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/5-more-golds-continue-american-dominance.html | 5 MORE GOLDS CONTINUE AMERICAN DOMINANCE | False | By Frank Litsky | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/japan-payments-deficit.html | Japan Payments Deficit | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/lynch-corp-reports-earnings-for-qtr-to-june-30.html | LYNCH CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/new-york-day-by-day-landmark-5th-ave-building-to-be-sold-by-scribner-s.html | NEW YORK DAY BY DAY; Landmark 5th Ave. Building To Be Sold by Scribner's | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/obituaries/john-w-reavis-dead-lawyer-in-ohio-was-84.html | John W. Reavis Dead; Lawyer in Ohio Was 84 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/sprinkel-s-view-of-fed-is-mixed.html | Sprinkel's View of Fed Is Mixed | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/xerox-corp-reports-earnings-for-qtr-to-june-30.html | XEROX CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/united-corporations-ltd-reports-earnings-for-qtr-to-june-30.html | UNITED CORPORATIONS LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/union-carbide-canada-ltd-reports-earnings-for-qtr-to-june-30.html | UNION CARBIDE CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/c-correction-103743.html | CORRECTION | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/obituaries/stuart-kelley-57-dies-won-canada-lottery.html | Stuart Kelley, 57, Dies; Won Canada Lottery | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/observer-clowning-it-up.html | OBSERVER; CLOWNING IT UP | False | By Russell Baker | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/kitchen-equipment-imported-bouquet-garni.html | KITCHEN EQUIPMENT; IMPORTED BOUQUET GARNI | False | By Pierre Franey | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/sterling-capital-corp-reports-earnings-for-as-of-june30.html | STERLING CAPITAL CORP reports earnings for As of June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/q-a-100705.html | Q&A | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/dance-festival-group-visits-japan-in-august.html | Dance Festival Group Visits Japan in August | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/campaign-notes-new-polls-differ-on-tightness-of-race.html | CAMPAIGN NOTES; New Polls Differ On Tightness of Race | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/five-to-receive-kennedy-arts-award.html | FIVE TO RECEIVE KENNEDY ARTS AWARD | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/dale-electronics-corp-reports-earnings-for-qtr-to-june30.html | DALE ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/midland-doherty-financial-corp-reports-earnings-for-qtr-to-june-30.html | MIDLAND DOHERTY FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/14-entered-for-million-chicago-july-31-upi.html | 14 Entered For Million CHICAGO, July 31 (UPI) - | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/deadly-refusal.html | Deadly Refusal | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/gradco-systems-reports-earnings-for-qtr-to-july-7.html | GRADCO SYSTEMS reports earnings for Qtr to July 7 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/wednesday-august-1-1984-international.html | WEDNESDAY, AUGUST 1, 1984 International | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/personal-health-100727.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/sports-people-randy-white-s-fans-while-dallas-cowboys-have-been-training.html | SPORTS PEOPLE; Randy White's Fans While the Dallas Cowboys have been training in California, | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/topics-defying-reason-olympic-event.html | TOPICS; DEFYING REASON; OLYMPIC EVENT | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/oppenheimer-co-inc-reports-earnings-for-qtr-to-april-30.html | OPPENHEIMER & CO INC reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/managua-cleric-is-said-to-train-sandinista-foes.html | MANAGUA CLERIC IS SAID TO TRAIN SANDINISTA FOES | False | By Philip Taubman, Special To the New York Times | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/comgen-technology-reports-earnings-for-qtr-to-june-30.html | COMGEN TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/dimis-inc-reports-earnings-for-qtr-to-june-30.html | DIMIS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/hawaiian-airlines-inc-reports-earnings-for-qtr-to-june-30.html | HAWAIIAN AIRLINES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/empire-airlines-reports-earnings-for-qtr-to-june-30.html | EMPIRE AIRLINES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/porter-hk-co-reports-earnings-for-qtr-to-june-30.html | PORTER, H.K. CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/noble-affiliates-inc-reports-earnings-for-qtr-to-june-30.html | NOBLE AFFILIATES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/sherritt-gordon-mines-ltd-reports-earnings-for-qtr-to-june-30.html | SHERRITT GORDON MINES LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/finance-new-issues-resorts-issue.html | FINANCE/NEW ISSUES; Resorts Issue | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/malrite-communications-group-reports-earnings-for-qtr-to-june-30.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/china-tells-of-breakthrough-on-the-future-of-hong-kong.html | CHINA TELLS OF 'BREAKTHROUGH' ON THE FUTURE OF HONG KONG | False | By Christopher S. Wren | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/china-italy-us-win-gold-medals.html | China, Italy, U.S. Win Gold Medals | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/on-the-record-ferraro-on-civil-rights.html | ON THE RECORD; FERRARO ON CIVIL RIGHTS | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/south-africa-whites-seek-black-tv.html | SOUTH AFRICA WHITES SEEK BLACK TV | False | By Alan Cowell | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/us-team-wins-gymnastics-in-major-upset-over-chinese.html | U.S. TEAM WINS GYMNASTICS IN MAJOR UPSET OVER CHINESE | False | By Lawrie Mifflin, Special To the New York Times | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/the-rink-closes-saturday.html | 'The Rink' Closes Saturday | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/disparities-in-earnings-continuing.html | DISPARITIES IN EARNINGS CONTINUING | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/crown-auto-inc-reports-earnings-for-qtr-to-june-30.html | CROWN AUTO INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/tambrands-inc-reports-earnings-for-qtr-to-june-30.html | TAMBRANDS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/muse-air-corp-reports-earnings-for-qtr-to-june-30.html | MUSE AIR CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/transactions-102910.html | Transactions | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/scouting-the-games-out-of-place.html | SCOUTING THE GAMES; Out of Place? | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/india-beats-malaysia-3-1.html | India Beats Malaysia, 3-1 | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/block-drug-co-reports-earnings-for-qtr-to-june-30.html | BLOCK DRUG CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/campaign-notes-jackson-to-decide-today-on-carolina-senate-race.html | CAMPAIGN NOTES; Jackson to Decide Today On Carolina Senate Race | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/south-korea-footwear.html | South Korea Footwear | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/essex-corp-reports-earnings-for-qtr-to-june-30.html | ESSEX CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/mississippi-nuclear-power-plant-receives-full-operating-approval.html | MISSISSIPPI NUCLEAR POWER PLANT RECEIVES FULL OPERATING APPROVAL | False | AP | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/mickelberry-corp-reports-earnings-for-qtr-to-june30.html | MICKELBERRY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/2-americans-advance.html | 2 Americans Advance | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/home-federal-savings-loan-arizona-reports-earnings-for-qtr-to-june30.html | HOME FEDERAL SAVINGS & LOAN (ARIZONA) reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/burford-opposed-in-vote-of-house.html | BURFORD OPPOSED IN VOTE OF HOUSE | False | By Philip Shabecoff | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/navy-expects-to-modify-itsf-18-s-to-correct-flaw.html | NAVY EXPECTS TO MODIFY ITSF-18'S TO CORRECT FLAW | False | By Wayne Biddle | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/reliability-inc-reports-earnings-for-qtr-to-june30.html | RELIABILITY INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/first-indiana-federal-savings-bank-reports-earnings-for-qtr-to-june30.html | FIRST INDIANA FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/xerox-reports-37.7-earnings-drop.html | Xerox Reports 37.7% Earnings Drop | False | By Leonard Sloane | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/scouting-the-games-summit-meeting-is-a-possibility.html | SCOUTING THE GAMES; Summit Meeting Is a Possibility | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/rise-in-cheating-by-colleges-seen.html | RISE IN CHEATING BY COLLEGES SEEN | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/pittsburgh-des-moines-steel-co-reports-earnings-for-qtr-to-june30.html | PITTSBURGH-DES MOINES STEEL CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/an-18th-century-feast-on-staten-island.html | AN 18TH-CENTURY FEAST ON STATEN ISLAND | False | By Ann Barry | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/first-fidelity-savings-loan-assn-reports-earnings-for-qtr-to-june30.html | FIRST FIDELITY SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/avm-corp-reports-earnings-for-qtr-to-june30.html | AVM CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/cencor-inc-reports-earnings-for-qtr-to-june30.html | CENCOR INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/first-carolina-investors-reports-earnings-for-qtr-to-june30.html | FIRST CAROLINA INVESTORS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/around-the-nation-dentist-is-convicted-in-deaths-of-3-women.html | AROUND THE NATION; Dentist Is Convicted In Deaths of 3 Women | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/the-poplife-new-york-musicians-beyond-categorization.html | THE POPLIFE; NEW YORK MUSICIANS BEYOND CATEGORIZATION | False | By Robert Palmer | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-june30.html | REVERE COPPER & BRASS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/high-plains-oil-reports-earnings-for-qtr-to-june30.html | HIGH PLAINS OIL reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/theater/8-actresses-win-award-in-mann-suit.html | 8 ACTRESSES WIN AWARD IN MANN SUIT | False | By Philip Shenon | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/family-revived-art-on-cape-cod.html | 'FAMILY REVIVED ART ON CAPE COD | False | By Grace Glueck | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/freedom-savings-loan-association-reports-earnings-for-qtr-to-june30.html | FREEDOM SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/finance-new-issues-california-notes-at-tentative-7.html | FINANCE/NEW ISSUES; California Notes At Tentative 7% | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/helms-and-rightists-long-history-of-friendship.html | HELMS AND RIGHTISTS; LONG HISTORY OF FRIENDSHIP | False | By Joel Brinkley | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/french-credit-card-unification.html | FRENCH CREDIT CARD UNIFICATION | False | By Paul Lewis | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/transit-system-is-facing-a-troubled-future.html | TRANSIT SYSTEM IS FACING A TROUBLED FUTURE | False | By M. A. Farber | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/books/books-of-the-times-101512.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/tenney-engineering-inc-reports-earnings-for-qtr-to-june30.html | TENNEY ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/both-us-teams-win-easily.html | BOTH U.S. TEAMS WIN EASILY | False | By Malcolm Moran | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-june.30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/astronics-corp-reports-earnings-for-qtr-to-june30.html | ASTRONICS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/ex-guard-finds-center-no-snap.html | EX-GUARD FINDS CENTER NO SNAP | False | By Craig Wolff | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/new-york-day-by-day-no-smoking-drive-gains.html | NEW YORK DAY BY DAY; No-Smoking Drive Gains | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/alcoa-smelter-in-australia.html | Alcoa Smelter In Australia | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/fresher-cooker-inc-reports-earnings-for-qtr-to-june30.html | FRESHER COOKER INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/silicon-chip-sweet-spots-in-racquets-read-on.html | SILICON-CHIP SWEET SPOTS IN RACQUETS? READ ON | False | By James B. Kobak Jr. | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/seton-co-reports-earnings-for-qtr-to-june30.html | SETON CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/timeplex-inc-reports-earnings-for-qtr-to-june30.html | TIMEPLEX INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/60-minute-gourmet-100702.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/executive-changes-102219.html | EXECUTIVE CHANGES | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/business-people-people-express-airlines-expands-management.html | BUSINESS PEOPLE; PEOPLE EXPRESS AIRLINES EXPANDS MANAGEMENT | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/k-tron-international-inc-reports-earnings-for-qtr-to-june-30.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/international-technology-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/sec-settles-broker-cases.html | S.E.C. Settles Broker Cases | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/sports-of-the-times-the-burma-team.html | Sports of The Times ; The Burma Team | False | By George Vecsey | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/child-abuse-report-author-says-she-has-lost-city-job.html | CHILD-ABUSE REPORT AUTHOR SAYS SHE HAS LOST CITY JOB | False | By Michael Goodwin | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/french-airliner-with-63-aboard-hijacked-and-flown-to-teheran.html | FRENCH AIRLINER WITH 63 ABOARD HIJACKED AND FLOWN TO TEHERAN | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/mcdonald-co-investment-reports-earnings-for-qtr-to-june-29.html | MCDONALD & CO. INVESTMENT reports earnings for Qtr to June 29 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/weigh-tronix-inc-reports-earnings-for-qtr-to-june-30.html | WEIGH-TRONIX INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/l-no-cause-to-punish-the-saver-again-101631.html | NO CAUSE TO PUNISH THE SAVER AGAIN | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/voplex-corp-reports-earnings-for-qtr-to-june-30.html | VOPLEX CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/amherst-associates-reports-earnings-for-qtr-to-june-30.html | AMHERST ASSOCIATES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/us-steel-profit-140-million-in-quarter.html | U.S. Steel Profit $140 Million in Quarter | False | By Steven Greenhouse | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/business-digest-103076.html | BUSINESS DIGEST | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/l-an-advance-warning-from-the-gold-market-101632.html | AN ADVANCE WARNING FROM THE GOLD MARKET | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/the-region-rent-decision-in-westchester.html | THE REGION; Rent Decision In Westchester | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-penthouse-sales-soar-for-miss-america-issue.html | ADVERTISING; Penthouse Sales Soar For Miss America Issue | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/interface-flooring-systems-reports-earnings-for-qtr-to-june-30.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/first-bancshares-of-texas-inc-reports-earnings-for-qtr-to-june-30.html | FIRST BANCSHARES OF TEXAS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/e-g-g-inc-reports-earnings-for-qtr-to-june-30.html | E G & G INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/moseley-hallgarten-estarook-weeden-holding-corp-reports-earnings-for-qtr-june-30.html | MOSELEY HALLGARTEN ESTAROOK & WEEDEN HOLDING CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/3-refiners-will-pay-less-for-oil.html | 3 REFINERS WILL PAY LESS FOR OIL | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/jefferson-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | JEFFERSON BANCORP INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/wine-talk-101589.html | WINE TALK | False | By Frank J. Prial | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/delmarva-power-light-co-reports-earnings-for-qtr-to-june-30.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/central-intelligence-agency-translating-overseas-news.html | CENTRAL INTELLIGENCE AGENCY; TRANSLATING OVERSEAS NEWS | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/governors-end-parley-in-split-over-tax-rise.html | GOVERNORS END PARLEY IN SPLIT OVER TAX RISE | False | By William E. Schmidt | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/careers-outward-bound-for-executives.html | Careers; Outward Bound for Executives | False | By Elizabeth M. Fowler | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/ipalco-enterprises-reports-earnings-for-qtr-to-june-30.html | IPALCO ENTERPRISES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/first-federal-savings-loan-madion-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN (MADION) reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/a-cruel-deception.html | A CRUEL DECEPTION | False | By William Fischer and David F. Musto | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/new-york-day-by-day-impromptu-traffic-solver.html | NEW YORK DAY BY DAY; Impromptu Traffic Solver | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/officials-wary-of-smooth-traffic.html | Officials Wary Of Smooth Traffic | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/tv-review-at-your-service-a-comedy-special.html | TV REVIEW; 'AT YOUR SERVICE,' A COMEDY SPECIAL | False | By John Corry | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/salvador-rebels-kill-58-in-attacks-on-farm-districts.html | SALVADOR REBELS KILL 58 IN ATTACKS ON FARM DISTRICTS | False | By Lydia Chavez, Special To the New York Times | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/liquid-air-corp-reports-earnings-for-qtr-to-june-30.html | LIQUID AIR CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/health-care-retirement-corp-of-america-reports-earnings-for-qtr-to-june-30.html | HEALTH CARE & RETIREMENT CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/finane-new-issues-citicorp-notes.html | FINANE/NEW ISSUES; Citicorp Notes | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/continental-air-in-black.html | Continental Air in Black | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/music-a-new-center-opens-at-wolf-trap.html | MUSIC: A NEW CENTER OPENS AT WOLF TRAP | False | By Will Crutchfield | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/business-people-c-c-charlie-is-back-buys-cola-unit-he-sold.html | BUSINESS PEOPLE; 'C&C CHARLIE IS BACK; BUYS COLA UNIT HE SOLD | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/delorean-drug-trial-is-told-of-agents-prearrest-quarrel.html | DELOREAN DRUG TRIAL IS TOLD OF AGENTS' PREARREST QUARREL | False | By Judith Cummings | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/electro-rent-corp-reports-earnings-for-qtr-to-may-31.html | ELECTRO RENT CORP reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/topics-defying-reason-cold-logic-becoming-police-officer-new-jersey-requires.html | TOPICS; DEFYING REASON; COLD LOGIC Becoming a police officer in New Jersey requires more than a knowledge of the criminal law or police reporting procedures. One must also demonstrate an ability to think logically. For example: Of the words grouch, Persian, Italian and dismiss, which is most closely related to automobile, fellow, pillow and orange? The answer, fans, is grouch - because it contains the letter "o." Oh indeed. | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-june-30.html | FIRST MICHIGAN BANK CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/l-roads-to-riches-in-a-people-s-republic-101624.html | ROADS TO RICHES IN A PEOPLE'S REPUBLIC | False | | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/borden-inc-reports-earnings-for-qtr-to-june-30.html | BORDEN INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/key-rates-102087.html | Key Rates | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/dow-up-5.30-rate-hopes-lift-stocks.html | DOW UP 5.30; RATE HOPES LIFT STOCKS | False | By Alexander R. Hammer | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/reagan-and-papal-envoy-to-discuss-moves-against-poland.html | REAGAN AND PAPAL ENVOY TO DISCUSS MOVES AGAINST POLAND | False | By Francis X. Clines | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/providence-mayor-s-race-hinges-on-uncounted-absentee-ballots.html | PROVIDENCE MAYOR'S RACE HINGES ON UNCOUNTED ABSENTEE BALLOTS | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/quality-care-inc-reports-earnings-for-qtr-to-may-31.html | QUALITY CARE INC reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/standard-products-co-reports-earnings-for-qtr-to-june-30.html | STANDARD PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/new-home-sales-rose-0.6-in-june.html | NEW-HOME SALES ROSE 0.6% IN JUNE | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/the-un-today.html | The U.N. Today | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/shamir-and-peres-plan-to-meet-today-in-israeli-election-deadlock.html | SHAMIR AND PERES PLAN TO MEET TODAY IN ISRAELI ELECTION DEADLOCK | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/school-prayer-windfalls.html | School Prayer Windfalls | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/hurricane-watch-to-be-augmented.html | HURRICANE WATCH TO BE AUGMENTED | False | By Walter Sullivan | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/in-divorced-families-paying-for-college.html | IN DIVORCED FAMILIES, PAYING FOR COLLEGE | False | By Sharon Johnson | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/the-city-suspect-charged-in-wall-st-murder.html | THE CITY; Suspect Charged In Wall St. Murder | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/itt-sees-lower-net-for-1984.html | ITT Sees Lower Net For 1984 | False | By Peter W. Barnes | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/endo-lase-inc-reports-earnings-for-qtr-to-june-30.html | ENDO-LASE INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/bank-board-is-assailed.html | Bank Board Is Assailed | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/trans-western-exploration-inc-reports-earnings-for-qtr-to-march-31.html | TRANS WESTERN EXPLORATION INC reports earnings for Qtr to March 31 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/conquest-exploration-co-reports-earnings-for-qtr-to-june-30.html | CONQUEST EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/arts/pop-juliette-koka-as-piaf.html | POP: JULIETTE KOKA AS PIAF | False | By Stephen Holden | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/the-100000-house-getting-smaller-every-year.html | THE $100,000 HOUSE: GETTING SMALLER EVERY YEAR | False | By David E. Rosenbaum | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/witnesses-identify-2-in-trifecta-case.html | Witnesses Identify 2 In Trifecta Case | False | By Thomas Rogers | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/forest-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | FOREST LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/martin-processing-inc-reports-earnings-for-qtr-to-june-30.html | MARTIN PROCESSING INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/us-wins-again.html | U.S. Wins Again | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-may-31.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/rumania-received-subsidy.html | Rumania Received Subsidy | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/sports-people-jaeger-to-rest.html | SPORTS PEOPLE; Jaeger to Rest | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/magnetics-international-inc-reports-earnings-for-qtr-to-june-30.html | MAGNETICS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/american-ship-building-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/scouting-the-games-showing-them.html | SCOUTING THE GAMES; Showing Them | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/joint-panel-urged-for-intelligence.html | JOINT PANEL URGED FOR INTELLIGENCE | False | By Jonathan Fuerbringer | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/gulf-broadcast-co-reports-earnings-for-qtr-to-june-30.html | GULF BROADCAST CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/sierra-spring-water-reports-earnings-for-qtr-to-june-30.html | SIERRA SPRING WATER reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/sports-people-fingers-is-out.html | SPORTS PEOPLE; Fingers Is Out | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/quotation-of-the-day-103371.html | Quotation of the Day | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/l-america-s-future-need-of-nuclear-expertise-101636.html | AMERICA'S FUTURE NEED OF NUCLEAR EXPERTISE | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/governor-signs-bill-on-pensions-over-koch-plea.html | GOVERNOR SIGNS BILL ON PENSIONS OVER KOCH PLEA | False | By Josh Barbanel | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/arco-unit-quits-oilfield.html | Arco Unit Quits Oilfield | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/urban-league-cites-pressures-on-black-men.html | URBAN LEAGUE CITES PRESSURES ON BLACK MEN | False | By James Barron | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/regan-says-us-may-seek-unitary-tax-curb.html | Regan Says U.S. May Seek Unitary Tax Curb | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-april-30.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/experts-dispute-safety-of-banned-sweetener.html | EXPERTS DISPUTE SAFETY OF BANNED SWEETENER | False | By Philip M. Boffey | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/terrorist-suspect-halted-in-canada.html | Terrorist Suspect Halted in Canada | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/crown-crafts-corp-reports-earnings-for-qtr-to-july-1.html | CROWN CRAFTS CORP reports earnings for Qtr to July 1 | False | | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/movies/film-1951-lost-one-directed-by-peter-lorre.html | FILM: 1951 'LOST ONE,' DIRECTED BY PETER LORRE | False | By Vincent Canby | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/vodavi-technology-reports-earnings-for-qtr-to-june30.html | VODAVI TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/writer-corp-reports-earnings-for-qtr-to-june30.html | WRITER CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/reagn-asks-restraint-by-union.html | REAGAN ASKS RESTRAINT BY UNION | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/western-telecommunicaions-reports-earnings-for-qtr-to-june-30.html | WESTERN TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-june30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/business-people-cellular-telephone-names-first-chief.html | BUSINESS PEOPLE; CELLULAR TELEPHONE NAMES FIRST CHIEF | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/moog-inc-reports-earnings-for-qtr-to-june30.html | MOOG INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/around-the-nation-second-boy-found-alive-in-grand-canyon-crash.html | AROUND THE NATION; Second Boy Found Alive In Grand Canyon Crash | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/genrad-inc-reports-earnings-for-qtr-to-june30.html | GENRAD INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/tanner-s-serve-muffled-by-injury.html | TANNER'S SERVE MUFFLED BY INJURY | False | By Roy S. Johnson | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/the-region-2-men-are-held-in-bronx-slayings.html | THE REGION; 2 Men Are Held In Bronx Slayings | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/boeing-contracts.html | Boeing Contracts | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-a-banner-year-at-chiat-day.html | ADVERTISING; A Banner Year At Chiat/Day | False | By Philip H. Dougherty Chiat/Day Landed Still Another New Account Yesterday - | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/institutional-investor-sold.html | INSTITUTIONAL INVESTOR SOLD | False | By Alex S. Jones | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/the-city-police-informant-gets-light-term.html | THE CITY; Police Informant Gets Light Term | False | By United Press International | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/obituaries/frederick-w-page-77-dies-ex-investment-firm-partner.html | Frederick W. Page, 77, Dies; Ex-Investment Firm Partner | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/a-spirited-israeli-american-dialogue-on-women-s-issues-opens-in-jerusalem.html | A SPIRITED ISRAELI-AMERICAN DIALOGUE ON WOMEN'S ISSUES OPENS IN JERUSALEM | False | By James Feron | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/esprit-systems-reports-earnings-for-qtr-to-may-31.html | ESPRIT SYSTEMS reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/systems-computer-techology-corp-reports-earnings-for-qtr-to-june30.html | SYSTEMS & COMPUTER TECHOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/a-lonely-lopsided-victory-for-mccrory.html | A LONELY, LOPSIDED VICTORY FOR MCCRORY | False | By Peter Alfano | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/champion-st-regis-set-merger.html | CHAMPION, ST. REGIS SET MERGER | False | By Robert J. Cole | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/c-correction-103102.html | CORRECTION | False | | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/ibm-raises-dividend-offers-a-free-keyboard.html | I.B.M. RAISES DIVIDEND, OFFERS A FREE KEYBOARD | False | By Stuart Diamond | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/stanford-telecommunicaions-reports-earnings-for-qtr-to-june-30.html | STANFORD TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/young-chefs-culinary-touch-that-s-all-american.html | YOUNG CHEFS; CULINARY TOUCH THAT'S ALL-AMERICAN | False | By Craig Claiborne | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/college-class-of-84-discovers-jobs-aren-t-so-tight-as-in-83.html | COLLEGE CLASS OF '84 DISCOVERS JOBS AREN'T SO TIGHT AS IN '83 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/professional-care-services-inc-reports-earnings-for-qtr-to-may-31.html | PROFESSIONAL CARE SERVICES INC reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/world/commandos-kill-hijackers-in-freeing-jet-in-curacao.html | COMMANDOS KILL HIJACKERS IN FREEING JET IN CURACAO | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/us-asks-court-to-back-school-in-a-search-case.html | U.S. ASKS COURT TO BACK SCHOOL IN A SEARCH CASE | False | By Leslie Maitland Werner | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/obituaries/helenwcranmer88-a-new-york-journalist.html | HelenW.Cranmer,88; A New York Journalist | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/bel-fuse-inc-reports-earnings-for-qtr-to-june-30.html | BEL FUSE INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/homespun-virtues-of-the-country-ham.html | HOMESPUN VIRTUES OF THE COUNTRY HAM | False | By Robert Farrar Capon | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/around-the-nation-election-to-oust-mayor-voted-in-chelsea-mass.html | AROUND THE NATION; Election to Oust Mayor Voted in Chelsea, Mass. | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/finance-new-issues-aristar-offering.html | FINANCE/NEW ISSUES; Aristar Offering | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/food-notes-101361.html | FOOD NOTES | False | By Nancy Jenkins | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/l-modified-exclusionary-rule-a-righted-wrong-in-us-justice-101637.html | MODIFIED EXCLUSIONARY RULE: A RIGHTED WRONG IN U.S. JUSTICE | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/63624-see-italy-top-us.html | 63,624 See Italy Top U.S. | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/ongoing-problem-for-robins.html | ONGOING PROBLEM FOR ROBINS | False | By N. R. Kleinfield | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/obituaries/philip-van-doren-stern-dies-a-specialist-on-civil-war-era.html | PHILIP VAN DOREN STERN DIES; A SPECIALIST ON CIVIL WAR ERA | False | By Herbert Mitgang | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/consolidated-products-reports-earnings-for-qtr-to-july-4.html | CONSOLIDATED PRODUCTS reports earnings for Qtr to July 4 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/t-bar-inc-reports-earnings-for-qtr-to-june-30.html | T-BAR INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-june-30.html | DYNAMICS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/penn-virginia-corp-reports-earnings-for-qtr-to-june-30.html | PENN VIRGINIA CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/ionics-inc-reports-earnings-for-qtr-to-june-30.html | IONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-june-30.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/nelson-research-developent-co-reports-earnings-for-qtr-to-june-30.html | NELSON RESEARCH & DEVELOPENT CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/vestgron-mines-ltd-reports-earnings-for-qtr-to-june-30.html | VESTGRON MINES LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/corroon-black-corp-reports-earnings-for-qtr-to-june-30.html | CORROON & BLACK CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/scouting-the-games-ticket-lines.html | SCOUTING THE GAMES; Ticket Lines | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/union-heads-reject-4-offer-and-give-hospitals-warning.html | UNION HEADS REJECT 4% OFFER AND GIVE HOSPITALS WARNING | False | By Ronald Sullivan | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/comb-co-reports-earnings-for-qtr-to-june-30.html | C.O.M.B. CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/glub-glub-a-modest-proposal-to-redistribute-wealth.html | G.L.U.B., G.L.U.B. (A MODEST PROPOSAL TO REDISTRIBUTE WEALTH) | False | By Michael M. Thomas | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/sports-people-cryder-to-seahawks.html | SPORTS PEOPLE; Cryder to Seahawks | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/briefing-102080.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/american-general-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/transamerica-income-shares-reports-earnings-for-qtr-to-june-30.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/overhead-door-corp-reports-earnings-for-qtr-to-june-30.html | OVERHEAD DOOR CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/gilbert-associates-inc-reports-earnings-for-qtr-to-june-30.html | GILBERT ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/garcia-s-of-scottsdale-inc-reports-earnings-for-qtr-to-june-30.html | GARCIA'S OF SCOTTSDALE INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/opinion/what-a-noise-about-space.html | What a Noise About Space | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/finnigan-corp-reports-earnings-for-qtr-to-june-30.html | FINNIGAN CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/over-coffee-and-eggs-the-mayor-sounds-out-a-circle-of-confidants.html | OVER COFFEE AND EGGS, THE MAYOR SOUNDS OUT A CIRCLE OF CONFIDANTS | False | By Joyce Purnick | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/john-hancock-income-securiies-corp-reports-earnings-for-qtr-to-june-30.html | JOHN HANCOCK INCOME SECURIIES CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/house-reprimands-idaho-republican-in-financial-disclosure-case.html | HOUSE REPRIMANDS IDAHO REPUBLICAN IN FINANCIAL DISCLOSURE CASE | False | By Steven V. Roberts | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/discoveries-bath-soap-portable-barbells.html | DISCOVERIES; BATH SOAP, PORTABLE BARBELLS | False | By Carol Lawson | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/american-standard-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN STANDARD INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/advertising-bristol-s-ibuprofen-campaign.html | Advertising; Bristol's Ibuprofen Campaign | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405969 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/town-s-benefactor-chargedin-cocaine-smuggling-case.html | Town's Benefactor ChargedIn Cocaine Smuggling Case | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/u-haul-layoffs.html | U-Haul Layoffs | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/sports-people-new-charger-owner.html | SPORTS PEOPLE; New Charger Owner | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/nyregion/c-correction-103378.html | CORRECTION | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/7-european-trotters-entered.html | 7 European Trotters Entered | False | By Sam Goldaper | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/miller-industries-inc-reports-earnings-for-qtr-to-april-30.html | MILLER INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/finance-new-issues-first-arkansas-preferred-stock.html | FINANCE/NEW ISSUES; First Arkansas Preferred Stock | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/obituaries/no-headline-102779.html | No Headline | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/garden/metropolitan-diary-100697.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/sports/sports-of-the-times-rick-carey-s-golden-gloom.html | SPORTS OF THE TIMES; Rick Carey's Golden Gloom | False | By Dave Anderson | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/us/black-loses-bid-in-selma-ala.html | BLACK LOSES BID IN SELMA, ALA. | False | AP | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/toklan-oil-corp-reports-earnings-for-qtr-to-may-31.html | TOKLAN OIL CORP reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/continental-airlines-inc-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL AIRLINES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/rockaway-corp-reports-earnings-for-qtr-to-june-30.html | ROCKAWAY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/presidential-life-corp-reports-earnings-for-qtr-to-june-30.html | PRESIDENTIAL LIFE CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/american-investors-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN INVESTORS LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/timberland-industries-inc-reports-earnings-for-qtr-to-june-30.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-01 | 1984-08-01 | https://www.nytimes.com/1984/08/01/business/briefs-102889.html | BRIEFS | False | | 1984-08-07 | TX 1-405969 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/mccall-resigns-post-as-leader-of-rights-panel.html | MCCALL RESIGNS POST AS LEADER OF RIGHTS PANEL | False | By Michael Oreskes | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/virginia-beach-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | VIRGINIA BEACH FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/essay-the-debates-of-84.html | ESSAY; THE DEBATES OF '84 | False | By William Safire | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/bdm-international-inc-reports-earnings-for-qtr-to-june-30.html | BDM INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/homac-inc-reports-earnings-for-qtr-to-june-30.html | HOMAC INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/campbell-worries.html | Campbell Worries | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/mortgages-at-a-record.html | Mortgages At a Record | False | AP | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/kriek-wins-in-jersey.html | Kriek Wins in Jersey | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/galveston-houston-co-reports-earnings-for-qtr-to-june-30.html | GALVESTON-HOUSTON CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/worm-apple-inspiration-elsewhere-graffiti-strategy-graffiti-art-may-signify-some.html | THE WORM AND THE APPLE; INSPIRATION FROM ELSEWHERE Graffiti Strategy Graffiti art may signify some youngsters' misguided desire for self-expression. But it also signifies lawlessness and intimidates a neighborhood. That's the point of a story from Detroit, as reported in a recent issue of Social Policy. | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/dollar-general-corp-reports-earnings-for-qtr-to-june-30.html | DOLLAR GENERAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/shades-and-blinds-in-unusual-sizes.html | SHADES AND BLINDS IN UNUSUAL SIZES | False | By Karel Joyce Littman | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/geac-computer-reports-earnings-for-year-to-april-30.html | GEAC COMPUTER reports earnings for Year to April 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/decision-soon-on-debt-issues-washington-aug-1-a.html | Decision Soon On Debt Issues WASHINGTON, Aug 1 - A | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/delorean-informer-s-remark-is-trial-issue.html | DELOREAN INFORMER'S REMARK IS TRIAL ISSUE | False | By Judith Cummings | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/northern-indiana-public-services-reports-earnings-for-qtr-to-june-30.html | NORTHERN INDIANA PUBLIC SERVICES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/theater/critic-s-notebook-pitfalls-of-making-plays-relevant.html | CRITIC'S NOTEBOOK; PITFALLS OF MAKING PLAYS 'RELEVANT' | False | By Benedict Nightingale | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/bradford-national-corp-reports-earnings-for-qtr-to-june-30.html | BRADFORD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/concert-tanglewood.html | CONCERT: TANGLEWOOD | False | By John Rockwell | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/general-doubts-gi-role-in-salvador.html | GENERAL DOUBTS G.I. ROLE IN SALVADOR | False | By Philip Taubman | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/c-correction-106077.html | CORRECTION | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/campbell-picks-unit-president-the-campbell-soup-company.html | Campbell Picks Unit President The Campbell Soup Company | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/company-briefs-104739.html | COMPANY BRIEFS | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-june-30.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/3d-us-cycling-victory.html | 3d U.S. Cycling Victory | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/nord-resources-corp-reports-earnings-for-qtr-to-june-30.html | NORD RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/quotation-of-the-day-106074.html | Quotation of the Day | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/midwestern-city-to-use-ozone-to-purify-water.html | MIDWESTERN CITY TO USE OZONE TO PURIFY WATER | False | AP | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/scouting-the-games-17-alabamans-challenge-us.html | SCOUTING THE GAMES; 17 Alabamans Challenge U.S. | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/tuna-and-shark-in-abundance.html | Tuna and Shark in Abundance | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-june-30.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/simpsonmazzoli-act-ii.html | SIMPSON-MAZZOLI, ACT II | False | By Julian Simon | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/scouting-the-games-tribute-to-israelis.html | SCOUTING THE GAMES; Tribute to Israelis | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/derma-lock-medical-reports-earnings-for-qtr-to-june-30.html | DERMA LOCK MEDICAL reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/eec-sets-conference-on-ibm.html | E.E.C. SETS CONFERENCE ON I.B.M. | False | By Paul Lewis | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/regal-international-inc-reports-earnings-for-qtr-to-june-30.html | REGAL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/us-exceeds-expectations.html | U.S. EXCEEDS EXPECTATIONS | False | By Frank Litsky | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/sugar-maple-seeds-for-an-exchange.html | SUGAR MAPLE SEEDS FOR AN EXCHANGE | False | By Joan Lee Faust | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/allnet-communications-services-reports-earnings-for-qtr-to-june-30.html | ALLNET COMMUNICATIONS SERVICES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/michaels-stores-reports-earnings-for-qtr-to-june-30.html | MICHAELS STORES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/grey-advertising-inc-reports-earnings-for-qtr-to-june-30.html | GREY ADVERTISING INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/first-us-gold-to-fraser.html | First U.S. Gold to Fraser | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/briefing-104400.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/few-smugglers-boats-are-caught-officials-say.html | FEW SMUGGLERS' BOATS ARE CAUGHT, OFFICIALS SAY | False | By Joel Brinkley | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/bridge-t.html | Bridge:T | False | By Alan Truscott | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/house-panel-questions-disaster-agency-aide.html | House Panel Questions Disaster Agency Aide | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/4-postal-unions-suing-to-balk-reduced-pay.html | 4 Postal Unions Suing To Balk Reduced Pay | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/2-officials-will-get-reprimand-by-koch-in-death-of-children.html | 2 OFFICIALS WILL GET REPRIMAND BY KOCH IN DEATH OF CHILDREN | False | By Joyce Purnick | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/hers.html | HERS | False | By Sue Hubell | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/xtra-corp-reports-earnings-for-qtr-to-june-30.html | XTRA CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/brooklyn-s-lewison-gains.html | Brooklyn's Lewison Gains | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/china-takes-fourth-gold.html | China Takes Fourth Gold | False | AP | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/new-york-day-by-day-held-for-deportation-a-salvadoran-marries.html | NEW YORK DAY BY DAY; Held for Deportation, A Salvadoran Marries | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-june-30.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/pisani-a-former-state-senator-is-given-4-year-prison-term-in-fraud-case.html | PISANI, A FORMER STATE SENATOR, IS GIVEN 4-YEAR PRISON TERM IN FRAUD CASE | False | By Arnold H. Lubasch | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/union-corp-reports-earnings-for-qtr-to-june-30.html | UNION CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/business-digest-105540.html | BUSINESS DIGEST | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/eldorado-bancorp-reports-earnings-for-qtr-to-june-30.html | ELDORADO BANCORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/credit-markets-us-notes-and-bonds-gain.html | CREDIT MARKETS ; U.S. Notes and Bonds Gain | False | By Michael Quint | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/thursday-august-2-1984-international.html | THURSDAY, AUGUST 2, 1984 International | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/congress-a-cloaked-debate-on-the-public-s-right-to-know.html | CONGRESS; A CLOAKED DEBATE ON THE PUBLIC'S RIGHT TO KNOW | False | By Steven V. Roberts | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/rolland-inc-reports-earnings-for-qtr-to-june-30.html | ROLLAND INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/state-largesse-with-city-funds-governor-cuomo-has-signed-pension-supplement-bill.html | State Largesse With City Funds Governor Cuomo has signed a pension supplement bill that New York City says will cost it $434 million over ten years. Recent retirees, their pensions hardly scratched by inflation, are among the beneficiaries. The Governor thinks they deserve it and that a city cash surplus this year should make the cost affordable forever. | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman, Special To the New York Times | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/nolex-corp-reports-earnings-for-qtr-to-june-30.html | NOLEX CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/texas-air-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS AIR CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/grumman-corp-reports-earnings-for-qtr-to-june-30.html | GRUMMAN CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/mangood-corp-reports-earnings-for-qtr-to-june-30.html | MANGOOD CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/morton-thiokol-inc-reports-earnings-for-qtr-to-june-30.html | MORTON THIOKOL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/rent-freeze-upsets-both-sides.html | RENT FREEZE UPSETS BOTH SIDES | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/cna-financial-reports-earnings-for-qtr-to-june-30.html | CNA FINANCIAL reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/sports-people-he-gets-no-respect.html | SPORTS PEOPLE; He Gets No Respect | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/business-people-federated-officer-returns-to-the-fold.html | BUSINESS PEOPLE ; Federated Officer Returns to the Fold | False | | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/simulcasting-and-saratoga-begin-well.html | SIMULCASTING AND SARATOGA BEGIN WELL | False | By Steven Crist | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/l-the-price-of-money-should-be-regulated-103925.html | ; THE PRICE OF MONEY SHOULD BE REGULATED | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/the-worm-and-the-apple-inspiration-from-elsewhere.html | The Worm and the Apple ; Inspiration From Elsewhere | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/church-and-union-urge-poles-to-shun-vodka.html | CHURCH AND UNION URGE POLES TO SHUN VODKA | False | By Michael T. Kaufman, Special To the New York Times | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/helpful-hardware-carved-wood-details.html | HELPFUL HARDWARE; CARVED WOOD DETAILS | False | By Mary Smith | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-ogilvy-matherand-grey-show-gains.html | ADVERTISING ; Ogilvy & MatherAnd Grey Show Gains | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/issues-in-strike-against-hospitals.html | ISSUES IN STRIKE AGAINST HOSPITALS | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/first-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/building-outlays-off-0.2-in-june.html | BUILDING OUTLAYS OFF 0.2% IN JUNE | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/new-allies-in-city-bid.html | New Allies In City Bid | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/pssst-want-the-inside-scoop-on-c3i.html | PSSST! WANT THE INSIDE SCOOP ON C3I? | False | By Wayne Biddle | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/technology-motor-fuels-without-lead.html | Technology; Motor Fuels Without Lead | False | By Stuart Diamond | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/l-working-inmates-need-future-jobs-103921.html | WORKING INMATES NEED FUTURE JOBS | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/new-greenhouses-bring-the-city-s-magic-indoors.html | NEW GREENHOUSES BRING THE CITY'S MAGIC INDOORS | False | By Joseph Giovannini | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/kearney-national-inc-reports-earnings-for-qtr-to-july-1.html | KEARNEY-NATIONAL INC reports earnings for Qtr to July 1 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/new-york-day-by-day-cuomo-explains-his-switch.html | NEW YORK DAY BY DAY; Cuomo Explains His Switch | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/reagan-aide-calls-soviet-not-serious-on-space-weapons.html | REAGAN AIDE CALLS SOVIET NOT SERIOUS ON SPACE WEAPONS | False | By Leslie H. Gelb, Special To the New York Times | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/us-prices-leveling.html | U.S. Prices Leveling | False | By Lee A. Daniels | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/genisco-technology-corp-reports-earnings-for-qtr-to-june-30.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/simon-s-share-of-gibson-sale-washington-aug-1.html | Simon's Share Of Gibson Sale WASHINGTON, Aug. 1 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/a-woman-82-is-found-slain-in-her-apartment-in-village.html | A Woman, 82, Is Found Slain In Her Apartment in 'Village' | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/plan-to-purchase-bethlehem-mill.html | Plan to Purchase Bethlehem Mill | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/gardening-what-to-do-in-august.html | GARDENING: WHAT TO DO IN AUGUST | False | By Linda Yang | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/precision-castparts-corp-reports-earnings-for-qtr-to-june-30.html | PRECISION CASTPARTS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/15000-seek-208-brooklyn-apartments.html | 15,000 SEEK 208 BROOKLYN APARTMENTS | False | By Richard Severo | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/old-fashioned-foods-inc-reports-earnings-for-year-to-may-26.html | OLD FASHIONED FOODS INC reports earnings for Year to May 26 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/sis-corp-reports-earnings-for-qtr-to-june-30.html | SIS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/obituaries/julius-h-comroe-jr-heart-and-lung-expert.html | Julius H. Comroe Jr.; Heart and Lung Expert | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/400-faithful-laud-jabotinsky-as-zionist-visionary.html | 400 FAITHFUL LAUD JABOTINSKY AS ZIONIST VISIONARY | False | By David Margolick | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/executive-changes-105509.html | EXECUTIVE CHANGES | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/sports-of-the-times-the-ini-factor.html | SPORTS OF THE TIMES; THE 'INI' FACTOR | False | By George Vecsey | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/business-people-economist-nominated-for-commodity-panel.html | BUSINESS PEOPLE; Economist Nominated For Commodity Panel | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/sears-trading-unit-is-cutting-staff.html | SEARS TRADING UNIT IS CUTTING STAFF | False | By Pamela G. Hollie | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/italy-captures-both-golds.html | Italy Captures Both Golds | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/a-daring-routine-a-gold-for-gymnasts.html | A DARING ROUTINE, A GOLD FOR GYMNASTS | False | By Lawrie Mifflin, Special To the New York Times | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-magazine-readership-grows-outside-home.html | ADVERTISING; Magazine Readership Grows Outside Home | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/factory-orders-fall-by-1.4.html | Factory Orders Fall By 1.4% | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/friedman-industries-inc-reports-earnings-for-qtr-to-june-30.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/saxton-a-favorite-for-met-amateur.html | SAXTON A FAVORITE FOR MET AMATEUR | False | By John Radosta | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/lawson-products-inc-reports-earnings-for-qtr-to-june-30.html | LAWSON PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/briefs-debt-rating.html | BRIEFS; Debt Rating | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/soviet-sees-no-chance-for-space-weapon-talks.html | SOVIET SEES NO CHANCE FOR SPACE-WEAPON TALKS | False | By Serge Schmemann | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/folk-rock-stewart-and-band.html | FOLK-ROCK; STEWART AND BAND | False | By Stephen Holden | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/american-can-lifts-net-32.html | American Can Lifts Net 32% | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/key-rates-104553.html | Key Rates | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/l-a-government-s-proper-insistence-on-buckling-up-103924.html | A GOVERNMENT'S PROPER INSISTENCE ON BUCKLING UP | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/mathematical-applications-group-inc-reports-earnings-for-qtr-to-june-30.html | MATHEMATICAL APPLICATIONS GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/players-the-giants-rebel-for-a-day.html | PLAYERS; The Giants' Rebel for a Day | False | By Craig Wolff | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/mississippi-farm-topic-does-she-bake-muffins.html | MISSISSIPPI FARM TOPIC: DOES SHE BAKE MUFFINS? | False | By Bernard Weinraub | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/public-library-head-quits-teaching-post-in-a-tenure-dispute.html | PUBLIC LIBRARY HEAD QUITS TEACHING POST IN A TENURE DISPUTE | False | By Deirdre Carmody | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/l-cuomo-s-opportunity-to-save-exotic-birds-by-the-thousands-103929.html | CUOMO'S OPPORTUNITY TO SAVE EXOTIC BIRDS BY THE THOUSANDS | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/rebirth-of-showcase-42d-st-theater-sought.html | REBIRTH OF SHOWCASE 42D ST. THEATER SOUGHT | False | By Maureen Dowd | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/rumanians-wim-gymnastics-gold-over-us.html | RUMANIANS WIM GYMNASTICS GOLD OVER U.S. | False | By Lawrie Mifflin | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/protocol-computers-reports-earnings-for-qtr-to-june-30.html | PROTOCOL COMPUTERS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/florida-rock-industries-reports-earnings-for-qtr-to-june-30.html | FLORIDA ROCK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/c-correction-105544.html | CORRECTION | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/books/substantiation-is-asked-of-spellman-biographer.html | SUBSTANTIATION IS ASKED OF SPELLMAN BIOGRAPHER | False | By Edwin McDowell | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/overland-express-inc-reports-earnings-for-qtr-to-june-30.html | OVERLAND EXPRESS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/jackson-won-t-make-carolina-race.html | JACKSON WON'T MAKE CAROLINA RACE | False | By Ronald Smothers | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-june-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/vukovich-clouts-beat-tigers.html | Vukovich Clouts Beat Tigers | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/american-can-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN CAN CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/us-beats-greece-12-5.html | U.S. Beats Greece, 12-5 | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/around-the-nation-conservation-group-reinstates-chairman.html | AROUND THE NATION; Conservation Group Reinstates Chairman | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-june-30.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/strike-widens-to-29-hospitals-in-city.html | STRIKE WIDENS TO 29 HOSPITALS IN CITY | False | By Ronald Sullivan | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/chromalloy-american-corp-reports-earnings-for-qtr-to-june-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/clayton-homes-reports-earnings-for-qtr-to-june-30.html | CLAYTON HOMES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/brooklyn-leaders-press-bid-for-stadium-on-coney-island.html | BROOKLYN LEADERS PRESS BID FOR STADIUM ON CONEY ISLAND | False | By Martin Gottlieb | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/alco-standard-corp-reports-earnings-for-qtr-to-june-30.html | ALCO STANDARD CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/firstsouth-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | FIRSTSOUTH FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/arundel-corp-reports-earnings-for-qtr-to-june-30.html | ARUNDEL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/vmx-inc-reports-earnings-for-qtr-to-june-30.html | VMX INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/shoney-s-south-reports-earnings-for-12-wks-to-july-8.html | SHONEY'S SOUTH reports earnings for 12 wks to July 8 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/greyhound-net-rises.html | Greyhound Net Rises | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/health-mor-inc-reports-earnings-for-qtr-to-june-30.html | HEALTH-MOR INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/newport-electric-corp-reports-earnings-for-qtr-to-june-30.html | NEWPORT ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/vatican-envoy-meets-reagn-about-poland.html | Vatican Envoy Meets Reagn About Poland | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/kelly-services-inc-reports-earnings-for-qtr-to-june-30.html | KELLY SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/obituaries/murray-m-salzberg-69-dies-owner-of-2-queens-bus-lines.html | MURRAY M. SALZBERG, 69, DIES; OWNER OF 2 QUEENS BUS LINES | False | By Joseph Berger | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/man-arrested-near-9-athletes.html | Man Arrested Near 9 Athletes | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/budd-canada-reports-earnings-for-qtr-to-june-30.html | BUDD CANADA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/concert-organ-program.html | CONCERT: ORGAN PROGRAM | False | By Will Crutchfield | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/karolyi-coaches-olympic-proteges-from-the-outside.html | KAROLYI COACHES OLYMPIC PROTEGES FROM THE OUTSIDE | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/team-inc-reports-earnings-for-qtr-to-may-31.html | TEAM INC reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/general-dynamics-case-refocused.html | GENERAL DYNAMICS CASE REFOCUSED | False | By Leslie Maitland Werner | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/lyon-metal-products-inc-reports-earnings-for-qtr-to-june-30.html | LYON METAL PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/physicists-report-mystery-particle.html | PHYSICISTS REPORT MYSTERY PARTICLE | False | By Walter Sullivan | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/campaign-notes-jackson-lifted-campaign-out-of-debt-by-june-30.html | CAMPAIGN NOTES; Jackson Lifted Campaign Out of Debt by June 30 | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/around-the-world-6-die-as-kashmir-crowd-battles-the-police.html | AROUND THE WORLD; 6 Die as Kashmir Crowd Battles the Police | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/columbia-first-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | COLUMBIA FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/coast-rv-incqtr-to-june-30-reports-earnings-for-1984.html | COAST R.V. INC.Qtr to June 30 reports earnings for 1984 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/breland-advances-with-a-knockout.html | BRELAND ADVANCES WITH A KNOCKOUT | False | | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/federated-guaranty-life-reports-earnings-for-qtr-to-june-30.html | FEDERATED GUARANTY LIFE reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/ex-police-inspector-denies-extortion-in-philadelphia.html | EX-POLICE INSPECTOR DENIES EXTORTION IN PHILADELPHIA | False | By William Robbins | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/westar-mining-ltd-reports-earnings-for-qtr-to-june-30.html | WESTAR MINING LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/circon-corp-reports-earnings-for-qtr-to-june-30.html | CIRCON CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/8300-reporters-are-coping-with-some-complaints-heard.html | 8,300 REPORTERS ARE COPING, WITH SOME COMPLAINTS HEARD | False | By Robert Lindsey | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/cardinal-distribution-reports-earnings-for-qtr-to-june-30.html | CARDINAL DISTRIBUTION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/cybertek-computer-prodcts-reports-earnings-for-qtr-to-june-30.html | CYBERTEK COMPUTER PRODCTS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/plane-contracts-given-to-grumman-to-top-1-billion.html | PLANE CONTRACTS GIVEN TO GRUMMAN TO TOP $1 BILLION | False | By Wayne Biddle, Special To the New York Times | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/new-york-day-by-day-overtaken-by-events.html | NEW YORK DAY BY DAY ; Overtaken by Events | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/a-m-food-services-reports-earnings-for-qtr-to-june-30.html | A & M FOOD SERVICES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/combat-readiness-disputed-in-memo.html | COMBAT READINESS DISPUTED IN MEMO | False | By Richard Halloran | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/insider-reports.html | Insider Reports | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/independent-health-plan-reports-earnings-for-qtr-to-june-30.html | INDEPENDENT HEALTH PLAN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/triple-crown-electronics-reports-earnings-for-year-to-april-30.html | TRIPLE CROWN ELECTRONICS reports earnings for Year to April 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/greyhound-corp-reports-earnings-for-qtr-to-june-30.html | GREYHOUND CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-fieldcrest-account-going-to-korey-kay.html | ADVERTISING; Fieldcrest Account Going to Korey, Kay | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/public-service-of-new-mexco-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE OF NEW MEXCO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/sports-people-indoor-slate-sought.html | SPORTS PEOPLE; Indoor Slate Sought | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/us-army-loses-suit-on-handling-of-body.html | U.S. Army Loses Suit On Handling of Body | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/jersey-s-top-court-lets-child-sue-doctors-blamed-for-birth-defects.html | JERSEY'S TOP COURT LETS CHILD SUE DOCTORS BLAMED FOR BIRTH DEFECTS | False | By Joseph F. Sullivan | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/new-health-plan-offered-to-poor.html | NEW HEALTH PLAN OFFERED TO POOR | False | By Kathleen Teltsch | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/calendar-an-auction-afloat.html | CALENDAR: AN AUCTION AFLOAT | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/chemical-leaman-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/music-mostly-mozart.html | MUSIC: MOSTLY MOZART | False | By Allen Hughes | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/interstate-power-co-reports-earnings-for-qtr-to-june-30.html | INTERSTATE POWER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/reagn-names-6-to-federal-appeals-courts.html | REAGAN NAMES 6 TO FEDERAL APPEALS COURTS | False | By Linda Greenhouse | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/hanna-mining-co-reports-earnings-for-qtr-to-june-30.html | HANNA MINING CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/finance-chief-at-city-opera-resigns-post.html | FINANCE CHIEF AT CITY OPERA RESIGNS POST | False | By John Rockwell | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/all-eyes-are-on-carl-lewis.html | All Eyes Are on Carl Lewis | False | By Peter Alfano | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/itel-corp-reports-earnings-for-qtr-to-june-30.html | ITEL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/3-children-are-killed-in-a-blaze-in-astoria.html | 3 Children Are Killed In a Blaze in Astoria | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/around-the-nation-playboy-mansion-to-go-to-art-institute.html | AROUND THE NATION; Playboy Mansion To Go to Art Institute | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/transactions-105619.html | Transactions | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/japan-suggests-a-whaling-limit-in-attempt-to-head-off-full-ban.html | JAPAN SUGGESTS A WHALING LIMIT IN ATTEMPT TO HEAD OFF FULL BAN | False | By Clyde Haberman | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/florida-federal-savings-loan-assoc-reports-earnings-for-qtr-to-june-30.html | FLORIDA FEDERAL SAVINGS & LOAN ASSOC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/lance-s-absence-on-mondale-trip-raises-doubts-of-his-role.html | LANCE'S ABSENCE ON MONDALE TRIP RAISES DOUBTS OF HIS ROLE | False | By Phil Gailey | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/burford-asks-that-appointment-to-federal-panel-be-withdrawn.html | BURFORD ASKS THAT APPOINTMENT TO FEDERAL PANEL BE WITHDRAWN | False | By Philip Shabecoff, Special To the New York Times | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/acting-mayor-wins-providence-election.html | Acting Mayor Wins Providence Election | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/community-shares-ltd-reports-earnings-for-qtr-to-june-30.html | COMMUNITY SHARES LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/two-long-island-rivals-united-as-pros.html | TWO LONG ISLAND RIVALS UNITED AS PROS | False | By William C. Rhoden | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/sports-people-his-biggest-challenge.html | SPORTS PEOPLE; His Biggest Challenge | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/arkla-inc-reports-earnings-for-qtr-to-june-30.html | ARKLA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/homer-by-griffey-helps-yanks-win.html | HOMER BY GRIFFEY HELPS YANKS WIN | False | By Murray Chass | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/pacific-telecom-inc-reports-earnings-for-qtr-to-june-30.html | PACIFIC TELECOM INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/sports-people-no-appeal.html | SPORTS PEOPLE; No Appeal | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/scouting-the-games-first-for-tonga.html | SCOUTING THE GAMES; First for Tonga | False | | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/market-place-for-con-ed-high-ratings.html | Market Place; For Con Ed, High Ratings | False | By Vartanig G. Vartan | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/c-correction-106079.html | CORRECTION | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/ogilvy-mather-international-inc-reports-earnings-for-qtr-to-june-30.html | OGILVY & MATHER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/sab-harmon-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAB HARMON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/home-beat-doilies-for-shelves.html | HOME BEAT; DOILIES FOR SHELVES | False | By Suzanne Slesin | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/article-104470-no-title.html | Article 104470 -- No Title | False | By Kathleen Teltsch | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/enough-of-holier-than-thou.html | Enough of 'Holier Than Thou' | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/shamir-and-peres-agree-to-consider-coalition.html | SHAMIR AND PERES AGREE TO CONSIDER COALITION | False | By James Feron | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/doskocil-companies-reports-earnings-for-qtr-to-june-30.html | DOSKOCIL COMPANIES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/germania-f-a-reports-earnings-for-qtr-to-june-30.html | GERMANIA F. A. reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/opera-2-revivals-in-santa-fe.html | OPERA: 2 REVIVALS IN SANTA FE | False | By Bernard Holland | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/wayne-gossard-corp-reports-earnings-for-qtr-to-june-30.html | WAYNE-GOSSARD CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/southern-california-water-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CALIFORNIA WATER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/towle-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | TOWLE MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/producers-soothe-miami-s-sensitivity-about-tv-filming.html | PRODUCERS SOOTHE MIAMI'S SENSITIVITY ABOUT TV FILMING | False | By Jesus Rangel | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/imasco-ltd-reports-earnings-for-qtr-to-june-30.html | IMASCO LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/reagn-and-mondale-in-dispute-on-debates-how-many-and-who.html | REAGAN AND MONDALE IN DISPUTE ON DEBATES: HOW MANY AND WHO | False | By Francis X. Clines | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/marcus-corp-reports-earnings-for-17-wks-to-may-17.html | MARCUS CORP reports earnings for 17 wks to May 17 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/exchange-international-corp-reports-earnings-for-qtr-to-june-30.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/currency-option-gets-respect.html | CURRENCY OPTION GETS RESPECT | False | By James Sterngold | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/duarte-and-rebels-no-rush-for-talks.html | DUARTE AND REBELS: NO RUSH FOR TALKS | False | By Lydia Chavez | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/jorgensen-earle-m-co-reports-earnings-for-qtr-to-june-30.html | JORGENSEN, EARLE M. CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/us-winner-disqualified-long-beach-calif-aug-1-reuters-john-bertrand-of-san.html | U.S. Winner Disqualified LONG BEACH, Calif., Aug. 1 (Reuters) - John Bertrand of San | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/liqui-box-corp-reports-earnings-for-qtr-to-june-30.html | LIQUI-BOX CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/l-a-government-s-proper-insistence-on-buckling-up-105762.html | A GOVERNMENT'S PROPER INSISTENCE ON BUCKLING UP | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/israelis-strike-bases-of-guerrilla-groups-in-north-of-lebanon.html | ISRAELIS STRIKE BASES OF GUERRILLA GROUPS IN NORTH OF LEBANON | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/birtcher-corp-reports-earnings-for-qtr-to-june-30.html | BIRTCHER CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/great-southern-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | GREAT SOUTHERN FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/finance-new-issues-105941.html | FINANCE/NEW ISSUES ; | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-a-newsy-realism-at-work.html | Advertising A Newsy Realism At Work | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/buttes-gas-oil-co-reports-earnings-for-qtr-to-june-30.html | BUTTES GAS & OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/ionics-inc-reports-earnings-for-qtr-to-june-30.html | IONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/business-people-health-care-unit-picks-chief.html | BUSINESS PEOPLE; Health Care Unit Picks Chief | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-may-31.html | WOLF, HOWARD B. INC reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/article-105150-no-title.html | Article 105150 -- No Title | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/northwestern-public-service-co-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/widow-wins-paris-case-for-husband-s-sperm.html | WIDOW WINS PARIS CASE FOR HUSBAND'S SPERM | False | By E. J. Dionne Jr. | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/cannon-group-films-reports-earnings-for-qtr-to-june-30.html | CANNON GROUP FILMS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/new-york-day-by-day-bartholdi-sesquicentennial.html | NEW YORK DAY BY DAY; Bartholdi Sesquicentennial | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/m-a-com-inc-reports-earnings-for-qtr-to-june-30.html | M/A-COM INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/goody-products-inc-reports-earnings-for-qtr-to-june-30.html | GOODY PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-june-30.html | FINANCIAL CORP OF SANTA BARARA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/british-see-stable-oil-prices.html | BRITISH SEE STABLE OIL PRICES | False | By Barnaby J. Feder | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/emco-ltd-reports-earnings-for-qtr-to-june-30.html | EMCO LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/sports-people-105879.html | SPORTS PEOPLE; | False | | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-june-30.html | KNAPE & VOGT MANUFACTURING reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/american-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/governor-signs-measure-to-cut-local-payrolls.html | GOVERNOR SIGNS MEASURE TO CUT LOCAL PAYROLLS | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/digital-products-corp-reports-earnings-for-year-to-march-31.html | DIGITAL PRODUCTS CORP reports earnings for Year to March 31 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/pop-inxs-at-the-beacon.html | POP: INXS AT THE BEACON | False | By Jon Pareles | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/marsh-mclennan-replacing-president.html | MARSH & MCLENNAN REPLACING PRESIDENT | False | By Fred R. Bleakley | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/26-passengers-hurt-in-britain-in-another-train-derailment.html | 26 Passengers Hurt in Britain In Another Train Derailment | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/eikonix-corp-reports-earnings-for-qtr-to-june-30.html | EIKONIX CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/oak-industries-inc-reports-earnings-for-qtr-to-june-30.html | OAK INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/canadian-lifter-may-compete.html | Canadian Lifter May Compete | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/article-105449-no-title.html | Article 105449 -- No Title | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/continental-materials-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/posner-wins-separate-trial-miami-aug-1-ap-a.html | Posner Wins Separate Trial MIAMI, Aug. 1 (AP) - A | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/l-peculiar-bias-for-nuclear-power-generation-103927.html | PECULIAR BIAS FOR NUCLEAR POWER GENERATION | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/big-rate-rise-sought-by-consumers-power.html | BIG RATE RISE SOUGHT BY CONSUMERS POWER | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/iowa-electric-light-power-co-reports-earnings-for-qtr-to-june-30.html | IOWA ELECTRIC LIGHT & POWER CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/complex-design-history-of-tea-service.html | COMPLEX DESIGN HISTORY OF TEA SERVICE | False | By Suzanne Slesin | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-ddb-to-handle-shasta-s-100-d-lite.html | ADVERTISING; D.D.B. to Handle Shasta's 100% d'Lite | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/blair-john-co-reports-earnings-for-qtr-to-june-30.html | BLAIR, JOHN & CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/sports-of-the-times-olympic-baseball-belongs.html | SPORTS OF THE TIMES; OLYMPIC BASEBALL BELONGS | False | By Dave Anderson | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/united-canadian-shares-ltd-reports-earnings-for-qtr-to-june-30.html | UNITED CANADIAN SHARES LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/sandwich-chef-inc-reports-earnings-for-qtr-to-june-30.html | SANDWICH CHEF INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/plans-for-custom-house-are-presented-to-board.html | PLANS FOR CUSTOM HOUSE ARE PRESENTED TO BOARD | False | By David W. Dunlap | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/payment-made-by-abc-los-angeles-aug-1-abc-sports-as-scheduled-made-another.html | Payment Made by ABC LOS ANGELES, Aug. 1 - ABC Sports, as scheduled, made another | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/gm-to-invest-in-robot-eyes.html | G.M. TO INVEST IN ROBOT 'EYES' | False | By John Holusha | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/guaranty-national-corp-reports-earnings-for-qtr-to-june-30.html | GUARANTY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/new-jersey-charges-casino-broke-laws-on-issuing-of-credit.html | NEW JERSEY CHARGES CASINO BROKE LAWS ON ISSUING OF CREDIT | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/q-a-103312.html | Q&A | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/us/required-reading-an-actor-as-president.html | Required Reading An Actor as President | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/gulfstream-land-development-corp-reports-earnings-for-qtr-to-june-30.html | GULFSTREAM LAND & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/dawson-geophysical-co-reports-earnings-for-qtr-to-june-30.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/cae-industries-ltd-reports-earnings-for-qtr-to-june-30.html | CAE INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/moscow-attacks-germanys-accord.html | MOSCOW ATTACKS GERMANYS ACCORD | False | By Seth Mydans | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/nyregion/cuomo-project-to-register-voters-ruled-unconstitutional-by-judge.html | CUOMO PROJECT TO REGISTER VOTERS RULED UNCONSTITUTIONAL BY JUDGE | False | By Josh Barbanel , Special To the New York Times | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/alamo-savings-association-of-texas-reports-earnings-for-qtr-to-june-30.html | ALAMO SAVINGS ASSOCIATION OF TEXAS reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/finance-new-issues-yields-reduced-on-mac-bonds.html | FINANCE/NEW ISSUES; Yields Reduced On M.A.C. Bonds | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/ferro-corp-reports-earnings-for-qtr-to-june-30.html | FERRO CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/wyman-gordon-co-reports-earnings-for-qtr-to-june-30.html | WYMAN-GORDON CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/power-conversion-inc-reports-earnings-for-qtr-to-june-30.html | POWER CONVERSION INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/cutting-risks-option-vs-forward-contract.html | CUTTING RISKS: OPTION VS. FORWARD CONTRACT | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/first-mutual-savings-association-of-florida-reports-earnings-for-qtr-to-june-30.html | FIRST MUTUAL SAVINGS ASSOCIATION OF FLORIDA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/finance-new-issues-chevron-planning-2-billion-in-debt.html | FINANCE/NEW ISSUES; Chevron Planning $2 Billion in Debt | False | | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/jp-industries-inc-reports-earnings-for-qtr-to-june-30.html | J.P. INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/seacoast-banking-of-fla-reports-earnings-for-qtr-to-june-30.html | SEACOAST BANKING OF FLA reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/flakey-jakes-inc-reports-earnings-for-12wks-to-june-17.html | FLAKEY JAKE'S INC reports earnings for 12wks to June 17 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/advertising-magazines-6-months-2-billion-in-revenues.html | ADVERTISING; Magazines' 6 Months: $2 Billion in Revenues | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/calmar-inc-reports-earnings-for-qtr-to-june-17.html | CALMAR INC reports earnings for Qtr to June 17 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/world/thatcher-vs-red-ken-winner-to-take-london.html | THATCHER VS. 'RED KEN': WINNER TO TAKE LONDON | False | By Jo Thomas | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/penn-engineering-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | PENN ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/sports-people-devils-sign-a-finn.html | SPORTS PEOPLE; Devils Sign a Finn | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/fcs-industries-reports-earnings-for-qtr-to-june-30.html | FCS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/the-duarte-difference.html | The Duarte Difference | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/scouting-the-games-long-wait-for-8.html | SCOUTING THE GAMES; Long Wait for 8 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/network-security-corp-reports-earnings-for-qtr-to-june-30.html | NETWORK SECURITY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/meredith-corp-reports-earnings-for-qtr-to-june-30.html | MEREDITH CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/article-104687-no-title.html | Article 104687 -- No Title | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/hotel-operator-being-acquired-roanoke-va-aug-1.html | Hotel Operator Being Acquired ROANOKE, Va., Aug. 1 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/books/books-of-the-times-104000.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/teradyne-inc-reports-earnings-for-qtr-to-june-30.html | TERADYNE INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/stocks-up-sharply-in-heavy-day.html | STOCKS UP SHARPLY IN HEAVY DAY | False | By Alexander R. Hammer | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/mcintyre-mines-ltd-reports-earnings-for-qtr-to-june-30.html | MCINTYRE MINES LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/eastmet-corp-reports-earnings-for-qtr-to-june-30.html | EASTMET CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/books/use-of-computer-as-literary-tool-gains.html | USE OF COMPUTER AS LITERARY TOOL GAINS | False | By Colin Campbell | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-june-1.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to June 1 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/finance-new-issues-156257.html | FINANCE/NEW ISSUES; | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/mets-lose-sixth-in-row-fall-to-2d-gooden-is-routed.html | METS LOSE SIXTH IN ROW, FALL TO 2D; GOODEN IS ROUTED | False | By Joseph Durso | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/sports/us-men-win-in-basketball.html | U.S. MEN WIN IN BASKETBALL | False | By Malcolm Moran | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/collective-federal-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | COLLECTIVE FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/fuddruckers-inc-reports-earnings-for-qtr-to-june-30.html | FUDDRUCKERS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/optel-corp-reports-earnings-for-qtr-to-june-30.html | OPTEL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr-june.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENT reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/norway-trade-surplus.html | Norway Trade Surplus | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/movies/the-screen-redgrave-in-jame-s-bostonians.html | THE SCREEN: REDGRAVE IN JAMES'S 'BOSTONIANS' | False | By Janet Maslin | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/hartford-steam-boiler-inspection-insurance-reports-earnings-for-qtr-june-30.html | HARTFORD STEAM BOILER INSPECTION & INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/l-under-persistent-clouds-103923.html | UNDER PERSISTENT CLOUDS | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/home-health-care-of-america-inc-reports-earnings-for-qtr-to-june-30.html | HOME HEALTH CARE OF AMERICA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/bank-rates-up-again.html | Bank Rates Up Again | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/tucker-drilling-co-inc-reports-earnings-for-qtr-to-june-30.html | TUCKER DRILLING CO INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/ernst-ec-inc-reports-earnings-for-year-to-march-31.html | ERNST, E.C. INC reports earnings for Year to March 31 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/switching-from-leaded-gas.html | SWITCHING FROM LEADED GAS | False | By Eric N. Berg | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/restoring-the-roycroft-tradition-of-arts-and-crafts.html | RESTORING THE ROYCROFT TRADITION OF ARTS AND CRAFTS | False | By Carol Levine | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/bolt-technology-corp-reports-earnings-for-qtr-to-june-30.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/to-save-birds-color-of-insulator-is-changed.html | TO SAVE BIRDS, COLOR OF INSULATOR IS CHANGED | False | AP | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/heritage-federal-savings-loan-assoc-reports-earnings-for-qtr-to-june-30.html | HERITAGE FEDERAL SAVINGS & LOAN ASSOC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/opinion/abroad-at-home-still-nixon.html | ABROAD AT HOME; STILL NIXON | False | By Anthony Lewis | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/liz-claiborne-inc-reports-earnings-for-qtr-to-june-30.html | LIZ CLAIBORNE INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/puritan-bennett-corp-reports-earnings-for-qtr-to-june-30.html | PURITAN-BENNETT CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/cmi-corp-reports-earnings-for-qtr-to-june-30.html | CMI CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/arts/indiana-students-play-in-music-of-big-bands.html | INDIANA STUDENTS PLAY IN 'MUSIC OF BIG BANDS' | False | By Jon Pareles | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405971 |
| 1984-08-02 | 1984-08-02 | https://www.nytimes.com/1984/08/02/garden/making-the-home-safer-for-the-elderly.html | MAKING THE HOME SAFER FOR THE ELDERLY | False | By Lisa Belkin | 1984-08-07 | TX 1-405971 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/obituaries/correction-108803.html | CORRECTION | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/haverty-furniture-cos-inc-reports-earnings-for-qtr-to-june-30.html | HAVERTY FURNITURE COS, INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/canada-development-corp-reports-earnings-for-qtr-to-june-30.html | CANADA DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/tv-weekend-a-1920-s-laurel-and-hardy-montage.html | TV WEEKEND; A 1920'S LAUREL AND HARDY MONTAGE | False | By John Corry | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/computer-terms-defined.html | Computer Terms Defined | False | By Stuart Diamond | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/commedia-pictures-producions-reports-earnings-for-year-to-dec-31.html | COMMEDIA PICTURES PRODUCIONS reports earnings for Year to Dec 31 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/vulcan-corp-reports-earnings-for-qtr-to-june-30.html | VULCAN CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/briefs-debt-ratings.html | BRIEFS ; Debt Ratings | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/jazz-yodeling-at-lush-life.html | JAZZ: YODELING AT LUSH LIFE | False | By John S. Wilson | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/style/harvard-men-in-a-calendar.html | HARVARD MEN IN A CALENDAR | False | By Alison Leigh Cowan | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/cable-tv-to-broadcast-gershwin-s-other-opera.html | Cable TV to Broadcast Gershwin's Other Opera | False | By Will Crutchfield | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/scouting-unsmiling-carey-offers-apology.html | SCOUTING; Unsmiling Carey Offers Apology | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/edo-corp-reports-earnings-for-qtr-to-june-30.html | EDO CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/field-joining-cbs.html | Field Joining CBS | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/olympic-profile-china-s-master-technician-of-the-art-of-high-jump.html | OLYMPIC PROFILE; CHINA'S MASTER TECHNICIAN OF THE ART OF HIGH JUMP | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/new-york-day-by-day-how-youngsters-see-sports.html | NEW YORK DAY BY DAY; HOW YOUNGSTERS SEE SPORTS | False | By Susan Heller Anderson and David Bird | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/steroid-findings-are-revised.html | STEROID FINDINGS ARE REVISED | False | By Jane Gross | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/house-votes-to-deny-help-to-nicaraguan-insurgents.html | HOUSE VOTES TO DENY HELP TO NICARAGUAN INSURGENTS | False | By Philip Taubman | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/business-people-cincinnati-gas-official-still-for-nuclear-power.html | BUSINESS PEOPLE; Cincinnati Gas Official Still for Nuclear Power | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/around-the-nation-postal-head-threatens-to-dismiss-any-strikers.html | AROUND THE NATION; Postal Head Threatens To Dismiss Any Strikers | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/movies/film-kleiser-s-grandview-usa.html | FILM: KLEISER'S 'GRANDVIEW, U.S.A.' | False | By Janet Maslin | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/husky-oil-ltd-reports-earnings-for-qtr-to-june-30.html | HUSKY OIL LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/data-i-o-corp-reports-earnings-for-qtr-to-june-30.html | DATA I/O CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/new-york-day-by-day-christening-the-monster-of-the-prospect-park-lake.html | NEW YORK DAY BY DAY; Christening the Monster Of the Prospect Park Lake | False | By Susan Heller Anderson and David Bird | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/ault-inc-reports-earnings-for-year-to-may-31.html | AULT INC reports earnings for Year to May 31 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/genrad-inc-reports-earnings-for-qtr-to-june-30.html | GENRAD INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/cosmos-seek-to-join-misl.html | COSMOS SEEK TO JOIN M.I.S.L. | False | By Alex Yannis | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/2d-man-seized-in-bomb-case.html | 2d Man Seized In 'Bomb' Case | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/belated-credit-for-a-tall-racy-newcomer.html | Belated credit for a tall racy newcomer. | False | By Nan Roertson | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/defense-rests-its-case-in-20-week-delorean-trial.html | DEFENSE RESTS ITS CASE IN 20-WEEK DELOREAN TRIAL | False | By Judith Cummings | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/heck-s-inc-reports-earnings-for-qtr-to-june-30.html | HECK'S INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/in-the-nation-five-missing-men.html | IN THE NATION; FIVE MISSING MEN | False | By Tom Wicker | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/movies/screen-godard-s-first-name-carmen-opens.html | SCREEN: GODARD'S 'FIRST NAME: CARMEN' OPENS | False | By Vincent Canby | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/cuomo-to-challenge-archbishop-over-criticism-of-abortion-stand.html | CUOMO TO CHALLENGE ARCHBISHOP OVER CRITICISM OF ABORTION STAND | False | By Sam Roberts | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/nuclear-evacuation-planning-faulted.html | NUCLEAR EVACUATION PLANNING FAULTED | False | By Ben A. Franklin | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/a-flaw-is-found-in-the-designing-of-indian-pt-3.html | A FLAW IS FOUND IN THE DESIGNING OF INDIAN PT. 3 | False | By Matthew L. Wald | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/books/publishing-world-literature-r-to-z.html | PUBLISHING: WORLD LITERATURE, R TO Z | False | By Edwin McDowell | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/republic-ltv.html | Republic-LTV | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/campaign-notes-ohio-districting-as-isapproved-for-election.html | CAMPAIGN NOTES; Ohio Districting, as Is, Approved for Election | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/ibm-to-give-data-to-rivals-settling-european-trust-case.html | I.B.M. TO GIVE DATA TO RIVALS, SETTLING EUROPEAN TRUST CASE | False | By Paul Lewis, Special To the New York Times | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/company-briefs-108583.html | COMPANY BRIEFS | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/docutel-olivetti-shift.html | Docutel/Olivetti Shift | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/major-realty-corp-reports-earnings-for-qtr-to-may-31.html | MAJOR REALTY CORP reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/gilbert-associates-inc-reports-earnings-for-qtr-to-june-30.html | GILBERT ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/helmerich-inc-reports-earnings-for-qtr-to-june-30.html | HELMERICH INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/house-votes-to-tighten-synthetic-fuels-money.html | HOUSE VOTES TO TIGHTEN SYNTHETIC FUELS MONEY | False | By Jonathan Fuerbringer | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/new-law-mandates-air-pumps-at-many-stations.html | NEW LAW MANDATES AIR PUMPS AT MANY STATIONS | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/bay-state-gas-co-reports-earnings-for-qtr-to-june-30.html | BAY STATE GAS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/track-and-field-lewis-begins-quest-today.html | TRACK AND FIELD; LEWIS BEGINS QUEST TODAY | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/little-progress-seen-in-israeli-coalition-talks.html | LITTLE PROGRESS SEEN IN ISRAELI COALITION TALKS | False | By James Feron | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/obituaries/seymour-udell.html | SEYMOUR UDELL | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN INDIANA GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/zahringer-leads-met-golf-qualifiers.html | ZAHRINGER LEADS MET GOLF QUALIFIERS | False | By John Radosta | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/second-trial-of-us-judge-in-nevada-on-tax-evasion-charge.html | SECOND TRIAL OF U.S. JUDGE IN NEVADA ON TAX EVASION CHARGE | False | By Wallace Turner | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/genstar-corp-reports-earnings-for-qtr-to-june-30.html | GENSTAR CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/gibson-greetings-cards-inc-reports-earnings-for-qtr-to-june-30.html | GIBSON GREETINGS CARDS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/paradyne-contract-criticized.html | PARADYNE CONTRACT CRITICIZED | False | By Kenneth B. Noble | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/armco-shutdown.html | Armco Shutdown | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/l-bolivia-vs-drug-trafficking-an-uphill-struggle-108716.html | BOLIVIA VS. DRUG TRAFFICKING: AN UPHILL STRUGGLE | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/highest-argentine-military-court-jails-ex-ruler-in-disappearances.html | HIGHEST ARGENTINE MILITARY COURT JAILS EX-RULER IN DISAPPEARANCES | False | By Edward Schumacher | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/champion-arranges-credit-for-purchase.html | Champion Arranges Credit for Purchase | False | By Robert J. Cole | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/art-make-of-i-beams-and-concrete.html | ART MAKE OF I-BEAMS AND CONCRETE | False | By Douglas C. McGill | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/an-arrest-ends-father-s-11-year-search-for-daughter-s-killer.html | AN ARREST ENDS FATHER'S 11-YEAR SEARCH FOR DAUGHTER'S KILLER | False | By Nicole Simmons | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/reagn-s-aid-chief-defends-fund-cuts-to-fight-abortions.html | REAGAN'S AID CHIEF DEFENDS FUND CUTS TO FIGHT ABORTIONS | False | | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/omi-corp-reports-earnings-for-qtr-to-june-30.html | OMI CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/lumex-inc-reports-earnings-for-qtr-to-june-30.html | LUMEX INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/gushiken-of-japan-rallies-to-win-all-around-title.html | GUSHIKEN OF JAPAN RALLIES TO WIN ALL-AROUND TITLE | False | By Lawrie Mifflin | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/sports-people-dome-plan-abandoned.html | SPORTS PEOPLE; Dome Plan Abandoned | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/us-takes-3-more-golds-in-swimming.html | U.S. TAKES 3 MORE GOLDS IN SWIMMING | False | By Frank Litsky | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/4-soviet-deserters-tell-of-cruel-afghanistan-war.html | 4 SOVIET DESERTERS TELL OF CRUEL AFGHANISTAN WAR | False | By Elaine Sciolino | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/the-city-police-say-captain-accepted-payoffs.html | THE CITY; Police Say Captain Accepted Payoffs | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/alba-waldensian-inc-reports-earnings-for-qtr-to-june-30.html | ALBA-WALDENSIAN INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/ford-wants-pay-based-on-profits.html | FORD WANTS PAY BASED ON PROFITS | False | By John Holusha | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/argosystems-inc-reports-earnings-for-qtr-to-june-30.html | ARGOSYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/cuomo-role-in-hospital-strike-urged.html | CUOMO ROLE IN HOSPITAL STRIKE URGED | False | By Ronald Sullivan | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/forum-group-inc-reports-earnings-for-qtr-to-june-30.html | FORUM GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/campaign-notes-blanchard-says-mondaleearns-points-on-honesty.html | CAMPAIGN NOTES; Blanchard Says MondaleEarns Points on Honesty | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/10-coast-loan-units-closed.html | 10 Coast Loan Units Closed | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/thoughts-over-coffee.html | THOUGHTS OVER COFFEE | False | By Walter Reich | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/buckhorn-inc-reports-earnings-for-qtr-to-june-30.html | BUCKHORN INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/foreign-affairs-after-all-it-s-hollywood.html | FOREIGN AFFAIRS; AFTER ALL, IT'S HOLLYWOOD | False | By Flora | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/about-real-estate-tax-changes-increasing-some-rents-in-fort-greene.html | ABOUT REAL ESTATE; TAX CHANGES INCREASING SOME RENTS IN FORT GREENE | False | By Kirk Johnson | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/busy-weekend-for-latin-lively-arts.html | BUSY WEEKEND FOR LATIN LIVELY ARTS | False | By James Brooke | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/business-people-ex-gte-president-named-apollo-chief.html | BUSINESS PEOPLE ; Ex-GTE President Named Apollo Chief | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/quotation-of-the-day-108794.html | Quotation of the Day | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/sports-people-delahoussaye-in-spill.html | SPORTS PEOPLE; Delahoussaye in Spill | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/southern-union-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN UNION CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/around-the-nation-park-rangers-seek-bearthat-killed-a-camper.html | AROUND THE NATION; Park Rangers Seek BearThat Killed a Camper | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/city-issues-on-alert-about-road-repairs-and-possible-delays.html | CITY ISSUES ON ALERT ABOUT ROAD REPAIRS AND POSSIBLE DELAYS | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/fuddruckers-inc-reports-earnings-for-qtr-to-june-30.html | FUDDRUCKERS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/restaurants-108290.html | RESTAURANTS | False | By Marian Burros | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/markets-surge-on-rate-hopes-money-supply-drop-adds-to-optimism.html | MARKETS SURGE ON RATE HOPES; MONEY SUPPLY DROP ADDS TO OPTIMISM | False | By Michael Quint | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-june-30.html | NOVA, AN ALBERTA CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/excerpts-from-the-settlement-announced-in-ibm-dispute.html | EXCERPTS FROM THE SETTLEMENT ANNOUNCED IN I.B.M. DISPUTE | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/alleghany-corp-reports-earnings-for-qtr-to-june30.html | ALLEGHANY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/renting-on-fraternity-row.html | RENTING ON FRATERNITY ROW | False | By Aljean Harmetz, Special To the New York Times | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/reporter-s-notebook-so-far-so-good-except-cashing-in.html | REPORTER'S NOTEBOOK: SO FAR, SO GOOD, EXCEPT CASHING IN | False | By Robert Lindsey | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/mondale-s-new-campaign-themes-patriotism-and-hard-work.html | MONDALE'S NEW CAMPAIGN THEMES: PATRIOTISM AND HARD WORK | False | By Bernard Weinraub | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/defector-says-sandinistas-smuggle-drugs-to-us.html | DEFECTOR SAYS SANDINISTAS SMUGGLE DRUGS TO U.S. | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/music-2-scores-on-homeric-theme.html | MUSIC: 2 SCORES ON HOMERIC THEME | False | By John Rockwell | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/2d-american-wins-gold-in-wrestling.html | 2d American Wins Gold in Wrestling | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/obituaries/sidmore-parnes.html | SIDMORE PARNES | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/automatix-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATIX INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/stock-prices-soar-in-hectic-trading-dow-climbs-31.47.html | STOCK PRICES SOAR IN HECTIC TRADING; DOW CLIMBS 31.47 | False | By Michael Blumstein | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/medicare-glaser-corp-reports-earnings-for-qtr-to-june-30.html | MEDICARE-GLASER CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/style/floating-parties-cruising-around-manhattan-island.html | FLOATING PARTIES: CRUISING AROUND MANHATTAN ISLAND | False | By Fred Ferretti | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/lessons-of-the-great-war.html | LESSONS OF THE GREAT WAR | False | By Steven E. Miller | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/fleming-companies-inc-reports-earnings-for-qtr-to-july-14.html | FLEMING COMPANIES INC reports earnings for Qtr to July 14 | False | | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/l-where-the-concerns-of-american-blacks-and-jews-meet-108715.html | WHERE THE CONCERNS OF AMERICAN BLACKS AND JEWS MEET | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/water-polo-us-next-meets-spain.html | WATER POLO; U.S. Next Meets Spain | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/soccer-us-out-of-medal-race.html | SOCCER; U.S. Out of Medal Race | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/no-headline-108710.html | No Headline | False | By Alan Truscott | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/russia-purchases-grain.html | Russia Purchases Grain | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/advertising-scripto-s-buildup-for-a-lighter.html | ADVERTISING; SCRIPTO'S BUILDUP FOR A LIGHTER | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/sports-people-bills-get-dennard.html | SPORTS PEOPLE; Bills Get Dennard | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/around-the-world-american-team-in-cairoover-suez-mine-reports.html | AROUND THE WORLD; American Team in CairoOver Suez Mine Reports | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/pratt-lambert-inc-reports-earnings-for-qtr-to-june-30.html | PRATT & LAMBERT INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/us-rift-reported-on-space-weapons.html | U.S. RIFT REPORTED ON SPACE WEAPONS | False | By Leslie H. Gelb, Special To the New York Times | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/jury-bars-selling-letter-by-monroe.html | JURY BARS SELLING LETTER BY MONROE | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/perini-corp-reports-earnings-for-qtr-to-june-30.html | PERINI CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/american-water-works-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/inquiry-calls-for-records-of-former-boston-mayor.html | INQUIRY CALLS FOR RECORDS OF FORMER BOSTON MAYOR | False | By Fox Butterfield | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/c-correction-108801.html | CORRECTION | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/new-york-day-by-day-an-english-landmark-benefits-from-bostonians.html | NEW YORK DAY BY DAY; An English Landmark Benefits From 'Bostonians' | False | By Susan Heller Anderson and David Bird | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/browser-s-guide-to-sidewalk-treasures.html | BROWSER'S GUIDE TO SIDEWALK TREASURES | False | By Carol Vogel | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/air-midwest-inc-reports-earnings-for-qtr-to-june-30.html | AIR MIDWEST INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/doyle-dane-bernbach-international-inc-reports-earnings-for-qtr-to-june-30.html | DOYLE DANE BERNBACH INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-june-30.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/ich-corp-reports-earnings-for-qtr-to-june-30.html | ICH CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/caracas-starts-inquiry-on-hijacking-security.html | Caracas Starts Inquiry On Hijacking Security | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/obituaries/ab-hooker-special-counsel-to-commerce-dept-section.html | A.B. Hooker, Special Counsel To Commerce Dept. Section | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/sports-people-brookshier-s-penance.html | SPORTS PEOPLE; Brookshier's 'Penance' | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-june-30.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/at-coast-steel-mill-a-measure-of-hope.html | AT COAST STEEL MILL, A MEASURE OF HOPE | False | By Thomas A. Hayes | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/finance-new-issues-108585.html | FINANCE/NEW ISSUES ; | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/economic-scene-the-debate-about-bailouts.html | ECONOMIC SCENE; THE DEBATE ABOUT BAILOUTS | False | By Leonard Silk | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/l-energy-s-cost-underrated-role-in-inflation-108719.html | ENERGY'S COST UNDERRATED ROLE IN INFLATION | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/a-young-physician-s-career-is-shaped-by-his-own-illness.html | A YOUNG PHYSICIAN'S CAREER IS SHAPED BY HIS OWN ILLNESS | False | By Dena Kleiman | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/around-the-world-ira-backer-reaches-dublin-from-new-york.html | AROUND THE WORLD; I.R.A. Backer Reaches Dublin From New York | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/general-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL DYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/mondale-and-ferraro-greet-boisterous-crowds-in-texas.html | MONDALE AND FERRARO GREET BOISTEROUS CROWDS IN TEXAS | False | By Jane Perlez | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/outdoors-whitewater-titles-at-stake.html | OUTDOORS; WHITEWATER TITLES AT STAKE | False | By Nelson Bryant | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/art-100-modern-scultures-at-storm-king-center.html | ART: 100 MODERN SCULTURES AT STORM KING CENTER | False | By Michael Brenson | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/bomb-shatters-office-of-europe-space-unit.html | Bomb Shatters Office Of Europe Space Unit | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/weight-lifting-west-german-triumphs.html | WEIGHT LIFTING; West German Triumphs | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/lance-quits-post-in-mondale-drive-over-old-charges.html | LANCE QUITS POST IN MONDALE DRIVE OVER 'OLD CHARGES | False | By Phil Gailey, Special To the New York Times | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/scouting-survey-on-sites.html | SCOUTING; Survey on Sites | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/books/books-of-the-times-109010.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/moscow-reiterates-it-seriously-wants-ban-on-space-arms.html | MOSCOW REITERATES IT SERIOUSLY WANTS BAN ON SPACE ARMS | False | By Seth Mydans | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/team-handball-sweden-beats-us-21-18.html | TEAM HANDBALL; Sweden Beats U.S., 21-18 | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/scouting-tongue-in-cheek.html | SCOUTING; Tongue in Cheek | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/redpath-industries-ltd-reports-earnings-for-qtr-to-june-30.html | REDPATH INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/beach-over-george-in-last-act-of-season.html | 'BEACH' OVER GEORGE' IN LAST ACT OF SEASON | False | By Samuel G. Freedman | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/market-place-the-pluses-for-ibm.html | MARKET PLACE; THE PLUSES FOR I.B.M. | False | By Vartanig G. Vartan | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/topics-bright-baubles-opportunity-calling-until-1984-it-was-possible-make-long.html | Topics; Bright Baubles ; Opportunity Calling Until 1984 it was possible to make long-distance telephone calls for no more compelling reason than the desire or need to make long-distance calls. After the phone company's big breakup, however, it's a whole new phone game, modeled on the old green stamp template. A.T. & T. has announced it will award "Opportunity Credits" on a dollar-for-dollar basis for each month's long-distance charges totaling $15 or more. The credits may then be used to buy consumer products at a discount. Call Seattle, say, and talk for two hours to reduce the price of a pickup truck. Call a friend in San Francisco for a lengthy palaver and earn credit for some corduroy trousers. A long telephonic klatsch with someone in Tucson helps with the purchase of a digital coffee maker or cordless shrub trimmer. | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/friday-august-3-1984-international.html | FRIDAY, AUGUST 3, 1984 International | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/williams-rejoins-pops.html | WILLIAMS REJOINS POPS | False | By Tim Page | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-june-30.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/c-correction-108800.html | CORRECTION | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/oxford-first-corp-reports-earnings-for-qtr-to-june-30.html | OXFORD FIRST CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/mets-lose-lead-streak-reaches-7.html | METS LOSE LEAD; STREAK REACHES 7 | False | By Joseph Durso | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/harper-s-woos-a-new-reader.html | HARPER'S WOOS A NEW READER | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/pop-jazz-eurythmics-are-refining-synthetic-pop.html | POP/JAZZ; EURYTHMICS ARE REFINING SYNTHETIC POP | False | By Stephen Holden | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/business-digest-friday-august-3-1984.html | BUSINESS DIGEST FRIDAY, AUGUST 3, 1984 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/3-seized-in-child-abuse-at-bronx-center.html | 3 SEIZED IN CHILD ABUSE AT BRONX CENTER | False | By Joseph Berger | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/kla-instruments-corp-reports-earnings-for-qtr-to-june-30.html | KLA INSTRUMENTS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/l-the-numbers-involved-in-the-death-penalty-issue-108713.html | THE NUMBERS INVOLVED IN THE DEATH PENALTY ISSUE | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/st-paul-companies-reports-earnings-for-qtr-to-june-30.html | ST. PAUL COMPANIES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/congress-rules-of-the-game-on-use-of-a-name.html | CONGRESS; RULES OF THE GAME ON USE OF A NAME | False | By Bill Keller | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/around-the-nation-gulf-oil-slick-expectedto-reach-texas-today.html | AROUND THE NATION; Gulf Oil Slick ExpectedTo Reach Texas Today | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/nuclear-weapon-is-tested.html | Nuclear Weapon Is Tested | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/spare-parts-catalogue-prompts-war-of-words.html | Spare Parts Catalogue Prompts War of Words | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/art-just-the-show-for-summer-in-hamptons.html | ART: JUST THE SHOW FOR SUMMER IN HAMPTONS | False | By John Russell | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/tidwell-industries-inc-reports-earnings-for-qtr-june-30.html | TIDWELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/internorth-inc-reports-earnings-for-qtr-to-june-30.html | INTERNORTH INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/briefing-108351.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/international-king-s-table-inc-reports-earnings-for-12-wks-to-june-30.html | INTERNATIONAL KING'S TABLE INC reports earnings for 12 wks to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-june-30.html | AMOSKEAG BANK SHARES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/defense-keeps-fleming-visible-on-court.html | DEFENSE KEEPS FLEMING VISIBLE ON COURT | False | By Malcolm Moran | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/ioc-bans-masseur-los-angeles-aug-2-ap-a-japanese-masseur-who-gave-a.html | I.O.C. BANS MASSEUR LOS ANGELES, Aug. 2 (AP) - A Japanese masseur who gave a | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/needlework-of-the-past.html | NEEDLEWORK OF THE PAST | False | By Edith Evans Asbury | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/around-the-nation-nurses-screening-callsfor-ambulances-resign.html | AROUND THE NATION; Nurses Screening CallsFor Ambulances Resign | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/raymark-corp-reports-earnings-for-qtr-to-july-1.html | RAYMARK CORP reports earnings for Qtr to July 1 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/farmers-group-inc-reports-earnings-for-qtr-to-june-30.html | FARMERS GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/earnings-warner-loses-over-400-million.html | EARNINGS; WARNER LOSES OVER $400 MILLION | False | By Lee A. Daniels | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/in-praise-of-shrillness.html | IN PRAISE OF SHRILLNESS | False | By Ronnie Eldridge | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/police-defended-in-macdonald-s-case.html | POLICE DEFENDED IN MACDONALD'S CASE | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/sports-of-the-times-water-polo-s-no-10.html | SPORTS OF THE TIMES; WATER POLO'S NO. 10 | False | By George Vecsey | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/whitney-a-2-horse-matchup.html | WHITNEY A 2-HORSE MATCHUP | False | STEVEN CRIST ON HORSE RACING | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/who-shall-own-how-much-tv.html | Who Shall Own How Much TV | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/national-micronetics-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL MICRONETICS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/a-woman-82-is-found-slain-in-her-apartment-in-village.html | A Woman, 82, Is Found Slain In Her Apartment in 'Village' | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/mcdonnell-douglas-says-it-will-pay-cost-of-fixing-f-18-flaw.html | MCDONNELL DOUGLAS SAYS IT WILL PAY COST OF FIXING F-18 FLAW | False | By Wayne Biddle | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/scoring-the-match.html | Scoring the Match ; ; | False | By David Sanger | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/topics-bright-baubles-sunken-treasures.html | Topics; Bright Baubles ; Sunken Treasures | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/southland-royalty-co-reports-earnings-for-qtr-to-june30.html | SOUTHLAND ROYALTY CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/key-rates-109120.html | Key Rates | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/opera-peter-sellars-directs-cosi-in-ipswich.html | OPERA: PETER SELLARS DIRECTS 'COSI' IN IPSWICH | False | By Donal Henahan | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/boxing-taylor-and-shannon-triumph-in-boxing.html | BOXING; TAYLOR AND SHANNON TRIUMPH IN BOXING | False | By Peter Alfano | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/morse-shoe-inc-reports-earnings-for-qtr-to-june-30.html | MORSE SHOE INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/steel-quota-bill-s-impact.html | Steel Quota Bill's Impact | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/slowing-seen-for-canada.html | Slowing Seen For Canada | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/pop-difford-and-tilbrook.html | POP: DIFFORD AND TILBROOK | False | By Stephen Holden | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/obituaries/gopi-krishna-of-india-is-dead-wrote-about-value-of-yoga.html | Gopi Krishna of India Is Dead; Wrote About Value of Yoga | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/united-brands-co-reports-earnings-for-qtr-to-june30.html | UNITED BRANDS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/woman-is-found-slain-in-her-home-in-queens.html | WOMAN IS FOUND SLAIN IN HER HOME IN QUEENS | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/graham-corp-reports-earnings-for-qtr-to-june-30.html | GRAHAM CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/next-year-s-tax-increase.html | Next Year's Tax Increase | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/holly-sugar-corp-reports-earnings-for-qtr-to-june-30.html | HOLLY SUGAR CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/enstar-indonesia-inc-reports-earnings-for-qtr-to-june-30.html | ENSTAR INDONESIA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/sports-people-courson-s-complaint.html | SPORTS PEOPLE; Courson's Complaint | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/southland-official-is-charged.html | SOUTHLAND OFFICIAL IS CHARGED | False | By Joseph P. Fried | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/disputed-diablo-nuclear-plant-wins-permission-of-us-to-start-up.html | DISPUTED DIABLO NUCLEAR PLANT WINS PERMISSION OF U.S. TO START UP | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/auctions-estate-sales-andestimates.html | AUCTIONS; ; Estate sales andestimates. | False | By Rita Reif | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/surfer-killed-by-lightning.html | Surfer Killed by Lightning | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/par-technology-reports-earnings-for-qtr-to-june-30.html | PAR TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/no-headline-109158.html | No Headline | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/gibraltar-financial-corp-of-calif-reports-earnings-for-qtr-to-june-30.html | GIBRALTAR FINANCIAL CORP OF CALIF reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/tv-sports-commentators-or-patriots.html | TV SPORTS; COMMENTATORS OR PATRIOTS? | False | By Ira Berkow | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/tennessee-republicans-choose-candidates-for-senate-race.html | TENNESSEE REPUBLICANS CHOOSE CANDIDATES FOR SENATE RACE | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/st-paul-companies-loss.html | St. Paul Companies Loss | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/us-tells-warsaw-it-s-lifting-some-curbs-in-response-to-amnesty.html | U.S. TELLS WARSAW IT'S LIFTING SOME CURBS IN RESPONSE TO AMNESTY | False | By Clyde H. Farnsworth | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/volleyball-us-men-go-to-3-0.html | VOLLEYBALL; U.S. Men Go to 3-0 | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/rate-of-poverty-found-to-persist-in-face-of-gains.html | RATE OF POVERTY FOUND TO PERSIST IN FACE OF GAINS | False | By Robert Pear, Special To the New York Times | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/theater/how-to-put-a-musical-on-the-street.html | HOW TO PUT A MUSICAL ON THE STREET | False | By Jon Pareles | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/no-headline-108591.html | No Headline | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/around-the-nation-truckload-of-torpedoesangers-mayor-of-denver.html | AROUND THE NATION; Truckload of TorpedoesAngers Mayor of Denver | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/scouting-tv-ratings-high.html | SCOUTING; TV Ratings High | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/warner-communications-inc-reports-earnings-for-qtr-to-june-30.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/ted-hendricks-retire-ted-hendricks-whose-instincts-6-foot-7-inch-height-helped.html | Ted Hendricks to Retire Ted Hendricks, whose instincts and 6-foot-7-inch height helped | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/traffic-problems-prompt-review-of-road-projects.html | TRAFFIC PROBLEMS PROMPT REVIEW OF ROAD PROJECTS | False | By Michael Goodwin | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/air-authorities-say-hijackers-can-evade-tighest-security.html | AIR AUTHORITIES SAY HIJACKERS CAN EVADE TIGHEST SECURITY | False | By E. J. Dionne Jr. | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/salvador-rebels-beseiged-in-bank.html | SALVADOR REBELS BESEIGED IN BANK | False | By Lydia Chavez | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/l-bolivia-vs-drug-trafficking-an-uphill-struggle-108770.html | ; BOLIVIA VS. DRUG TRAFFICKING: AN UPHILL STRUGGLE | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/world/city-apartheid-built-tin-shacks-pop-20000.html | CITY APARTHEID BUILT: TIN SHACKS (POP. 200,00) | False | By Alan Cowell | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/painting-by-15-friends-of-fairfield-porter.html | PAINTING: BY 15 FRIENDS OF FAIRFIELD PORTER | False | By Vivien Raynor | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/malaria-vaccine-is-near-us-health-officials-say.html | MALARIA VACCINE IS NEAR, U.S. HEALTH OFFICIALS SAY | False | By Philip M. Boffey | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/accord-called-a-compromise.html | ACCORD CALLED A COMPROMISE | False | By Eric N. Berg | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/topics-bright-baubles-for-the-birds.html | Topics; Bright Baubles ; For the Birds | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/sun-chemical-corp-reports-earnings-for-qtr-to-june-30.html | SUN CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/yankees-win-and-reach-.500-at-52-52.html | YANKEES WIN AND REACH .500 AT 52-52 | False | By Murray Chass | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/house-panel-vites-toxic-cleanup-bill.html | HOUSE PANEL VITES TOXIC CLEANUP BILL | False | By Philip Shabecoff | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/stage-circus-oz-at-summerfare-84.html | STAGE: CIRCUS OZ AT SUMMERFARE '84 | False | By Mel Gussow | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/equitable-gas-co-reports-earnings-for-qtr-to-june-30.html | EQUITABLE GAS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/rj-financial-reports-earnings-for-qtr-to-june-29.html | RJ FINANCIAL reports earnings for Qtr to June 29 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/sports-of-the-times-america-s-best-swimmer.html | SPORTS OF THE TIMES; AMERICA'S BEST SWIMMER | False | By Dave Anderson | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/agent-orange-fundto-provide-for-tests.html | Agent Orange FundTo Provide for Tests | False | By United Press International | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/campaign-notes-delay-in-audit-votedfor-reagan-bush-ticket.html | CAMPAIGN NOTES; Delay in Audit VotedFor Reagan-Bush Ticket | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/opera-henze-s-river-performed-in-santa-fe.html | OPERA: HENZE'S 'RIVER' PERFORMED IN SANTA FE | False | By Bernard Holland | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/care-enterprises-reports-earnings-for-qtr-to-june-30.html | CARE ENTERPRISES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/local-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | LOCAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/no-headline-108540.html | No Headline | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-june-30.html | MONARCH MACHINE TOOL CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/deb-shops-inc-reports-earnings-for-qtr-to-april-30.html | DEB SHOPS INC reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/us/a-taste-of-baronial-luxury.html | A TASTE OF BARONIAL LUXURY | False | By Barbara Gamarekian | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/national-medical-care-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL MEDICAL CARE INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/for-mcnamara-a-sweet-and-sour-night.html | FOR MCNAMARA, A SWEET AND SOUR NIGHT | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/sports/field-hockey-australia-still-unbeaten.html | FIELD HOCKEY; Australia Still Unbeaten | False | AP | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/theater/broadway-jim-dale-is-leaving-his-cubbyhole-to-play-joe-egg.html | BROADWAY; Jim Dale is leaving his 'cubbyhole' to play 'Joe Egg' | False | By Enid Nemy | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-june-30.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/reported-major-crimes-decrease.html | REPORTED MAJOR CRIMES DECREASE | False | By Leonard Buder | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/halliburton-co-reports-earnings-for-qtr-to-june.html | HALLIBURTON CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/markets-surge-on-rate-hopes-dow-s-gain-is-best-in-20-months.html | MARKETS SURGE ON RATE HOPES; DOW'S GAIN IS BEST IN 20 MONTHS | False | By Alexander R. Hammer | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/household-international-inc-reports-earnings-for-qtr-to-june-30.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/enstar-corp-reports-earnings-for-qtr-to-june-30.html | ENSTAR CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/no-headline-108283.html | No Headline | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/movies/film-la-petite-sirene-opens-at-the-metro.html | FILM: 'LA PETITE SIRENE' OPENS AT THE METRO | False | By Janet Maslin | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/walker-hiram-resources-reports-earnings-for-qtr-to-june-30.html | WALKER, HIRAM RESOURCES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/executives.html | EXECUTIVES | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/arts/dining-out-guide-fish-and-seafood-new-style.html | Dining Out Guide: Fish and Seafood, New Style | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/l-prep-school-s-disservice-to-a-guest-student-108714.html | PREP SCHOOL'S DISSERVICE TO A GUEST STUDENT | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/opinion/l-heroin-is-not-needed-as-a-pain-killer-108720.html | HEROIN IS NOT NEEDED AS A PAIN KILLER | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/nyregion/new-york-day-by-day-on-keeping-the-fans-of-michael-jackson-safe.html | NEW YORK DAY BY DAY; On Keeping the Fans Of Michael Jackson Safe | False | By Susan Heller Anderson and David Bird | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/lear-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | LEAR PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-03 | 1984-08-03 | https://www.nytimes.com/1984/08/03/business/leisure-technology-corp-reports-earnings-for-qtr-to-june-30.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405970 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/omi-corp-reports-earnings-for-qtr-to-june-30.html | OMI CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/american-science-engieering-reports-earnings-for-qtr-to-june-27.html | AMERICAN SCIENCE & ENGIEERING reports earnings for Qtr to June 27 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/books/syndicator-of-bobbsey-twins-and-hardy-boys-purchased.html | SYNDICATOR OF BOBBSEY TWINS AND HARDY BOYS PURCHASED | False | By Edwin McDowell | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/scouting-trouble-free.html | SCOUTING; TROUBLE FREE | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/new-rally-in-credit-markets.html | NEW RALLY IN CREDIT MARKETS | False | By Michael Quint | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/boxing-biggs-wins-but-is-criticized.html | BOXING; BIGGS WINS BUT IS CRITICIZED | False | By Peter Alfano | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/cuomo-praises-archbishop-s-statement.html | CUOMO PRAISES ARCHBISHOP'S STATEMENT | False | By Jane Perlez | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/july-21-31-auto-sales-show-increase-of-15.7.html | JULY 21-31 AUTO SALES SHOW INCREASE OF 15.7% | False | | 1984-08-07 | TX 1-405967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/giants-win-preseason-opener.html | GIANTS WIN PRESEASON OPENER | False | By Craig Wolff | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/city-s-unemployment-rate-rises-number-of-workers-also-increases.html | CITY'S UNEMPLOYMENT RATE RISES; NUMBER OF WORKERS ALSO INCREASES | False | By Richard Severo | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/yachting-americans-in-command.html | YACHTING; Americans in Command | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/4-ex-candidates-get-funds.html | 4 Ex-Candidates Get Funds | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/campaign-notes-donor-wants-to-repairmemorial-to-kennedy.html | CAMPAIGN NOTES; Donor Wants to RepairMemorial to Kennedy | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/oil-slick-moving-down-gulf-coast.html | OIL SLICK MOVING DOWN GULF COAST | False | By Wayne King | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/a-saudi-amnesty-frees-half-of-jailed-americans.html | A SAUDI AMNESTY FREES HALF OF JAILED AMERICANS | False | By Judith Miller , Special To the New York Times | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/key-rates-109609.html | Key Rates | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/stock-surge-boon-for-reagn.html | STOCK SURGE: BOON FOR REAGAN | False | By Michael Blumstein | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/mines-damage-several-ships-in-red-sea-off-yemen-coast.html | MINES DAMAGE SEVERAL SHIPS IN RED SEA OFF YEMEN COAST | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/geico-corp-reports-earnings-for-qtr-to-june-30.html | GEICO CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/bellamy-calls-on-koch-to-oust-2-welfare-aides.html | BELLAMY CALLS ON KOCH TO OUST 2 WELFARE AIDES | False | By Michael Goodwin | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/fitchberg-gas-electric-light-co-reports-earnings-for-qtr-to-june-30.html | FITCHBERG GAS & ELECTRIC LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/on-line-software-international-reports-earnings-for-qtr-to-may-31.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/observer-who-knows-what-evil.html | OBSERVER; WHO KNOWS WHAT EVIL? | False | By Russell Baker | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/brother-of-ira-chief-faces-conspiracy-charges-in-ulster.html | Brother of I.R.A. Chief Faces Conspiracy Charges in Ulster | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/us-marine-guard-in-soviet-is-beaten-and-jailed-2-hours.html | U.S. MARINE GUARD IN SOVIET IS BEATEN AND JAILED 2 HOURS | False | By Serge Schmemann | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/pittway-corp-reports-earnings-for-qtr-to-june-30.html | PITTWAY CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/triton-extends-republic-offer.html | Triton Extends Republic Offer | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/obituaries/dr-ned-shnayerson.html | DR. NED SHNAYERSON | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/associated-hosts-inc-reports-earnings-for-qtr-to-june-28.html | ASSOCIATED HOSTS INC reports earnings for Qtr to June 28 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/intermark-inc-reports-earnings-for-qtr-to-june-30.html | INTERMARK INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/new-york-day-by-day-111142.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-08-07 | TX 1-405967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/obituaries/rep-carl-d-perkins-dies-at-71-led-the-fight-for-social-programs.html | REP. CARL D. PERKINS DIES AT 71; LED THE FIGHT FOR SOCIAL PROGRAMS | False | By Marjorie Hunter | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/linear-corp-reports-earnings-for-qtr-to-may-31.html | LINEAR CORP reports earnings for Qtr to May 31 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/letter-on-the-handicapped-proper-measures-of-human-worth-to-the-editor.html | Letter; On the Handicapped; Proper Measures of Human Worth To the Editor: | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/coast-officials-say-childrenwere-traded-for-sex-abuse.html | Coast Officials Say ChildrenWere Traded for Sex Abuse | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/asamera-inc-reports-earnings-for-qtr-to-june-30.html | ASAMERA INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/l-direct-via-satellite-grass-roots-tv-is-blooming-108814.html | DIRECT VIA SATELLITE: GRASS-ROOTS TV IS BLOOMING | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/amarex-inc-reports-earnings-for-qtr-to-april-30.html | AMAREX INC reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/casey-s-general-stores-reports-earnings-for-year-to-april-30.html | CASEY'S GENERAL STORES reports earnings for Year to April 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/ackerley-communications-inc-reports-earnings-for-qtr-to-june-30.html | ACKERLEY COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-june-30.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/faberge-inc-reports-earnings-for-qtr-to-june-30.html | FABERGE INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/flowers-industries-inc-reports-earnings-for-16wks-to-june-30.html | FLOWERS INDUSTRIES INC reports earnings for 16wks to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/hyperbolympics.html | HYPERBOLYMPICS | False | By Ray Healey | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/l-iranian-split-personality-108810.html | IRANIAN SPLIT PERSONALITY | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/scouting-happy-return-for-swimmer.html | SCOUTING; Happy Return For Swimmer | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/key-gop-predicts-5-rise-for-the-pentagon.html | KEY G.O.P. PREDICTS 5% RISE FOR THE PENTAGON | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/arts/opera-world-premiere-of-love-of-don-perlimplin.html | OPERA: WORLD PREMIERE OF 'LOVE OF DON PERLIMPLIN' | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/pizza-inn-inc-reports-earnings-for-qtr-to-june-24.html | PIZZA INN INC reports earnings for Qtr to June 24 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/trading-of-stocks-leaps-to-record-rally-continues.html | TRADING OF STOCKS LEAPS TO RECORD; RALLY CONTINUES | False | By Alexander R. Hammer | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/abc-olympic-coverage-is-called-too-partial.html | ABC OLYMPIC COVERAGE IS CALLED TOO PARTIAL | False | By Jane Gross | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/sports-people-111550.html | SPORTS PEOPLE | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/primark-corp-reports-earnings-for-qtr-to-june-30.html | PRIMARK CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/your-money-locking-up-high-cd-rate.html | YOUR MONEY; LOCKING UP HIGH C.D. RATE | False | By Leonard Sloane | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/proposal-for-city-investing.html | Proposal For City Investing | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/fujitsu-ltd-reports-earnings-for-year-to-march-31.html | FUJITSU LTD reports earnings for Year to March 31 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/minimal-effect-in-south-seen-from-lance-move.html | MINIMAL EFFECT IN SOUTH SEEN FROM LANCE MOVE | False | By Phil Gailey | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/ford-recalls-773000-cars.html | Ford Recalls 773,000 Cars | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/new-york-adult-abuse-cont-d.html | NEW YORK; ADULT ABUSE (CONT'D) | False | By Sydney H. Schanberg | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/westchester-inmates-suit-settled-for-250000.html | WESTCHESTER INMATES SUIT SETTLED FOR $250,000 | False | By Arnold H. Lubasch | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/saratoga-special-to-chief-s-crown.html | Saratoga Special To Chief's Crown | False | By Steven Crist | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/chelsea-industries-inc-reports-earnings-for-qtr-to-june30.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/cuomo-vetoes-bill-granting-elderly-free-tuition.html | CUOMO VETOES BILL GRANTING ELDERLY FREE TUITION | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/gymnastics-gold-to-retton-in-all-around.html | GYMNASTICS; GOLD TO RETTON IN ALL-AROUND | False | By Lawrie Mifflin | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/man-held-in-girl-s-slaying.html | Man Held in Girl's Slaying | False | By United Press International | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/the-stunning-stock-rally-euphoria-from-wall-st-to-main-st.html | THE STUNNING STOCK RALLY; EUPHORIA FROM WALL ST. TO MAIN ST. | False | By Eric N. Berg | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/geo-international-corp-reports-earnings-for-qtr-to-june-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/volleyball-us-women-beat-china-in-volleyball.html | VOLLEYBALL; U.S. Women Beat China in Volleyball | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/archbishop-asserts-that-cuomo-misinterpreted-stand-on-abortion.html | ARCHBISHOP ASSERTS THAT CUOMO MISINTERPRETED STAND ON ABORTION | False | By Robert D. McFadden | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/mortgage-rates-up-in-july.html | MORTGAGE RATES UP IN JULY | False | By Susan Chira | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/murdoch-ends-st-regis-offer.html | Murdoch Ends St. Regis Offer | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/briefing-109783.html | BRIEFING | False | By William E. Farrell and Warren Weaver Jr. | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/business-digest-saturday-august-4-1984.html | BUSINESS DIGEST SATURDAY, AUGUST 4, 1984 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/air-florida-gets-judge-s-warning.html | Air Florida Gets Judge's Warning | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/obituaries/no-headline-110553.html | No Headline | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/homestake-mining-co-reports-earnings-for-qtr-to-june30.html | HOMESTAKE MINING CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN PACIFIC LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/bitco-corp-reports-earnings-for-qtr-to-june-30.html | BITCO CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/sports-people-tired-of-losing.html | SPORTS PEOPLE; TIRED OF LOSING | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/style/de-gustibus-fajitas-in-texas-they-love-them.html | DE GUSTIBUS; FAJITAS: IN TEXAS THEY LOVE THEM | False | By Marian Burros | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/l-on-the-state-of-us-honduran-relations-108813.html | ON THE STATE OF U.S.-HONDURAN RELATIONS | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/at-t-s-rating-cut.html | A.T.&T.'s Rating Cut | False | By Stuart Diamond | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/new-medicare-plan-faulted.html | New Medicare Plan Faulted | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/haughton-likes-his-chances.html | Haughton Likes His Chances | False | By Sam Goldaper | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/equestrian-us-team-takes-equestrian-gold.html | EQUESTRIAN; U.S. Team Takes Equestrian Gold | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/kentucky-central-life-inurance-reports-earnings-for-qtr-to-june-30.html | KENTUCKY CENTRAL LIFE INURANCE reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/no-headline-110559.html | No Headline | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/tracks-to-expand-simulcast-action.html | Tracks to Expand Simulcast Action | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/expos-cut-cubs-lead-to-half-a-game.html | EXPOS CUT CUBS LEAD TO HALF A GAME | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/sports-of-the-times-embarrassed-not-ashamed.html | SPORTS OF THE TIMES; EMBARRASSED, NOT ASHAMED | False | By Dave Anderson | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/reliance-agrees-to-buy-days-inn.html | Reliance Agrees To Buy Days Inn | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/obituaries/wm-frohock-is-dead-at-76-harvard-professor-emeritus.html | W.M. Frohock Is Dead at 76; Harvard Professor Emeritus | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/diplomat-s-widow-aids-the-young.html | DIPLOMAT'S WIDOW AIDS THE YOUNG | False | By Barbara Gamarekian | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/us-fines-school-board-of-asbestos.html | U.S. FINES SCHOOL BOARD OF ASBESTOS | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/savin-corp-reports-earnings-for-qtr-to-april-30.html | SAVIN CORP reports earnings for Qtr to April 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/abortion-foes-assail-mondale-ticket.html | ABORTION FOES ASSAIL MONDALE TICKET | False | By Sandra Salmans | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/increase-some-graduate-school-loans.html | Increase Some Graduate School Loans | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/state-to-expand-hospital-watch-during-walkout.html | STATE TO EXPAND HOSPITAL WATCH DURING WALKOUT | False | By Ronald Sullivan | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/obituaries/sam-houston-day.html | SAM HOUSTON DAY | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/no-headline-109364.html | No Headline | False | By Alan Truscott | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/not-so-welcome-to-new-york.html | Not-So-Welcome to New York | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/scouting-surprise-draw.html | SCOUTING; Surprise Draw | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/of-arms-and-politics.html | OF ARMS AND POLITICS | False | By Leslie H. Gelb | 1984-08-07 | TX 1-405967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/no-headline-110859.html | No Headline | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/mets-gain-full-game-on-cubs.html | METS GAIN FULL GAME ON CUBS | False | By Joseph Durso | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/sports-people-still-gaining.html | SPORTS PEOPLE; Still Gaining | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/2-latin-nations-act-to-curb-oil-for-belligerents.html | 2 LATIN NATIONS ACT TO CURB OIL FOR BELLIGERENTS | False | By Richard J. Meislin , Special To the New York Times | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/synergex-corporation-reports-earnings-for-qtr-to-june-30.html | SYNERGEX CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/around-the-nation-west-german-sentenced-to-15-years-for-spying.html | AROUND THE NATION; West German SentencedTo 15 Years for Spying | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/continental-illinois-cites-12-billion-deposit-drain.html | Continental Illinois Cites $12 Billion Deposit Drain | False | By Winston Williams | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/70-million-snyder-bid-for-mcquay.html | $70 Million Snyder Bid for McQuay | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/seaway-food-town-inc-reports-earnings-for-qtr-to-june-23.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to June 23 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/photo-tupper-thomas-prospect-park-administrator-outside-tennis-house-born-again.html | Photo of Tupper Thomas, Prospect Park administrator, outside tennis house; A BORN-AGAIN PROSPECT PARK IS GREENER, SAFER AND BUSIERE | False | By Deirdre Carmody | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/irt-property-co-reports-earnings-for-qtr-to-june-30.html | IRT PROPERTY CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/americans-capture-gold-silver-medals.html | AMERICANS CAPTURE GOLD, SILVER MEDALS | False | By Malcolm Moran | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/books/books-of-the-times-the-russians-are-here.html | BOOKS OF THE TIMES; THE RUSSIANS ARE HERE | False | By Walter Goodman | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/arts/gerard-schwarz-baton-is-busy-coast-to-coast.html | GERARD SCHWARZ BATON IS BUSY COAST TO COAST | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/selective-service-to-stop-use-of-birthday-list.html | SELECTIVE SERVICE TO STOP USE OF BIRTHDAY LIST | False | By David Burnham | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/campaign-notes-ferraro-has-138000in-campaign-account.html | CAMPAIGN NOTES; Ferraro Has $138,000In Campaign Account | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/connelly-containers-inc-reports-earnings-for-qtr-to-june-30.html | CONNELLY CONTAINERS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/shooting-france-s-heberle-gets-gold.html | SHOOTING; France's Heberle Gets Gold | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/pension-system-to-drop-stocks-over-apartheid.html | PENSION SYSTEM TO DROP STOCKS OVER APARTHEID | False | By David W. Dunlap | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/scorn-not-the-disclosure-law.html | Scorn Not the Disclosure Law | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/new-york-day-by-day-111154.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/patents.html | PATENTS ; | False | By Stacy V. Joens | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/dataram-layoffs.html | Dataram Layoffs | False | | 1984-08-07 | TX 1-405967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/pole-demands-end-to-all-sanctions.html | POLE DEMANDS END TO ALL SANCTIONS | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/patents-diagnostic-method.html | PATENTS; Diagnostic Method | False | By Stacy V. Jones | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/no-headline-109976.html | No Headline | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/staten-island-mirage.html | STATEN ISLAND MIRAGE | False | By David Gold and Paul Murphy | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/chief-sponsor-moves-to-rescue-immigration-bill.html | CHIEF SPONSOR MOVES TO RESCUE IMMIGRATION BILL | False | By Robert Pear | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/new-york-day-by-day-111150.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/reagn-lifts-some-us-sanctions-against-poland.html | REAGAN LIFTS SOME U.S. SANCTIONS AGAINST POLAND | False | By Francis X. Clines | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/fencing-italian-wins-gold-in-foil.html | FENCING; Italian Wins Gold in Foil | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/life-investors-inc-reports-earnings-for-qtr-to-june-30.html | LIFE INVESTORS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/salvador-hostages-freed-as-gunmen-give-up.html | SALVADOR HOSTAGES FREED AS GUNMEN GIVE UP | False | By Lydia Chavez | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/patents-simplified-written-chinese.html | PATENTS; SIMPLIFIED WRITTEN CHINESE | False | By Stacy V. Jones | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/swimming-sieben-upsets-gross.html | SWIMMING; SIEBEN UPSETS GROSS | False | By Frank Litsky | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/style/consumer-saturday-car-repair-caution-is-advised.html | CONSUMER SATURDAY; CAR REPAIR CAUTION IS ADVISED | False | By Lisa Belkin | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/hampton-industries-inc-reports-earnings-for-qtr-to-june-30.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/olympic-profile-timing-was-finally-right.html | OLYMPIC PROFILE; TIMING WAS FINALLY RIGHT | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/arts/opera-il-matrimono-in-santa-fe.html | OPERA: 'IL MATRIMONO' IN SANTA FE | False | By Bernard Holland | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/obituaries/barbara-deming.html | BARBARA DEMING | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/new-york-day-by-day-109872.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/leaders-of-usia-assailed-by-staff.html | LEADERS OF U.S.I.A. ASSAILED BY STAFF | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/style/in-dallas-a-feast-for-the-careful-shopper.html | IN DALLAS, A FEAST FOR THE CAREFUL SHOPPER | False | By Anne-Marie Schiro | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/arts/no-headline-109557.html | No Headline | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/dionex-corp-reports-earnings-for-qtr-to-june-30.html | DIONEX CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/sports-of-the-times-the-women-s-olympics.html | SPORTS OF THE TIMES; THE WOMEN'S OLYMPICS | False | By George Vecsey | 1984-08-07 | TX 1-405967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/around-the-world-toll-in-airport-bombingin-india-rises-to-23-dead.html | AROUND THE WORLD; Toll in Airport BombingIn India Rises to 23 Dead | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/capitalizing-on-halley-s-comet.html | CAPITALIZING ON HALLEY'S COMET | False | By N. R. Kleinfield | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/gnc-energy-corp-reports-earnings-for-year-to-march-31.html | GNC ENERGY CORP reports earnings for Year to March 31 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/chimpanzees-infected-with-aids-in-a-step-toward-vaccine.html | CHIMPANZEES INFECTED WITH AIDS IN A STEP TOWARD VACCINE | False | By Lawrence K. Altman | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/merola-and-agency-clash-on-inquiry.html | MEROLA AND AGENCY CLASH ON INQUIRY | False | By Frank J. Prial | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/greate-bay-casino-corp-reports-earnings-for-qtr-to-june-30.html | GREATE BAY CASINO CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/restaurant-associates-inc-reports-earnings-for-qtr-to-june-30.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/student-visas-drop-anchor.html | STUDENT VISAS DROP ANCHOR | False | By Jagdish N. Bhagwati | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/canadian-tire-corp-reports-earnings-for-qtr-to-june-30.html | CANADIAN TIRE CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/yankees-sweep-indians-by-9-0-3-2.html | YANKEES SWEEP INDIANS BY 9-0, 3-2 | False | By Kevin Dupont | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/carling-o-keefe-ltd-reports-earnings-for-qtr-to-june-30.html | CARLING O'KEEFE LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/smith-talk-today-raises-questions.html | SMITH TALK TODAY RAISES QUESTIONS | False | By Leslie Maitland Werner | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/canada-packers-ltd-reports-earnings-for-qtr-to-june-30.html | CANADA PACKERS LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/jobless-rate-rises-to-7.4-in-nation.html | JOBLESS RATE RISES TO 7.4% IN NATION | False | By Kenneth B. Noble, Special To the New York Times | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/rowing-us-crew-is-seventh.html | ROWING; U.S. Crew Is Seventh | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/jaguar-shares-sell-out.html | Jaguar Shares Sell Out | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/rothmans-of-pall-mall-canada-ltd-reports-earnings-for-qtr-to-june-30.html | ROTHMANS OF PALL MALL CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/loan-of-400000-to-partner-of-block-is-assailed-in-house.html | LOAN OF $400,000 TO PARTNER OF BLOCK IS ASSAILED IN HOUSE | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/c-correction-111170.html | CORRECTION | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/ford-and-us-steel-plan-a-rouge-unit.html | Ford and U.S. Steel Plan a Rouge Unit | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/around-the-world-us-greek-pact-signedto-end-strike-at-bases.html | AROUND THE WORLD; U.S.-Greek Pact SignedTo End Strike at Bases | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/data-design-laboratories-reports-earnings-for-qtr-to-june-30.html | DATA-DESIGN LABORATORIES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/article-109436-no-title.html | Article 109436 -- No Title | False | | 1984-08-07 | TX 1-405967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/c-correction-111173.html | CORRECTION | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/french-wonder-if-iran-aided-plane-hijackers.html | FRENCH WONDER IF IRAN AIDED PLANE HIJACKERS | False | By E. J. Dionne Jr. | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/the-president-shows-the-flag.html | THE PRESIDENT SHOWS THE FLAG | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/continental-illinois-corporation-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL ILLINOIS CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/l-psychiatric-nurses-job-108817.html | PSYCHIATRIC NURSES' JOB | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/track-and-field-lewis-and-moses-advance.html | TRACK AND FIELD; LEWIS AND MOSES ADVANCE | False | By Robert Lindsey | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/l-will-we-destroy-times-square-in-order-to-save-times-square-108820.html | WILL WE DESTROY TIMES SQUARE IN ORDER TO SAVE TIMES SQUARE? | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/sports-people-from-the-slopes.html | SPORTS PEOPLE; From the Slopes | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/shopsmith-inc-reports-earnings-for-qtr-to-june-30.html | SHOPSMITH INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/some-us-boxers-irked.html | Some U.S. Boxers Irked | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/us-routs-italy-by-16-1.html | U.S. Routs Italy by 16-1 | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/news-summary-saturday-august-4-1984-international.html | NEWS SUMMARY; SATURDAY, AUGUST 4, 1984 International | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/us-statement-on-poland.html | U.S. STATEMENT ON POLAND | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/vince-van-patten-enjoys-road-show.html | VINCE VAN PATTEN ENJOYS ROAD SHOW | False | By Roy S. Johnson | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/quotation-of-the-day-111169.html | Quotation of the Day | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/around-the-world-us-envoy-in-manila-urges-free-press-fight.html | AROUND THE WORLD; U.S. Envoy in Manila Urges Free-Press Fight | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/basketball-us-women-win-and-gain-title-game.html | BASKETBALL; U.S. WOMEN WIN AND GAIN TITLE GAME | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/levitt-corporation-reports-earnings-for-qtr-to-june-30.html | LEVITT CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/l-a-leader-s-priority-108815.html | A LEADER'S PRIORITY | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/judge-rules-for-usa-today.html | JUDGE RULES FOR USA TODAY | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/world/for-the-poles-some-currencies-are-more-equal-than-others.html | FOR THE POLES, SOME CURRENCIES ARE MORE EQUAL THAN OTHERS | False | By Michael T. Kaufman | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/west-german-wins-gold.html | West German Wins Gold | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/integrated-software-sysems-corp-reports-earnings-for-qtr-to-june-30.html | INTEGRATED SOFTWARE SYSEMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/campaign-notes-gop-victor-startsrace-for-baker-seat.html | CAMPAIGN NOTES; G.O.P. Victor StartsRace for Baker Seat | False | AP | 1984-08-07 | TX 1-405967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/opinion/l-the-premier-network-that-at-t-built-108811.html | THE PREMIER NETWORK THAT A.T.&T. BUILT | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/the-region-death-of-brothers-still-a-mystery.html | THE REGION ; ; Death of Brothers Still a Mystery | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/scouting-men-s-turn-now.html | SCOUTING; Men's Turn Now | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/cameron-iron-works-inc-reports-earnings-for-qtr-to-june-30.html | CAMERON IRON WORKS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/nyregion/world-war-ii-refugees-celebrate-their-rescue.html | WORLD WAR II REFUGEES CELEBRATE THEIR RESCUE | False | By Ari L. Goldman | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/sports/lynn-of-jets-named-right-cornerback.html | LYNN OF JETS NAMED RIGHT CORNERBACK | False | By Gerald Eskenazi | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/old-republic-international-corp-reports-earnings-for-qtr-to-june-30.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/us/around-the-nation-white-pair-wins-fight-to-adopt-black-boy.html | AROUND THE NATION; White Pair Wins FightTo Adopt Black Boy | False | AP | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/basic-american-medical-reports-earnings-for-qtr-to-june-30.html | BASIC AMERICAN MEDICAL reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-04 | 1984-08-04 | https://www.nytimes.com/1984/08/04/business/financial-institution-servces-reports-earnings-for-qtr-to-june-30.html | FINANCIAL INSTITUTION SERVCES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405967 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/shakespeare-fans-to-gather-at-drew.html | SHAKESPEARE FANS TO GATHER AT DREW | False | By Alvin Klein | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/l-guided-tours-112935.html | Guided Tours | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/obituaries/dr-norman-c-wetzel-87-pioneer-in-child-development.html | Dr. Norman C. Wetzel, 87; Pioneer in Child Development | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/ideas-and-trends-drawing-a-bead-on-malaria.html | IDEAS AND TRENDS; Drawing a Bead On Malaria | False | By Margot Slade and Carlyle C. Douglas | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/the-talk-of-peking-china-summer-watermelon-is-king.html | THE TALK OF PEKING; CHINA SUMMER: WATERMELON IS KING | False | By Christopher S. Wren | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-women-lawyers-unit-describes-its-role-103351.html | Women Lawyers Unit Describes Its Role | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/miss-kops-weds-philippe-burnham-in-glen-cove.html | Miss Kops Weds Philippe Burnham in Glen Cove | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/joanne-zigarelli-bride-of-brendan-j-ingham.html | Joanne Zigarelli Bride Of Brendan J. Ingham | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/indian-ruins-neglected-suit-says.html | INDIAN RUINS NEGLECTED, SUIT SAYS | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/julie-skakel-becomes-a-bride.html | Julie Skakel Becomes a Bride | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/leisure-its-time-for-revival-of-the-gooseberry.html | LEISURE; IT'S TIME FOR REVIVAL OF THE GOOSEBERRY | False | By Lee Reich | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/a-very-special-camp.html | A VERY SPECIAL CAMP | False | By Laurie A. O'Neill | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/around-the-world-uruguayans-agree-with-military-on-vote.html | AROUND THE WORLD; Uruguayans Agree With Military on Vote | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/speaking-personally-for-some-with-vivid-memories-every-day-is.html | SPEAKING PERSONALLY; FOR SOME WITH VIVID MEMORIES, EVERY DAY IS FATHER'S DAY | False | By Patricia A. Bilby | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/miss-nappa-wed-to-d-e-arpert.html | Miss Nappa Wed To D. E. Arpert | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/childrens-books.html | CHILDREN'S BOOKS | False | By Candace Lyle Hogan | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/new-jersey-guide-concert-at-snug-harbor.html | NEW JERSEY GUIDE; CONCERT AT SNUG HARBOR | False | By Frank Emblen | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/l-phones-who-subsidizes-whom-109073.html | PHONES: WHO SUBSIDIZES WHOM? | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/green-at-the-heart.html | GREEN AT THE HEART | False | By August Heckscher | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/music-willcocks-leads-rivised-mozart-requiem.html | MUSIC: WILLCOCKS LEADS RIVISED MOZART REQUIEM | False | By Will Crutchfield | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/sept-15-wedding-for-sara-leblond.html | Sept. 15 Wedding For Sara LeBlond | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/barbara-roome-is-married.html | Barbara Roome Is Married | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/around-the-world-with-grand-guignol.html | AROUND THE WORLD WITH GRAND GUIGNOL | False | By Bernard McCabe | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/gardening-green-is-a-good-color.html | GARDENING; GREEN IS A GOOD COLOR | False | By Carl Totemeier | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/baseball-twins-win-on-a-thrifty-note.html | BASEBALL; TWINS WIN ON A THRIFTY NOTE | False | By Murray Chase | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/in-the-nation-forty-years-after.html | IN THE NATION; FORTY YEARS AFTER | False | By Tom Wicker | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/l-tainted-spirit-of-the-olympian-olympics-109078.html | TAINTED SPIRIT OF THE OLYMPIAN OLYMPICS | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/experts-question-program-to-cut-hospital-deaths.html | EXPERTS QUESTION PROGRAM TO CUT HOSPITAL DEATHS | False | By Joel Brinkley | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/postings-in-franklin-township-the-growth-marches-on.html | POSTINGS; IN FRANKLIN TOWNSHIP; THE GROWTH MARCHES ON | False | By Shawn G. Kennedy | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/slew-o-gold-wins-whitney-handicap.html | Slew o' Gold Wins Whitney Handicap | False | By Steven Crist | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/miller-leads-by-shot.html | Miller Leads by Shot | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/new-jerseyans.html | NEW JERSEYANs | False | By Sandra Gardner | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sports-people-future-oriole-to-start.html | SPORTS PEOPLE; ; Future Oriole to Start | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/vital-signs-the-economy-cheers-reagn-and-challenges-the-democrats.html | VITAL SIGNS; THE ECONOMY CHEERS REAGAN AND CHALLENGES THE DEMOCRATS | False | By Leonard Silk | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/long-island-opinion-a-dumping-permit-a-hint-of-chekhov.html | LONG ISLAND OPINION ; A DUMPING PERMIT, A HINT OF CHEKHOV | False | By Sue Kain | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/basketball-jordan-leads-us-over-spain-101-68.html | BASKETBALL; JORDAN LEADS U.S. OVER SPAIN, 101-68 | False | By Malcolm Moran | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/sunday-observer-breaking-down.html | SUNDAY OBSERVER; BREAKING DOWN | False | By Russell Baker | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/county-urges-state-to-speed-its-transfer-of-inmates.html | COUNTY URGES STATE TO SPEED ITS TRANSFER OF INMATES | False | By Franklin Whitehouse | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/us-weighs-risk-that-atom-war-could-bring-fatal-nuclear-winter.html | U.S. WEIGHS RISK THAT ATOM WAR COULD BRING FATAL NUCLEAR WINTER | False | By William J. Broad | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/investing-what-s-beyond-the-big-market-surge.html | INVESTING; WHAT'S BEYOND THE BIG MARKET SURGE | False | By Anise C. Wallace | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-region-tax-break-for-at-t.html | THE REGION ; TAX BREAK FOR A.T.&T. | False | By Alan Finder and Katherine Roberts | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/around-the-world-lawyer-seeks-to-dismiss-grenadian-coup-charges.html | AROUND THE WORLD; Lawyer Seeks to Dismiss Grenadian Coup Charges | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/burundi-to-hold-elections.html | Burundi to Hold Elections | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/ferraro-s-southern-debut-soften-s-lance-s-quick-exit.html | FERRARO'S SOUTHERN DEBUT SOFTEN'S LANCE'S QUICK EXIT | False | By Bernard Weinraub | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/music-songs-by-elly-ameling-at-mostly-mozart.html | MUSIC: SONGS BY ELLY AMELING AT MOSTLY MOZART | False | By Will Crutchfield | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/soviet-millionaire-s-path-to-the-firing-squad.html | SOVIET MILLIONAIRE'S PATH TO THE FIRING SQUAD | False | By Seth Mydans | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/a-trying-time-for-the-mets.html | A Trying Time for the Mets | False | By Joseph Durso | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/l-right-notes-112927.html | Right Notes | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/justice-stevens-is-sharply-critical-of-supreme-court-conservatives.html | JUSTICE STEVENS IS SHARPLY CRITICAL OF SUPREME COURT CONSERVATIVES | False | By Stuart Taylor Jr., Special To the New York Times | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/shopper-s-world-cameos-gift-from-the-sea.html | SHOPPER'S WORLD; CAMEOS: GIFT FROM THE SEA | False | By Deborah Blumenthal | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/concert-tanglewood-and-dutoit.html | CONCERT: TANGLEWOOD AND DUTOIT | False | By John Rockwell | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/beyond-the-cherry-tree.html | BEYOND THE CHERRY TREE | False | By Patrick Anderson | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/how-to-fix-a-door-that-won-t-stay-open-or-closed.html | HOW TO FIX A DOOR THAT WON'T STAY OPEN OR CLOSED | False | By Bernard Gladstone | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/two-very-young-devotees-attend-a-jackson-concert.html | TWO VERY YOUNG DEVOTEES ATTEND A JACKSON CONCERT | False | By Joyce Maynard | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/around-the-nation-steel-company-lays-off-more-office-workers.html | AROUND THE NATION; Steel Company Lays Off More Office Workers | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/kristen-jane-morsches-married-at-fort-myer.html | Kristen Jane Morsches Married at Fort Myer | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-not-a-member-of-umbrella-group-112956.html | Not a Member Of Umbrella Group | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/ideas-and-trends-widow-s-chance-to-conceive.html | IDEAS AND TRENDS ; Widow's Chance To Conceive | False | By Margot Slade and Carlyle C. Douglas | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sports-people-one-kids-for-first-time-38-year-history-little-league-baseball.html | SPORTS PEOPLE; ; 'One of the Kids'For the first time in the 38-year history of Little League baseball, a girl is on the roster of a World Series team. Her name is | False | | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/life-at-the-top.html | LIFE AT THE TOP | False | By David McClintock | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/executives-in-retirement.html | EXECUTIVES IN RETIREMENT | False | By Linda Keslar | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/miss-colussy-plans-to-wed-in-december.html | Miss Colussy Plans to Wed In December | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/art-an-attempt-to-illustrate-pollution.html | ART; AN ATTEMPT TO ILLUSTRATE POLLUTION | False | By Vivien Raynor | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/deborah-perkins-wed-to-a-lawyer.html | Deborah Perkins Wed to a Lawyer | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/about-men-being-let-go.html | ABOUT MEN; BEING LET GO | False | By Roberty Farrar Capon | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/volleyball-south-korea-upsets-brazil.html | VOLLEYBALL; ; South Korea Upsets Brazil | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/screen-dutch-silence.html | SCREEN: DUTCH 'SILENCE' | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/joyce-boland-marries-vincent-devito-on-li.html | Joyce Boland Marries Vincent DeVito on L.I. | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/l-older-tourists-112931.html | Older Tourists | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/manhattan-market-is-robust-realty-board-reports.html | MANHATTAN MARKET IS ROBUST, REALTY BOARD REPORTS | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/a-life-of-passionate-commitments.html | A LIFE OF PASSIONATE COMMITMENTS | False | By Robert Gorham Davis | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/mondale-says-reagan-distorts-stand-on-taxes.html | MONDALE SAYS REAGAN DISTORTS STAND ON TAXES | False | By Bernard Weinraub | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/camera-handheld-light-meters-can-make-a-difference.html | CAMERA; HAND-HELD LIGHT METERS CAN MAKE A DIFFERENCE | False | By G. Howard Poteet | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/ann-c-pugliese-weds-george-bodenheimer.html | Ann C. Pugliese Weds George Bodenheimer | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/two-failures-bring-changes-for-weather-data-satellites.html | TWO FAILURES BRING CHANGES FOR WEATHER DATA SATELLITES | False | By Walter Sullivan | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/no-headline-108988.html | No Headline | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/homeless-no-longer-a-stereotype.html | HOMELESS: NO LONGER A STEREOTYPE | False | By Paul Bass | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/turner-woos-west-canada-in-campaign.html | TURNER WOOS WEST CANADA IN CAMPAIGN | False | By Douglas Martin | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/museum-in-search-of-a-home.html | MUSEUM IN SEARCH OF A HOME | False | By Robert A. Hamilton | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-world-locked-up-in-argentina.html | THE WORLD; Locked Up In Argentina | False | By Milt Freundenheim, Richard Levine and Henry Giniger | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/executives-in-retirement-a-nonprofit-niche.html | EXECUTIVES IN RETIREMENT; A NONPROFIT NICHE | False | By Linda Keslar | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/peter-french-gerrity-marries-marie-grimes.html | Peter French Gerrity Marries Marie Grimes | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/miss-peeples-is-betrothed.html | Miss Peeples Is Betrothed | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/despite-rent-vote-tenants-press-suit.html | DESPITE RENT VOTE, TENANTS PRESS SUIT | False | By Betsy Brown | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/prospects-the-market-s-big-climb.html | PROSPECTS; The Market's Big Climb | False | By H. J. Maidenberg | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/l-novelists-and-normality-112061.html | NOVELISTS AND NORMALITY | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/dr-robert-williams-jr-marries-bernadine-harris.html | Dr. Robert Williams Jr. Marries Bernadine Harris | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/l-medicals-students-and-martyrdom-112234.html | MEDICALS STUDENTS AND MARTYRDOM | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/dining-out-before-or-after-the-show.html | DINING OUT; BEFORE OR AFTER THE SHOW | False | By Anne Semmes | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/l-music-mailbag-111629.html | MUSIC MAILBAG | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/stephanie-frey-becomes-bride-of-f-peter-secor.html | Stephanie Frey Becomes Bride of F. Peter Secor | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/l-grenada-s-climate-111039.html | Grenada's Climate | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/sewer-district-hookup-when.html | SEWER DISTRICT HOOKUP: WHEN? | False | By Joe Dysart | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/food-stamp-bill-could-hurt-gop.html | FOOD STAMP BILL COULD HURT G.O.P. | False | By Robert Pear | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/l-mondale-s-goof-on-raising-taxes-109066.html | MONDALE'S 'GOOF' ON RAISING TAXES | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-world-house-is-firmon-latin-aid.html | THE WORLD; House Is FirmOn Latin Aid | False | By Milt Freundenheim, Richard Levine and Henry Giniger | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/roberts-retains-lead.html | Roberts Retains Lead | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/the-dark-at-the-tunnel-s-end.html | The Dark at the Tunnel's End | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/israeli-women-seek-new-role.html | ISRAELI WOMEN SEEK NEW ROLE | False | By James Feron, Special To the New York Times | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/false-alarm-on-floods.html | 'FALSE ALARM' ON FLOODS | False | By Frank A. Orechio | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/l-mailbox-111406.html | MAILBOX | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/search-for-witnesses-widens-in-inquiry-on-day-care-center.html | SEARCH FOR WITNESSES WIDENS IN INQUIRY ON DAY-CARE CENTER | False | By Robert D. McFadden | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sports-people-comings-and-goingsthe-milwaukee-brewers-said-that.html | SPORTS PEOPLE; ; Comings and GoingsThe Milwaukee Brewers said that | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/the-unnatural-athleticacademic-link.html | THE UNNATURAL ATHLETIC-ACADEMIC LINK | False | By John C. Weistart | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/antiques-for-auto-buffs-its-new-hope-or-bust.html | ANTIQUES; FOR AUTO BUFFS, IT'S NEW HOPE OR BUST | False | By Muriel Jacobs | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/industrial-policy-revisited-america-still-a-tough-competitor.html | INDUSTRIAL POLICY REVISITED; AMERICA: STILL A TOUGH COMPETITOR | False | By William C. Freund | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/l-medical-students-and-martyrdom-112225.html | MEDICAL STUDENTS AND MARTYRDOM | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Richard F. Shepard | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/follow-up-on-the-news-the-worms-turn.html | FOLLOW-UP ON THE NEWS ; The Worms' Turn | False | By Richard Haitch | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/californias-chinoise-cuisine.html | CALIFORNIA'S CHINOISE CUISINE | False | By David Yeadon | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/jets-jones-breaks-collarbone.html | JETS' JONES BREAKS COLLARBONE | False | By Gerald Eskenazi | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-nation-selective-legislating.html | THE NATION; Selective Legislating | False | By Caroline Rand Herron and Michael Wright | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/make-education-top-prioroty.html | MAKE EDUCATION TOP PRIOROTY | False | By Gerald N. Tirozzi | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/follow-up-on-the-news-self-made-lawyer.html | FOLLOW-UP ON THE NEWS ; Self-Made Lawyer | False | By Richard Haitch | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/the-role-of-the-grand-jury.html | THE ROLE OF THE GRAND JURY | False | By Raymond Browne | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Stephen Holden | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/the-social-security-solution-things-may-not-be-so-bad-after-all.html | THE SOCIAL SECURITY SOLUTION; THINGS MAY NOT BE SO BAD AFTER ALL | False | By Alicia H. Munnell | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/surgery-professor-weds-dr-nelson.html | Surgery Professor Weds Dr. Nelson | | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-region-what-takesprecedence-innew-jersey.html | THE REGION; What TakesPrecedence inNew Jersey | False | By Alan Finder and Katherine Roberts | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/visiting-the-island-s-vineyards-and-tasting-the-wines.html | VISITING THE ISLAND'S VINEYARDS AND TASTING THE WINES | False | By Florence Fabricant | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/dining-out-italian-fare-in-an-intimate-setting.html | DINING OUT; ITALIAN FARE IN AN INTIMATE SETTING | False | By Florence Fabricant | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/styrofoam-swans-vs-canada-geese.html | STYROFOAM SWANS VS. CANADA GEESE | False | By Michael Strauss | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/washington-criticized-for-75-payroll-systems.html | Washington Criticized For 75 Payroll Systems | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/bold-new-designs-in-12-meter-yachts.html | Bold New Designs in 12-Meter Yachts | False | By Barbara Lloyd | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/movies/film-laurels-for-a-legendary-horse.html | FILM LAURELS FOR A LEGENDARY HORSE | False | By Steven Crist | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/l-durable-dating-ads-109075.html | DURABLE DATING ADS | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/l-number-please-112960.html | Number, Please | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/l-music-mailbag-music-after-mozart-111652.html | MUSIC MAILBAG; MUSIC AFTER MOZART | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/paper-assailed-for-exposing-faulty-army-copters.html | PAPER ASSAILED FOR EXPOSING FAULTY ARMY COPTERS | False | By Jonathan Friendly | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/county-seeking-interns.html | COUNTY SEEKING INTERNS | False | By Gary Kriss | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/movies/film-bostonians-a-proper-jamesian-adaptation.html | FILM; 'BOSTONIANS': A PROPER JAMESIAN ADAPTATION | False | By Vincent Canby | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/what-s-behind-castro-s-softer-tone.html | WHAT'S BEHIND CASTRO'S SOFTER TONE | False | By Joseph B. Treaster | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-benefit-swim-plan-eagerly-supported-100984.html | Benefit Swim Plan Eagerly Supported | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/a-century-at-zero-longitude.html | A CENTURY AT ZERO LONGITUDE | False | By Margot Slade | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/stamps-one-for-smokey-bear.html | STAMPS; ONE FOR SMOKEY BEAR | False | By Samuel A. Tower | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/dance-view-cocteau-was-the-master-of-balletiac-surprise.html | DANCE VIEW; COCTEAU WAS THE MASTER OF BALLETIAC SURPRISE | False | By Anna Kisselgoff | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/teacher-is-wed-to-sarah-blake.html | Teacher Is Wed To Sarah Blake | False | | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/executives-in-retirement-the-global-volunteer.html | EXECUTIVES IN RETIREMENT; THE GLOBAL VOLUNTEER | False | By Linda Keslar | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/l-the-words-of-music-112219.html | THE WORDS OF MUSIC | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/postings-landmarks-commission-says-yes-coming-attraction-in-the-village.html | POSTINGS; LANDMARKS COMMISSION SAYS YES; COMING ATTRACTION IN THE 'VILLAGE' | False | By Shawn G. Kennedy | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/baseball-us-gains-semifinals.html | BASEBALL ; ; U.S. Gains Semifinals | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/cuba-enlivens-radio-as-us-prepares-a-challenge.html | CUBA ENLIVENS RADIO AS U.S. PREPARES A CHALLENGE | False | By Joseph B. Treaster | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Sandra Gardner | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/l-pragmatic-legal-pac-s-109070.html | PRAGMATIC, LEGAL PAC'S | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-businessman-and-nun-in-defense-of-newark-112908.html | Businessman and Nun In Defense of Newark | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/alice-young-to-wed-thomas-shortall.html | Alice Young to Wed Thomas Shortall | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/in-new-jersey-factory-builts-help-to-meet-newark-needs.html | IN NEW JERSEY; FACTORY-BUILTS HELP TO MEET NEWARK NEEDS | False | By Anthony Depalma | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/dog-days.html | Dog Days | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/l-medical-students-and-martyrdom-112232.html | MEDICAL STUDENTS AND MARTYRDOM | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/tower-s-costly-gamble-to-sell-records.html | TOWER'S COSTLY GAMBLE TO SELL RECORDS | False | By Merida Welles | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/theater-review-hay-fever-gone-haywire.html | THEATER REVIEW; 'HAY FEVER' GONE HAYWIRE | False | By Leah D. Frank | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/landscaperwith-a-large-showcase.html | LANDSCAPERWITH A LARGE SHOWCASE | False | By Betsy Brown | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/l-timetables-112917.html | Timetables | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/boxing-team-s-unity-periled-by-controversey-over-coaches.html | BOXING TEAM'S UNITY PERILED BY CONTROVERSEY OVER COACHES | False | By Peter Alfano | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/fallout-from-continental-s-collapse.html | FALLOUT FROM CONTINENTAL'S COLLAPSE | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/chinaglia-threatens-to-take-cosmos-out-of-league.html | CHINAGLIA THREATENS TO TAKE COSMOS OUT OF LEAGUE | False | By Alex Yannis | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/ueberroth-blames-misunderstanding-for-criticism-of-tv.html | UEBERROTH BLAMES MISUNDERSTANDING FOR CRITICISM OF TV | False | By Lawrie Mifflin | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/l-unconventional-san-francisco-112195.html | UNCONVENTIONAL SAN FRANCISCO | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/state-is-in-need-of-a-privacy-act.html | STATE IS IN NEED OF A PRIVACY ACT | False | By Frank Askin | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/magazine-focuses-on-american-food.html | MAGAZINE FOCUSES ON AMERICAN FOOD | False | By Marcia Saft | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/boxing-us-boxing-team-remains-unbeaten.html | BOXING; U.S. BOXING TEAM REMAINS UNBEATEN | False | By Peter Alfano | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/lewis-wins-first-gold-medal.html | LEWIS WINS FIRST GOLD MEDAL | False | By Jane Gross | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/why-a-taller-skyscraper-because-it-s-not-there.html | WHY A TALLER SKYSCRAPER? BECAUSE IT's NOT THERE | False | By Martin Gottlieb | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/movies/a-silent-classic-gets-some-80-s-music.html | A SILENT CLASSIC GETS SOME 80'S MUSIC | False | By Annette Insdorf | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/sharing-and-sharing-alike.html | SHARING AND SHARING ALIKE | False | By Barbara Lupis | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/inquiry-ignored-christening-groton-conn-aug-4-ap-providence-navy-s-most-powerful.html | Inquiry Is Ignored at Christening GROTON, Conn., Aug. 4 (AP) - The Providence, the Navy's most powerful nuclear-powered attack submarine, was launched today as Attorney General William French Smith said it should be used to "maintain peace in a dangerous world." | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/historic-freight-captures-race-off-for-hambletonian.html | HISTORIC FREIGHT CAPTURES RACE-OFF FOR HAMBLETONIAN | False | By Sam Goldaper | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/why-deterrence-works.html | WHY DETERRENCE WORKS | False | By Francois Sauzey | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/avoiding-discouraging-words-at-the-ranch.html | AVOIDING DISCOURAGING WORDS AT THE RANCH | False | By Francis X. Clines | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/l-other-lost-women-111827.html | Other Lost Women | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/bridge-a-minor-tradgedy.html | BRIDGE; A MINOR TRADGEDY | False | By Alan Truscott | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/getting-to-the-plane-on-time.html | GETTING TO THE PLANE ON TIME | False | By Paul Grimes | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/ulster-setbacks-feared-in-dublin.html | ULSTER SETBACKS FEARED IN DUBLIN | False | By R. W. Apple Jr. | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/london-theater-has-a-double-life.html | LONDON THEATER HAS A DOUBLE LIFE | False | By Frank Rich | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/us-requires-changes-in-mosquito-war.html | U.S. REQUIRES CHANGES IN MOSQUITO WAR | False | By Peggy McCarthy | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/saturday-s-medals.html | SATURDAY'S MEDALS | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/data-update.html | Data Update | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/the-postcard-collectible-historical-and-nostalgic.html | THE POSTCARD: COLLECTIBLE, HISTORICAL AND NOSTALGIC | False | By Paul Guernsey | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/before-or-after-the-end-of-the-world.html | BEFORE OR AFTER THE END OF THE WORLD | False | By Carol Sternhell | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/the-making-of-fortress-america.html | THE MAKING OF FORTRESS AMERICA | False | By Steven Greenhouse | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/at-t-hot-products-high-costs.html | A.T.&T.: HOT PRODUCTS, HIGH COSTS | False | By Peter W. Barnes | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/looking-for-the-heartland-in-queens-usa.html | LOOKING FOR THE HEARTLAND IN QUEENS, U.S.A. | False | By Maurice Carroll | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/l-tokyo-112933.html | Tokyo | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/tickborne-disease-studied.html | TICK-BORNE DISEASE STUDIED | False | By Gitta Morris | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/con-edison-facing-issue-of-spent-fuel.html | CON EDISON FACING ISSUE OF SPENT FUEL | False | By Matthew L. Wald | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/politics-women-s-salaries-major-state-issue.html | POLITICS; WOMEN'S SALARIES MAJOR STATE ISSUE | False | By Joseph F. Sullivan | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/no-headline-108979.html | No Headline | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/travel-advisory-castles-in-jordan-a-wild-ride-in-virginia.html | TRAVEL ADVISORY: CASTLES IN JORDAN, A WILD RIDE IN VIRGINIA | False | By Lawrence Van Gelder | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/theater/musical-a-fantasy-about-life.html | MUSICAL: A FANTASY ABOUT LIFE | False | By Stephen Holden | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/follow-up-on-the-news-cyanide-mystery.html | FOLLOW-UP ON THE NEWS ; Cyanide Mystery | False | By Richard Haitch | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-nation-more-powerto-the-schools.html | THE NATION; More PowerTo the Schools? | False | By Caroline Rand Herron and Michael Wright | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/shade-on-sunny-side-of-the-street.html | SHADE ON SUNNY SIDE OF THE STREET | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/photography-view-in-brooklyn-a-modest-collection-is-shown-to-advantage.html | PHOTOGRAPHY VIEW; IN BROOKLYN, A MODEST COLLECTION IS SHOWN TO ADVANTAGE | False | By Gene Thornton | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/peking-tries-an-end-run-and-woos-soviet-allies.html | PEKING TRIES AN END RUN AND WOOS SOVIET ALLIES | False | By Christopher S. Wren | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/no-headline-108998.html | No Headline | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/connecticut-guide-108241.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-other-rabbi-is-a-woman-112955.html | Other Rabbi Is a Woman | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/data-bank-august-5-1984.html | Data Bank; August 5, 1984 | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/on-language-goodbye-sex-hello-gender.html | ON LANGUAGE; GOODBYE SEX, HELLO GENDER | False | By William Safire | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/l-music-mailbag-music-after-mozart-111646.html | MUSIC MAILBAG; MUSIC AFTER MOZART | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/miss-stargatt-plans-to-wed-in-february.html | Miss Stargatt Plans to Wed In February | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/fashion-time-frames-of-the-past.html | FASHION; TIME FRAMES OF THE PAST | False | By Diane Sustendal | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/tennis-juniors-to-vie-in-mount-kisco.html | TENNIS JUNIORS TO VIE IN MOUNT KISCO | False | By Charles Friedman | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/the-incredible-shrinking-square-foot.html | THE INCREDIBLE SHRINKING SQUARE FOOT | False | By Michael Decoursy Hinds | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/military-industrial-complexities.html | MILITARY-INDUSTRIAL COMPLEXITIES | False | By Wayne Biddle | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/kriek-is-tested-but-reaches-final.html | Kriek Is Tested But Reaches Final | False | By Roy S. Johnson | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/constance-young-hufferd-is-engaged-to-marry-arthur-william-zeckendorf.html | Constance Young Hufferd Is Engaged To Marry Arthur William Zeckendorf | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/personal-finance-deals-on-wheels-renting-a-car.html | PERSONAL FINANCE; DEALS ON WHEELS: RENTING A CAR | False | By Harvey D. Shapiro | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/l-music-mailbag-music-after-mozart-111637.html | MUSIC MAILBAG; MUSIC AFTER MOZART | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/l-robots-role-in-bettering-us-workers-lives-109079.html | ROBOTS' ROLE IN BETTERING U.S. WORKERS' LIVES | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-nation-hansen-getsa-reprimand.html | THE NATION; Hansen GetsA Reprimand | False | By Caroline Rand Herron and Michael Wright | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/dr-herbert-wed-to-fellow-doctor.html | Dr. Herbert Wed To Fellow Doctor | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/hong-kong-despite-accord-is-still-on-edge.html | HONG KONG, DESPITE ACCORD, IS STILL ON EDGE | False | By Steve Lohr | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/sound-can-compact-disks-destroy-loudspeakers.html | SOUND; CAN COMPACT DISKS DESTROY LOUDSPEAKERS? | False | By Hans Fantel | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/camilla-robinson-engaged-to-wed-wb-hauptfuhrer.html | Camilla Robinson Engaged To Wed W.B. Hauptfuhrer | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/if-you-re-thinking-of-living-in-merrick.html | IF YOU'RE THINKING OF LIVING IN: MERRICK | False | By Lisa Belkin | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/week-in-business-best-week-ever-on-wall-street.html | WEEK IN BUSINESS; BEST WEEK EVER ON WALL STREET | False | By Nathaniel C. Nash | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sports-of-the-times-volleyball-s-team-america.html | SPORTS OF THE TIMES; VOLLEYBALL's TEAM AMERICA | False | By George Vecsey | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/hitchhikers-find-cache.html | Hitchhikers Find Cache | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/miss-ballantyne-marries-on-li.html | Miss Ballantyne Marries on L.I. | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/music-centers-promote-american-works.html | MUSIC; CENTERS PROMOTE AMERICAN WORKS | False | By Robert Sherman | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/level-of-acid-rain-in-state-dangerous.html | LEVEL OF ACID RAIN IN STATE 'DANGEROUS' | False | By Leo H. Carney | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/c-correction-111993.html | CORRECTION | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/electronic-spying-termed-us-peril.html | ELECTRONIC SPYING TERMED U.S. PERIL | False | By David Burnham | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/lynn-c-field-is-bride-of-craig-alan-jacobson.html | Lynn C. Field Is Bride Of Craig Alan Jacobson | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/views-of-sport-a-sheaf-of-memories-from-another-los-angeles.html | VIEWS OF SPORT; A SHEAF OF MEMORIES FROM ANOTHER LOS ANGELES | False | By Ben Eastman | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/some-of-the-barricades-still-stand-in-lebanon.html | SOME OF THE BARRICADES STILL STAND IN LEBANON | False | By John Kifner | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/record-notes-now-at-last-tapes-to-jog-by.html | RECORD NOTES; NOW, AT LAST, TAPES TO JOG BY | False | By Gerald Gold | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/reactor-ends-run-that-broke-record.html | REACTOR ENDS RUN THAT BROKE RECORD | False | By Matthew L. Wald | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/us-and-cuba-end-a-round-of-talks-about-immigration.html | U.S. and Cuba End A Round Of Talks About Immigration | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/harvard-ex-dean-appointed-bishop-of-stockholm.html | HARVARD EX-DEAN APPOINTED BISHOP OF STOCKHOLM | False | By Kenneth A. Briggs | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/ballet-musicality-defended.html | BALLET MUSICALITY DEFENDED | False | By Rachelle Depalma | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/marlboro-man-riding-herd-at-philip-morris.html | MARLBORO MAN; RIDING HERD AT PHILIP MORRIS | False | By Pamela G. Hollie | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/zoning-trade-off-is-gaining-support.html | ZONING TRADE-OFF IS GAINING SUPPORT | False | By David W. Dunlap | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/correction-112954.html | CORRECTION | | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/talking-early-birds-buying-from-the-blueprints.html | TALKING EARLY BIRDS; BUYING FROM THE BLUEPRINTS | False | By Andree Brooks | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/new-noteworthy.html | New & Noteworthy | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/article-110982-no-title.html | Article 110982 -- No Title | False | By Walter H. Waggoner | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/us-may-close-major-military-school-in-panama.html | U.S. MAY CLOSE MAJOR MILITARY SCHOOL IN PANAMA | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/a-clash-of-symbols.html | A CLASH OF SYMBOLS | False | By Jonathan Culler | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-state-s-farms-should-be-saved-108242.html | State's Farms Should Be Saved | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/theater-a-listless-meet-me-playing-in-darien.html | THEATER; A LISTLESS 'MEET ME PLAYING IN DARIEN | False | By Alvin Klein | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/ideas-and-trends-satellite-turns-a-blind-eye-on-the-weather.html | IDEAS AND TRENDS; Satellite Turns A Blind Eye on The Weather | False | By Margot Slade and Carlyle C. Douglas | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/europe-worries-about-keeping-recovery-clean.html | EUROPE WORRIES ABOUT KEEPING RECOVERY CLEAN | False | By Paul Lewis | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/memories-of-patco-haunt-post-office-labor-talks.html | MEMORIES OF PATCO HAUNT POST OFFICE LABOR TALKS | False | By Bill Keller | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/landscape-design-architecture-in-the-garden.html | LANDSCAPE DESIGN; ARCHITECTURE IN THE GARDEN | False | By Carol Vogel | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sports-people-puckett-s-return.html | SPORTS PEOPLE; ; Puckett's Return | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/what-lead-does-or-did-for-your-car.html | WHAT LEAD DOES (OR DID) FOR YOUR CAR | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/o-rourke-weighs-woodfield-decision.html | O'ROURKE WEIGHS WOODFIELD DECISION | False | By Edward Hudson | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/the-talk-of-the-twin-cities-keeping-a-baseball-team-and-reviving-the-jaycees.html | THE TALK OF THE TWIN CITIES; KEEPING A BASEBALL TEAM AND REVIVING THE JAYCEES | False | By James Barron | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/food-playing-up-cinnamon.html | FOOD; PLAYING UP CINNAMON | False | By Craig Claiborne With Pierre Franey | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/why-afterschool-specials-are-special.html | WHY 'AFTERSCHOOL SPECIALS ARE SPECIAL | False | By Leslie Garisto | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/bonn-awaiting-honecker-despite-soviet-pressure.html | BONN AWAITING HONECKER DESPITE SOVIET PRESSURE | False | By John Tagliabue | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/summer-showqs-under-a-tent.html | SUMMER SHOWQS UNDER A TENT | False | By Laurie O'Neill | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/new-opera-is-thriving-after-years-of-neglect.html | NEW OPERA IS THRIVING AFTER YEARS OF NEGLECT | False | By John Rockwell | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/rosemary-barry-rolando-pantoja-wed-in-westport.html | Rosemary Barry, Rolando Pantoja Wed in Westport | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/l-unconventional-san-francisco-112210.html | UNCONVENTIONAL SAN FRANCISCO | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/montana-area-is-in-bitter-fight-over-coal-mine-and-a-railroad.html | MONTANA AREA IS IN BITTER FIGHT OVER COAL MINE AND A RAILROAD | False | By Iver Peterson | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/rowing-rumanian-women-row-to-five-golds.html | ROWING; RUMANIAN WOMEN ROW TO FIVE GOLDS | False | By Thomas C. Hayes | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sports-of-the-times-i-was-thinking-stick-stick.html | SPORTS OF THE TIMES; 'I WAS THINKING, STICK, STICK' | False | By Dave Anderson | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/l-novelists-and-normality-112057.html | Novelists And Normality | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/complaint-by-governor-rejected-by-psc-chief.html | COMPLAINT BY GOVERNOR REJECTED BY P.S.C. CHIEF | False | By Michael Oreskes | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/maria-west-to-be-a-bride.html | Maria West to Be a Bride | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/home-video-garlic-good-ten-mothers-directed-les-blank-1981-flower-films-51.html | HOME VIDEO; Garlic Is as Good as Ten Mothers Directed by Les Blank; 1981 Flower Films 51 minutes. $39.95 | False | By Jon Pareles | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/where-britain-hails-her-seafaring-tradition.html | WHERE BRITAIN HAILS HER SEAFARING TRADITION | False | By C. Northcote Parkinson | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/l-tainted-spirit-of-the-olympian-olympics-112893.html | TAINTED SPIRIT OF THE OLYMPIAN OLYNPICS | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/cable-tv-notes-the-paper-chase-odyssey-continues.html | CABLE TV NOTES; THE 'PAPER CHASE' ODYSSEY CONTINUES | False | By Steve Schneider | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/l-celebrating-zucchini-112125.html | CELEBRATING ZUCCHINI | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/l-novelists-and-normality-112072.html | NOVELISTS AND NORMALITY | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/the-holes-in-saras-life.html | THE HOLES IN SARA'S LIFE | False | By Anne Tyler | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-good-neighbors-are-good-news-113004.html | 'Good Neighbors Are Good News' | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/home-video-backstage-at-the-kirov-pacific-arts-video-records-80-minutes-59.95.html | HOME VIDEO; Backstage at the Kirov Pacific Arts Video Records 80 minutes. $59.95 | False | By Anna Kisselgoff | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/kidnappers-in-beirut-release-maronite-aide-after-8-days.html | Kidnappers in Beirut Release Maronite Aide After 8 Days | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/pied-piper-of-fire-island.html | PIED PIPER OF FIRE ISLAND | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/mary-keepnews-to-marry-in-fall.html | Mary Keepnews To Marry in Fall | False | | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/campaign-notes-delegates-won-t-get-bible-after-protest.html | CAMPAIGN NOTES; Delegates Won't Get Bible After Protest | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/practical-traveler-offbeat-guidebooks-from-small-presses.html | PRACTICAL TRAVELER: OFFBEAT GUIDEBOOKS FROM SMALL PRESSES | False | By Paul Grimes | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/miss-vergara-marries-richard-mcconnell-jr.html | Miss Vergara Marries Richard McConnell Jr. | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/l-the-killer-decade-112046.html | 'THE KILLER DECADE' | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/whose-party-is-it-anyway.html | WHOSE PARTY IS IT, ANYWAY? | False | By Richard Reeves | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/mail-loss-baffles-a-city.html | Mail Loss Baffles a City | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/best-sellers-aug-5-1984.html | BEST SELLERS Aug. 5, 1984 | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/q-and-a-112947.html | Q AND A | False | By Dee Wedemeyer | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-region-voter-drive-stopped-short.html | THE REGION ; VOTER DRIVE STOPPED SHORT | False | By Alan Finder and Katherine Roberts | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/the-business-of-composing.html | THE BUSINESS OF COMPOSING | False | By David Hamilton | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/l-unconventional-san-francisco-112201.html | UNCONVENTIONAL SAN FRANCISCO | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/ex-prosecutor-cleared-in-us-extortion-case.html | Ex-Prosecutor Cleared In U.S. Extortion Case | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-nation-close-call-in-providence.html | THE NATION; Close Call In Providence | False | By Caroline Rand Herron and Michael Wright | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/westchester-journal.html | WESTCHESTER JOURNAL | False | By Lynn Ames | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/karen-poziomek-wed-to-ronald-mann.html | Karen Poziomek Wed to Ronald Mann | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/executives-in-retirement-the-solo-career.html | EXECUTIVES IN RETIREMENT; THE SOLO CAREER | False | By Linda Keslar | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/dining-out-french-arrives-in-yorktown.html | DINING OUT; FRENCH ARRIVES IN YORKTOWN | False | By M. H. Reed | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/l-an-israeli-electoral-system-that-frustrated-even-ben-gurion-109080.html | AN ISRAELI ELECTORAL SYSTEM THAT FRUSTRATED EVEN BEN-GURION | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-region-a-bit-safer-out-there.html | THE REGION ; A BIT SAFER OUT THERE | False | By Alan Finder and Katherine Roberts | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/c-correction-113002.html | CORRECTION | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/small-donors-help-fresh-air-fund-near-its-goal.html | SMALL DONORS HELP FRESH AIR FUND NEAR ITS GOAL | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/w-h-lyons-wed-to-miss-siegfried.html | W. H. Lyons Wed To Miss Siegfried | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sports-people-defectors-find-home.html | SPORTS PEOPLE; ; Defectors Find Home | False | By | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/misleading-indicators.html | Misleading Indicators | False | | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/home-video-new-cassettes-from-a-david-rabe-drama-to-the-kirov.html | HOME VIDEO; NEW CASSETTES: FROM A DAVID RABE DRAMA TO THE KIROV | False | By Benedict Nightingale | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/peres-expecting-chance-to-form-israeli-coalition.html | PERES EXPECTING CHANCE TO FORM ISRAELI COALITION | False | By James Feron, Special To the New York Times | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/yankees-keep-rolling.html | YANKEES KEEP ROLLING | False | By Kevin Dupont | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/popularity-blights-the-national-parks.html | POPULARITY BLIGHTS THE NATIONAL PARKS | False | By Philip Shabecoff | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/los-angeles-mayor-relieves-100-of-jobs-on-advisory-boards.html | LOS ANGELES MAYOR RELIEVES 100 OF JOBS ON ADVISORY BOARDS | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/personal-use-evictions-tightened.html | 'PERSONAL-USE' EVICTIONS TIGHTENED | False | By Kirk Johnson | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/aged-homeowners-get-aid.html | AGED HOMEOWNERS GET AID | False | By Phyllis Bernstein | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/ocean-grove-in-spotlight-as-methodists-meet.html | OCEAN GROVE IN SPOTLIGHT AS METHODISTS MEET | False | By Marian Courtney | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/postings-520-units-rx-for-nurses-housing.html | POSTINGS; 520 UNITS; RX FOR NURSES' HOUSING | False | By Shawn G. Kennedy | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/l-the-words-of-music-112215.html | THE WORDS OF MUSIC | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/langer-takes-lead.html | Langer Takes Lead | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/john-haskins-engaged-to-margaret-c-couper.html | John Haskins Engaged To Margaret C. Couper | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/l-music-mailbag-music-after-mozart-111643.html | MUSIC MAILBAG; MUSIC AFTER MOZART | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-world-2-big-partiesin-israel-urgedto-join-forces.html | THE WORLD; 2 Big PartiesIn Israel UrgedTo Join Forces | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/l-right-notes-112929.html | RIGHT NOTES | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/track-and-field-lewis-captures-100-meter-title-by-2-yards.html | TRACK AND FIELD; LEWIS CAPTURES 100-METER TITLE BY 2 YARDS | False | By Robert Lindsey, Special To the New York Times | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/illini-chooses-85-to-use-its-tv-football-ban.html | Illini Chooses '85 to Use Its TV Football Ban | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/cabletv-plays-key-local-roles.html | CABLE-TV PLAYS KEY LOCAL ROLES | False | By Karen Tortorella | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/topics-good-bad-sports-cheating-urge-high-ranking-boston-bridge-team-officially.html | TOPICS; GOOD AND BAD SPORTS; The Cheating Urge A high-ranking Boston bridge team is officially accused of using facial gestures and other signals to cheat on bidding during the recent national championships in Washington. Why is the urge to break the rules so powerful in a sport where relatively modest sums of money are at stake? | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/editors-note-112839.html | EDITORS' NOTE | False | | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/baldwin-and-zahringer-gain.html | BALDWIN AND ZAHRINGER GAIN | False | By John Radosta | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/18-food-outlets-cited-by-city-for-violations-of-health-code.html | 18 Food Outlets Cited by City For Violations of Health Code | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/us-weighs-move-to-help-egypt-rid-red-sea-of-mines.html | U.S. WEIGHS MOVE TO HELP EGYPT RID RED SEA OF MINES | False | By Wayne Biddle, Special To the New York Times | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/long-island-opinion-why-the-gas-station-was-covered-with-flowers.html | LONG ISLAND OPINION; WHY THE GAS STATION WAS COVERED WITH FLOWERS | False | By Carol Nuetzman Weber | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/power-fails-at-mall-on-li-forcing-out-6000.html | POWER FAILS AT MALL ON L.I., FORCING OUT 6,000 | False | By Joseph Berger | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/capital-crimes.html | CAPITAL CRIMES | False | By Newgate Callendar | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/whats-doing-in-cologne.html | WHAT'S DOING IN COLOGNE | False | By Stephanie Reed Markham | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/no-headline-108983.html | No Headline | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/heavy-oil-blackens-miles-of-texas-coast-cleanup-under-way.html | HEAVY OIL BLACKENS MILES OF TEXAS COAST; CLEANUP UNDER WAY | False | By Wayne King, Special To the New York Times | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/pitching-candidates-the-uncertain-art-of-political-commercials.html | PITCHING CANDIDATES; THE UNCERTAIN ART OF POLITICAL COMMERCIALS | False | By John Corry | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/l-the-killer-decade-112052.html | 'THE KILLER DECADE' | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/westchester-guide-108524.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/office-development-unearthing-city-s-buried-history.html | OFFICE DEVELOPMENT UNEARTHING CITY'S BURIED HISTORY | False | By Mark Sherman | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-musings-on-a-vandal-113010.html | MUSINGS ON A VANDAL | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/news-summary-sunday-august-5-1984-international.html | NEWS SUMMARY; SUNDAY, AUGUST 5, 1984; International | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/cancer-chemicals-and-conspiracy.html | CANCER, CHEMICALS AND 'CONSPIRACY' | False | By Daniel S. Greenberg | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/long-island-opinion-best-foot-forward-not-exactly.html | LONG ISLAND OPINION; BEST FOOT FORWARD? NOT EXACTLY | False | By Natalie Voldstad | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/debris-from-the-tonkin-resolution.html | DEBRIS FROM THE TONKIN RESOLUTION | False | By Allan E. Goodman and Seth P. Tillman | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/rock-stars-of-the-60-s-turn-to-guitarists-for-help.html | ROCK STARS OF THE 60'S TURN TO GUITARISTS FOR HELP | False | By Robert Palmer | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/campaign-notes-gallup-survey-finds-approval-for-reagan.html | CAMPAIGN NOTES; Gallup Survey Finds Approval for Reagan | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-businessman-and-nun-in-defense-of-newark-112910.html | BUSINESSMAN AND NUN IN DEFENSE OF NEWARK | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/around-the-world-czechoslovak-student-crosses-border-on-kite.html | AROUND THE WORLD; Czechoslovak Student Crosses Border on Kite | False | AP | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/olympic-profile-a-working-prince-follows-the-horses.html | OLYMPIC PROFILE; A WORKING PRINCE FOLLOWS THE HORSES | False | By Aljean Harmetz | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/numismatics-a-russian-designs-olympics-medals.html | NUMISMATICS; A RUSSIAN DESIGNS OLYMPICS MEDALS | False | By Ed Reiter | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/not-just-another-fish-story.html | NOT JUST ANOTHER FISH STORY | False | By Oscar Millard | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/poland-is-turning-the-wheel-without-turning-the-corner.html | POLAND IS TURNING THE WHEEL WITHOUT TURNING THE CORNER | False | By Michael T. Kaufman | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/recordings-valuable-reissues-shed-light-on-piano-astistry.html | RECORDINGS; VALUABLE REISSUES SHED LIGHT ON PIANO ASTISTRY | False | By Tim Page | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/north-lebanon-rivals-battle-to-control-city.html | North Lebanon Rivals Battle to Control City | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/the-new-germans.html | THE NEW GERMANS | False | By Konrad Kellen | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/football-presto-to-magic.html | FOOTBALL-PRESTO-TO MAGIC | False | By Roland Foster Miller | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/dance-radis-troupe-from-chicago.html | DANCE: RADIS TROUPE FROM CHICAGO | False | By Jennifer Dunning | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/recent-sales-112946.html | Recent Sales | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/family-size-small-is-beautiful.html | FAMILY SIZE: SMALL IS BEAUTIFUL | False | By Pranay Gupte | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/singer-and-role-parallels-abound.html | SINGER AND ROLE: PARALLELS ABOUND | False | By Alvin Klein | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/voters-in-south-are-divided-on-impact-of-ferraro.html | VOTERS IN SOUTH ARE DIVIDED ON IMPACT OF FERRARO | False | By Jane Perlez | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/home-video-christine-mcvie-in-concert-vestron-60-minutes.html | HOME VIDEO; Christine McVie in Concert Vestron 60 minutes. | False | By Stephen Holden | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/theater-playhouse-seeks-comeback.html | THEATER; PLAYHOUSE SEEKS COMEBACK | False | By Alvin Klein | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/but-deep-rooted-problems-persist.html | BUT DEEP-ROOTED PROBLEMS PERSIST | False | By Bruce R. Scott | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/magazine/l-unconventional-san-francisco-112204.html | UNCONVENTIONAL SAN FRANCISCO | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/art-a-plea-for-preserving-our-cultural-memory.html | ART; A PLEA FOR PRESERVING OUR CULTURAL MEMORY | False | By John Russell | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/l-music-mailbag-music-after-mozart-101666.html | MUSIC MAILBAG; MUSIC AFTER MOZART | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/national-league-cubs-turn-back-expos-by-4-1.html | NATIONAL LEAGUE; CUBS TURN BACK EXPOS BY 4-1 | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/l-the-killer-decade-112035.html | 'The Killer Decade' | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/high-hopes-for-lougnis.html | High Hopes For Lougnis | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/l-old-school-ties-112943.html | Old School Ties | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/food-now-s-the-time-all-good-tomatoes-aid-the-family-menu.html | FOOD; NOWS THE TIME ALL GOOD TOMATOES AID THE FAMILY MENU | False | By Florence Fabricant | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/plans-for-oil-leases-would-protect-whales.html | PLANS FOR OIL LEASES WOULD PROTECT WHALES | False | By Philip Shabecoff | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/fill-in-health-care-staffs-deal-with-fatigue-factor.html | FILL-IN HEALTH CARE STAFFS DEAL WITH FATIGUE FACTOR | False | By Todd S. Purdum | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/out-darn-fleas.html | OUT, DARN FLEAS! | False | By Mary Carolyn Morgan | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/reagan-attacks-mondale-vowing-veto-of-tax-rises.html | REAGAN ATTACKS MONDALE, VOWING VETO OF TAX RISES | False | By Francis X. Clines, Special To the New York Times | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/gymnastics-li-wins-3-golds-us-takes-two.html | GYMNASTICS; LI WINS 3 GOLDS; U.S. TAKES TWO | False | By Lawrie Mifflin, Special To the New York Times | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/wildlife-refuge-backed-for-4-islands.html | WILDLIFE REFUGE BACKED FOR 4 ISLANDS | False | By Jason F. Isaacson | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/john-hettrick-jr-marries-jane-cox.html | John Hettrick Jr. Marries Jane Cox | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/q-and-a-112923.html | Q AND A | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/the-vanishing-campaign-biography.html | THE VANISHING CAMPAIGN BIOGRAPHY | False | By Ronald Steel | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/business/l-maternity-leave-112830.html | Maternity Leave | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/no-headline-112742.html | No Headline | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/landmark-hotel-being-razed.html | LANDMARK HOTEL BEING RAZED | False | By Carlo M. Sardella | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/realestate/l-credit-battles-112969.html | Credit Battles | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/miss-closson-to-be-bride.html | Miss Closson To Be Bride | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/sports-people-eligibility-losta-newspaper-advertisement-has-cost-florida-state.html | SPORTS PEOPLE; ; Eligibility LostA newspaper advertisement has cost a Florida State University linebacker his eligibility on the eve of the football team's fall practice. | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/efforts-to-meet-landfill-deadline-lag.html | EFFORTS TO MEET LANDFILL DEADLINE LAG | False | By Doris Meadows | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-world-japan-won-t-giveup-on-whaling.html | THE WORLD; Japan Won't GiveUp on Whaling | False | By Milt Freundenheim, Richard Levine and Henry Giniger | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/crafts-a-bookshelf-of-summer-reading.html | CRAFTS; A BOOKSHELF OF SUMMER READING | False | By Patricia Malarcher | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/poll-finds-rising-confidence-in-schools.html | POLL FINDS RISING CONFIDENCE IN SCHOOLS | False | By Edward B. Fiske | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/lyn-corno-weds-william-herbert.html | Lyn Corno Weds William Herbert | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/1940-s-radio-show-not-quite-in-step.html | '1940'S RADIO SHOW NOT QUITE IN STEP | False | By Alvin Klein | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/art-unaffiliated-and-original.html | ART; UNAFFILIATED AND ORIGINAL | False | By Phyllis Braff | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/antiques-view-new-views-for-connoisseurs.html | ANTIQUES VIEW; NEW VIEWS FOR CONNOISSEURS | False | By Rita Reif | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/city-opera-boh-eme-cast-changes.html | CITY OPERA: 'BOH EME' CAST CHANGES | False | By Tim Page | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/long-island-journal-103431.html | LONG ISLAND JOURNAL | False | | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/lirr-shifts-trains-to-meet-rush-hour-rise.html | L.I.R.R. SHIFTS TRAINS TO MEET RUSH-HOUR RISE | False | By John T. McQuiston | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/inmates-virginia-stab-2-hold-7-hostages-boydton-va-aug-4-upi-convicts.html | INMATES IN VIRGINIA STAB 2 AND HOLD 7 AS HOSTAGES BOYDTON, Va., Aug 4 (UPI) - Convicts at Mecklenburg Correctional Center stabbed two guards today, held six more guards and a prison employee hostage, took over a cell block and issued 14 demands to end "barbaric" prison treatment. | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/outdoors-friendly-games-of-combat.html | OUTDOORS; FRIENDLY GAMES OF COMBAT | False | By Nelson Bryant | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/c-correction-112919.html | Correction | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/major-news-sufferingthe-gaffesof-august.html | MAJOR NEWS; SufferingThe GaffesOf August | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/today-caution-first.html | TODAY, CAUTION FIRST | False | By Fred Branfman | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/new-life-in-sight-for-old-carousel.html | NEW LIFE IN SIGHT FOR OLD CAROUSEL | False | By Paul Bass | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/marathon-women-s-debut-becomes-a-highlight.html | MARATHON; WOMEN'S DEBUT BECOMES A HIGHLIGHT | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/two-us-embassies-share-beirut-duty.html | TWO U.S. EMBASSIES SHARE BEIRUT DUTY | False | By John Kifner | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/follow-up-on-the-news-male-haven.html | FOLLOW-UP ON THE NEWS ; Male Haven | False | By Richard Haitch | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/meredith-j-mcroberts-marries-frank-j-olt-jr.html | Meredith J. McRoberts Marries Frank J. Olt Jr. | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/field-hockey-us-women-victorious.html | FIELD HOCKEY; U.S. Women Victorious | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/ski-bowl-becoming-a-cultural-center.html | SKI BOWL BECOMING A CULTURAL CENTER | False | By Barbara Delatiner | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/handball-iceland-downs-japan.html | HANDBALL ; Iceland Downs Japan | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/swimming-3-us-golds-lift-final-total-to-21.html | SWIMMING; 3 U.S. GOLDS LIFT FINAL TOTAL TO 21 | False | By Frank Litsky | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/standing-up-for-the-fallen.html | STANDING UP FOR THE FALLEN | False | By Edward Hirsch | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/miss-vogelbach-wed-to-an-artist.html | Miss Vogelbach Wed to an Artist | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/20-are-killed-in-peru-as-rebels-raid-church.html | 20 Are Killed in Peru As Rebels Raid Church | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-rabbi-is-chaplain-at-yale-112957.html | Rabbi Is Chaplain At Yale | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/mets-overcome-pirates-by-4-3.html | METS OVERCOME PIRATES BY 4-3 | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/major-news-vienna-mayhave-to-wait.html | MAJOR NEWS ; Vienna MayHave to Wait | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/democrats-foreign-policies-veer-away-from-past-line.html | DEMOCRATS' FOREIGN POLICIES VEER AWAY FROM PAST LINE | False | By Hedrick Smith, Special To the New York Times | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/a-visit-to-hiroshima-and-the-peace-musuem.html | A VISIT TO HIROSHIMA AND THE PEACE MUSUEM | False | By Leonora Arye | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/fencing-american-in-sabre-finals.html | FENCING ; ; American in Sabre Finals | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/mopeds-baffle-island-visitors.html | MOPEDS BAFFLE ISLAND VISITORS | False | By Diane Ketcham | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/after-decade-nixon-is-gaining-favor.html | AFTER DECADE, NIXON IS GAINING FAVOR | False | By John Herbers | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/nancy-siedlarz-wed-to-robert-bruechert.html | Nancy Siedlarz Wed To Robert Bruechert | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/lead-industry-digs-in-its-heels-on-gas-additives.html | LEAD INDUSTRY DIGS IN ITS HEELS ON GAS ADDITIVES | False | By Kenneth B. Noble | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/l-right-notes-112928.html | RIGHT NOTES | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/funk-hendryx-and-band.html | FUNK: HENDRYX AND BAND | False | By the Youth-Obsessed Standards of Pop Culture, Nona Hendryx Is A Late- Bloomer. | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/papermakings-diverse-following.html | PAPERMAKING'S DIVERSE FOLLOWING | False | By Ann B. Silverman | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-counseling-for-cancer-patients-113005.html | Counseling For Cancer Patients | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/no-headline-111238.html | No Headline | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/county-seeks-new-ways-to-promote-its-highlights.html | COUNTY SEEKS NEW WAYS TO PROMOTE ITS HIGHLIGHTS | False | By Tom Callahan | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/dining-out-pretty-place-in-lakeville.html | DINING OUT; PRETTY PLACE IN LAKEVILLE | False | By Patricia Brooks | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/games-security-guards-complain-of-pay-delays.html | Games' Security Guards Complain of Pay Delays | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/l-mailbox-seeing-an-athlete-past-her-gender-113017.html | MAILBOX; Seeing an Athlete Past Her Gender | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/catherine-m-mueller-weds-d-c-boyer-jr.html | Catherine M. Mueller Weds D. C. Boyer Jr. | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/man-slain-at-reception.html | Man Slain at Reception | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/beetoven-belongs-to-everyone.html | BEETOVEN BELONGS TO EVERYONE | False | By Roger Calip | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/no-headline-111049.html | No Headline | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/l-putting-the-emphasis-on-science-in-schools-112906.html | Putting the Emphasis On Science in Schools | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/uncanny-states-of-east-and-west.html | UNCANNY STATES OF EAST AND WEST | False | By Erica Jong | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/music-an-unfinished-rachmaninoffopera-comes-alive-at-last.html | MUSIC; AN UNFINISHED RACHMANINOFFOPERA COMES ALIVE AT LAST | False | By Will Crutchfield | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/sally-thacher-weds-dr-s-f-hussain.html | Sally Thacher Weds Dr. S. F. Hussain | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/arts/chess-mistaking-equality-for-advantage.html | CHESS; MISTAKING EQUALITY FOR ADVANTAGE | False | By Robert Byrne | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/theater/theater-a-tempest-that-brings-us-a-foreign-flair.html | THEATER; A 'TEMPEST' THAT BRINGS US A FOREIGN FLAIR | False | By Benedict Nightingale | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/c-correction-112838.html | CORRECTION | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/sports/giants-savoring-the-first-plateau.html | GIANTS SAVORING THE FIRST PLATEAU | False | By Craig Wolff | 1984-08-08 | TX 1-426856 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/state-to-offer-plan-for-the-retarded.html | STATE TO OFFER PLAN FOR THE RETARDED | False | By Robert A. Hamilton | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/publishers-wrestle-with-inaccuracies.html | PUBLISHERS WRESTLE WITH INACCURACIES | False | By Edwin McDowell | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/bar-condemns-arraignment-delays-in-manhattan.html | BAR CONDEMNS ARRAIGNMENT DELAYS IN MANHATTAN | False | By Philip Shenon | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/style/edith-barton-sheerin-wed-to-robert-rush-patterson.html | Edith Barton Sheerin Wed To Robert Rush Patterson | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/the-grand-old-man-when-young.html | THE GRAND OLD MAN WHEN YOUNG | False | By Sheldon Rothblatt | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/hi-to-a-good-neighbor-policy.html | HI! TO A GOOD NEIGHBOR POLICY | False | By Phyllis Bernstein | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/in-short-111855.html | IN SHORT | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/rooms-with-a-view.html | ROOMS WITH A VIEW | False | By Paul Goldberger | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/world/american-vows-a-visit-to-ulster-despite-ban.html | American Vows a Visit To Ulster Despite Ban | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/the-nation-hardened-positions-on-the-mx.html | THE NATION; HARDENED POSITIONS ON THE MX | False | By Caroline Rand Herron and Michael Wright | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/vintners-bicker-on-wines-future.html | VINTNERS BICKER ON WINES' FUTURE | False | By Florence Fabricant | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/books/on-the-yankee-station.html | 'On the Yankee Station' | False | Reviewed by Bernard McCabe | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/major-news-hong-kong-s-future-clearer.html | MAJOR NEWS; Hong Kong'sFuture Clearer | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/us/us-official-quits-under-fire.html | U.S. OFFICIAL QUITS UNDER FIRE | False | AP | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/city-gets-larger-role-in-pact-to-keep-it-in-antidrug-group.html | CITY GETS LARGER ROLE IN PACT TO KEEP IT IN ANTIDRUG GROUP | False | By Leonard Buder | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/travel/where-shaker-simplicity-endures.html | WHERE SHAKER SIMPLICITY ENDURES | False | By Wilma Dykeman | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/politics-labor-aides-enlist-margiotta.html | POLITICS; LABOR AIDES ENLIST MARGIOTTA | False | By Frank Lynn | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/quotation-of-the-day-112837.html | Quotation of the Day | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/antiques-a-special-collection-of-silver.html | ANTIQUES; A SPECIAL COLLECTION OF SILVER | False | By Frances Phipps | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/weekinreview/headliners-112892.html | HEADLINERS | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/long-islander-an-early-dropout-sets-us-goals.html | LONG ISLANDER; AN EARLY DROPOUT SETS U.S. GOALS | False | By Lawrence Van Gelder | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/opinion/topics-good-and-bad-sports-discounted-gold.html | Topics ; Good and Bad Sports ; Discounted Gold | False | | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/national-dance-hall-of-fame-is-planned-for-saratoga-park.html | NATIONAL DANCE HALL OF FAME IS PLANNED FOR SARATOGA PARK | False | By Harold Faber | 1984-08-08 | TX 1-426856 |
| 1984-08-05 | 1984-08-05 | https://www.nytimes.com/1984/08/05/nyregion/home-clinic-how-to-fix-a-door-that-won-t-stay-open-or-closed.html | HOME CLINIC; HOW TO FIX A DOOR THAT WON'T STAY OPEN OR CLOSED | False | By Bernard Gladstone | 1984-08-08 | TX 1-426856 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/caci-groups-of-companies-reports-earnings-for-year-to-june-30.html | CACI GROUPS OF COMPANIES reports earnings for Year to June 30 | False | | 1984-08-07 | TX 1-405974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/diving-chinese-woman-leads.html | DIVING ; ; Chinese Woman Leads | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/dividend-meetings-113359.html | Dividend Meetings | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/settlement-between-ibm-common-market-assessed-few-dividends-are-seen-for.html | SETTLEMENT BETWEEN I.B.M. AND COMMON MARKET ASSESSED; FEW DIVIDENDS ARE SEEN FOR JAPANESE COMPETITORS | False | By Andrew Pollack | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/seal-fleet-inc-reports-earnings-for-qtr-to-june-30.html | SEAL FLEET INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/business-people-head-of-warnaco-unit-moves-to-general-mills.html | BUSINESS PEOPLE; HEAD OF WARNACO UNIT MOVES TO GENERAL MILLS | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/modern-dance-arrives-in-saratoga-springs.html | MODERN DANCE ARRIVES IN SARATOGA SPRINGS | False | By Jennifer Dunning | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/city-s-transit-agency-gets-a-federal-grant.html | CITY'S TRANSIT AGENCY GETS A FEDERAL GRANT | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/l-letter-on-pest-control-114689.html | LETTER: ON PEST CONTROL | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/mary-seybold-is-wed-to-dr-jeffrey-kasher.html | Mary Seybold Is Wed To Dr. Jeffrey Kasher | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/l-how-guatemalan-rightists-won-an-edge-109344.html | HOW GUATEMALAN RIGHTISTS WON AN EDGE | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/forcing-battle-on-the-budget-process.html | FORCING BATTLE ON THE BUDGET PROCESS | False | By Jonathan Fuerbringer | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/pratt-read-corp-reports-earnings-for-qtr-to-june-30.html | PRATT-READ CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/city-opera-carmen-new-version-set-in-1936.html | CITY OPERA: 'CARMEN,' NEW VERSION SET IN 1936 | False | By Donal Henahan | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/aides-of-lisbon-s-ex-colonies-in-africa-review-cooperation.html | Aides of Lisbon's Ex-Colonies In Africa Review Cooperation | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/business-people-hutton-broker-enjoys-exciting-first-week.html | BUSINESS PEOPLE; Hutton Broker Enjoys Exciting First Week | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/overscheduling-by-many-airlines-assailed-as-a-key-cause-of-delays.html | OVERSCHEDULING BY MANY AIRLINES ASSAILED AS A KEY CAUSE OF DELAYS | False | By Richard Witkin | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/iran-says-it-is-halting-attacks-on-gulf-ships.html | Iran Says It Is Halting Attacks on Gulf Ships | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/lawmakers-urge-reagan-to-delay-shipment-of-plutonium-to-japan.html | LAWMAKERS URGE REAGAN TO DELAY SHIPMENT OF PLUTONIUM TO JAPAN | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/eastwood-wins-by-2.html | Eastwood Wins by 2 | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/dr-allen-feldman-marries-nancy-susan-getnick.html | Dr. Allen Feldman Marries Nancy Susan Getnick | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/a-murderer-escapes-from-camp-in-jersey.html | A MURDERER ESCAPES FROM CAMP IN JERSEY | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/afghanistan-rebels-release-a-captured-japanese-envoy.html | Afghanistan Rebels Release A Captured Japanese Envoy | False | AP | 1984-08-07 | TX 1-405974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/relationships-breaking-bad-news-to-a-child.html | RELATIONSHIPS; BREAKING BAD NEWS TO A CHILD | False | By Olive Evans | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/economic-calendar.html | Economic Calendar | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/new-york-day-by-day-114255.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/new-york-day-by-day-114623.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/around-the-nation-minnesotan-is-seized-in-wedding-killing.html | AROUND THE NATION; Minnesotan Is Seized In Wedding Killing | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/conrail-bidders-reportedly-cut-to-2.html | CONRAIL BIDDERS REPORTEDLY CUT TO 2 | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/israeli-president-designates-peres-to-form-cabinet.html | ISRAELI PRESIDENT DESIGNATES PERES TO FORM CABINET | False | By James Feron, Special To the New York Times | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/dance-sarah-brumgart-at-merce-cunningham-studio.html | DANCE: SARAH BRUMGART AT MERCE CUNNINGHAM STUDIO | False | By Jennifer Dunning | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/swede-loses-silver-for-using-steroids.html | Swede Loses Silver For Using Steroids | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/swanton-corp-reports-earnings-for-qtr-to-july-31.html | SWANTON CORP reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/call-for-utility-resignations.html | Call for Utility Resignations | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/gail-friedman-is-married.html | Gail Friedman Is Married | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/no-headline-114633.html | No Headline | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/telecredit-inc-reports-earnings-for-qtr-to-july-31.html | TELECREDIT INC reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/ferraro-says-reagan-would-raises-taxes-in-a-second-term.html | FERRARO SAYS REAGAN WOULD RAISES TAXES IN A SECOND TERM | False | By Jane Perlez | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/li-hospital-strikers-vote-accord.html | L.I. HOSPITAL STRIKERS VOTE ACCORD | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/jim-dandy-is-won-by-carr-de-naskra.html | JIM DANDY IS WON BY CARR DE NASKRA | False | By Steven Crist | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/the-worth-of-hong-kong.html | The Worth of Hong Kong | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/bush-asserts-mondale-failed-as-leader-in-the-lance-affair.html | BUSH ASSERTS MONDALE FAILED AS LEADER IN THE LANCE AFFAIR | False | By Gerald M. Boyd | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/advertising-bally-s-picks-ogilvy.html | ADVERTISING; Bally's Picks Ogilvy | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/advertising-saatchi-s-us-unit-makes-staff-changes.html | ADVERTISING; Saatchi's U.S. Unit Makes Staff Changes | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/elderly-find-solace-and-savings-as-they-share-homes-and-lives.html | ELDERLY FIND SOLACE AND SAVINGS AS THEY SHARE HOMES AND LIVES | False | By Esther B. Fein, Special To the New York Times | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/grace-assails-congress-as-clowns-on-deficit.html | Grace Assails Congress As 'Clowns' on Deficit | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/sci-systems-inc-reports-earnings-for-qtr-to-june-30.html | SCI SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/the-talk-of-nairobi-a-slogan-for-kenya-s-taxis-see-you-in-heaven.html | THE TALK OF NAIROBI; A SLOGAN FOR KENYA'S TAXIS: 'SEE YOU IN HEAVEN' | False | By Alan Cowell | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/sports-world-specials-say-it-with-flowers-bursting-with-festive-federalism.html | SPORTS WORLD SPECIALS; ; Say It With Flowers Bursting with "festive federalism" colors of orange, purple and vermillion, Los Angeles' city flower, the Bird of Paradise, was a natural choice for the more than 1,300 bouquets presented to most of the Olympic medal winners. | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/joan-chasan-married-to-zeb-d-alford.html | Joan Chasan Married to Zeb D. Alford | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/davis-water-waste-indusries-inc-reports-earnings-for-qtr-to-july-31.html | DAVIS WATER & WASTE INDUSRIES INC reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/60-second-debate-will-a-tax.html | 60-Second Debate; Will a tax | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/miss-kohn-wed-to-l-j-wurzel.html | Miss Kohn Wed To L. J. Wurzel | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/l-inside-traders-with-billions-at-stake-109340.html | 'INSIDE TRADERS' WITH BILLIONS AT STAKE | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/anne-fanning-and-douglas-haigh-reiniger-marry.html | Anne Fanning and Douglas Haigh Reiniger Marry | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/music-elly-ameling-at-caramoor.html | MUSIC: ELLY AMELING AT CARAMOOR | False | By Tim Page | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/washington-watch-at-t-gets-union-help.html | WASHINGTON WATCH; A.T.&T. Gets Union Help | False | By Peter T. Kilborn | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/washington-watch-mondale-seeks-an-economist.html | WASHINGTON WATCH; Mondale Seeks an Economist | False | By Peter T. Kilborn | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/zahringer-takes-met-amateur-crown.html | ZAHRINGER TAKES MET AMATEUR CROWN | False | By John Radosta | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/l-high-tech-the-massachusetts-advantage-109345.html | HIGH-TECH: THE MASSACHUSETTS ADVANTAGE | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/miss-rottmund-wed-to-allan-l-pashcow.html | Miss Rottmund Wed To Allan L. Pashcow | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/sports-world-specials-knight-sweet-knight.html | SPORTS WORLD SPECIALS; ; Knight, Sweet Knight | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/redskins-overlook-draftee.html | REDSKINS' OVERLOOK DRAFTEE | False | By Michael Janofsky | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/abuse-case-prompts-review-of-hiring-at-day-care-centers.html | ABUSE CASE PROMPTS REVIEW OF HIRING AT DAY-CARE CENTERS | False | By Robert D. McFadden | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/amrep-corp-reports-earnings-for-qtr-to-july-31.html | AMREP CORP reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/l-new-york-s-invitation-to-sales-tax-evasion-109383.html | NEW YORK'S INVITATION TO SALES TAX EVASION | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/suit-demands-utilities-cease-use-of-payments-for-charities.html | SUIT DEMANDS UTILITIES CEASE USE OF PAYMENTS FOR CHARITIES | False | By Arnold H. Lubasch | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/watching-price-earnings-ratios.html | Watching Price/Earnings Ratios | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/basketball-us-women-rout-canada.html | BASKETBALL ; ; U.S. Women Rout Canada | False | AP | 1984-08-07 | TX 1-405974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/service-corp-international-reports-earnings-for-qtr-to-july-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/essay-israel-on-tisha-b-av.html | ESSAY; ISRAEL ON TISHA B'AV | False | By William Safire | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-july-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/computer-automation-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/nova-scotia-dam-s-effect-on-coast-ecology-feared.html | NOVA SCOTIA DAM'S EFFECT ON COAST ECOLOGY FEARED | False | By Fox Butterfield | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/sports-world-specials-big-ticket-bicycle.html | SPORTS WORLD SPECIALS; BIG-TICKET BICYCLE | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/first-gasps-then-cheers.html | FIRST GASPS, THEN CHEERS | False | By George Vecsey | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/l-overstated-gains-in-the-war-on-health-costs-109362.html | OVERSTATED GAINS IN THE WAR ON HEALTH COSTS | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/are-happy-days-of-82-back.html | ARE HAPPY DAYS OF '82 BACK? | False | By Fred R. Bleakley | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/armel-inc-reports-earnings-for-qtr-to-july-31.html | ARMEL INC reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/a-respite-for-families-of-disabled-children.html | A RESPITE FOR FAMILIES OF DISABLED CHILDREN | False | By Nadine Brozan | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/shaer-shoe-corp-reports-earnings-for-qtr-to-july-31.html | SHAER SHOE CORP reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/quarterly-roundup-of-sales-and-earnings-of-274-companies.html | QUARTERLY ROUNDUP OF SALES AND EARNINGS OF 274 COMPANIES | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/fugitive-is-killed-in-gun-battle.html | FUGITIVE IS KILLED IN GUN BATTLE | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/americans-ruffle-japan-s-pastime.html | AMERICANS RUFFLE JAPAN'S PASTIME | False | By Clyde Haberman | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/a-turnaround-for-decker.html | A Turnaround for Decker | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/outdoors-montana-s-surprises.html | OUTDOORS; MONTANA'S SURPRISES | False | By Adam Clymer | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/first-women-s-olympic-marathon-to-benoit.html | FIRST WOMEN'S OLYMPIC MARATHON TO BENOIT | False | By Malcolm Moran, Special To the New York Times | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/no-headline-113467.html | No Headline | False | By Alan Truscott | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-june-30.html | LAND OF LINCOLN SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/washington-watch-wine-bill-s-prospects-improve.html | WASHINGTON WATCH; Wine Bill's Prospects Improve | False | By Peter T. Kilborn | 1984-08-07 | TX 1-405974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/arrow-automotive-industries-reports-earnings-for-qtr-to-june-30.html | ARROW AUTOMOTIVE INDURIES reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/campbell-soup-company-reports-earnings-for-qtr-to-july-29.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to July 29 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/obituaries/donald-j-grant.html | DONALD J. GRANT | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/llc-corp-reports-earnings-for-qtr-to-june-30.html | LLC CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/reporter-s-notebook-for-dallas-a-growing-cultural-identity-crisis.html | REPORTER'S NOTEBOOK: FOR DALLAS, A GROWING CULTURAL IDENTITY CRISIS | False | By Samuel G. Freedman | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/new-york-day-by-day-114624.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/berkshire-gas-co-reports-earnings-for-qtr-to-june-30.html | BERKSHIRE GAS CO reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/let-stock-crime-fit-the-punishment.html | Let Stock Crime Fit the Punishment | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/the-region-musto-to-begin-federal-sentence.html | THE REGION ; ; Musto to Begin Federal Sentence | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/short-term-rates-called-credit-key.html | SHORT-TERM RATES CALLED CREDIT KEY | False | By Michael Quint | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shephard | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/powell-industries-inc-reports-earnings-for-qtr-to-july-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/sun-devotees-join-workers-on-oily-shore.html | SUN DEVOTEES JOIN WORKERS ON OILY SHORE | False | By Wayne King | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/no-headline-114437.html | No Headline | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/yanks-take-no-8-with-a-one-hitter.html | Yanks Take No. 8 With a One-Hitter | False | By Kevin Dupont | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/hiroshima-monument-to-hope.html | HIROSHIMA, MONUMENT TO HOPE | False | By Robert Karl Manoff | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/he-s-hurdled-into-history.html | HE'S HURDLED INTO HISTORY | False | By Dave Anderson | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/business-digest-114346.html | BUSINESS DIGEST | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/miller-wins-by-2.html | Miller Wins by 2 | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/shannon-first-american-boxer-to-lose.html | SHANNON FIRST AMERICAN BOXER TO LOSE | False | By Peter Alfano | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/news-summary-monday-august-6-1984-international.html | NEWS SUMMARY; MONDAY, AUGUST 6, 1984 International | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/movies/trevor-nunn-to-direct-film-on-lady-jane-grey.html | TREVOR NUNN TO DIRECT FILM ON LADY JANE GREY | False | By Aljean Harmetz | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/burger-assails-lawyers-ads-and-contingent-fees.html | BURGER ASSAILS LAWYERS' ADS AND CONTINGENT FEES | False | By David Margolick | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/peruvian-dubious-of-halting-rebels.html | PERUVIAN DUBIOUS OF HALTING REBELS | False | By Marlise Simons, Special To the New York Times | 1984-08-07 | TX 1-405974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/advertising-modern-talking-picture-will-publish-magazine.html | ADVERTISING; Modern Talking Picture Will Publish Magazine | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/valtek-inc-reports-earnings-for-qtr-to-july-31.html | VALTEK INC reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/radice-corp-reports-earnings-for-qtr-to-june-30.html | RADICE CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/purchasers-cite-lag-in-growth.html | PURCHASERS CITE LAG IN GROWTH | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/gymnastics-szabo-of-rumania-earns-3-golds.html | GYMNASTICS; SZABO OF RUMANIA EARNS 3 GOLDS | False | By Lawrie Mifflin | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/jets-experiencing-a-sense-of-urgency.html | JETS EXPERIENCING A SENSE OF URGENCY | False | By Gerald Eskenazi | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/concert-vintage-alice-at-mountains-festival.html | CONCERT: 'VINTAGE ALICE AT MOUNTAINS FESTIVAL | False | By Will Crutchfield | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/briefing-dispute-on-party-funds.html | BRIEFING; Dispute on Party Funds | False | By William E. Farrell and Warren Weaver Jr. | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/royal-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/bowne-co-inc-reports-earnings-for-qtr-to-july-31.html | BOWNE & CO INC reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/sally-brickell-is-married-to-a-veterinary-student.html | Sally Brickell Is Married To a Veterinary Student | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/italian-prices-up-in-july.html | Italian Prices Up in July | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/weight-lifting-rumanian-sets-3-records.html | WEIGHT LIFTING ; ; Rumanian Sets 3 Records | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/music-berlioz-opera-at-tangelwood.html | MUSIC: BERLIOZ OPERA AT TANGELWOOD | False | By John Rockwell | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/new-york-day-by-day-114625.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/circus-circus-enterprises-reports-earnings-for-qtr-to-july-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/black-church-is-reclaiming-social-gospel.html | BLACK CHURCH IS RECLAIMING SOCIAL GOSPEL | False | By Ari L. Goldman | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/advertising-publisher-seeks-rich-readership.html | Advertising; Publisher Seeks Rich Readership | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/economists-see-big-budget-gap-whoever-wins.html | ECONOMISTS SEE BIG BUDGET GAP, WHOEVER WINS | False | By Peter T. Kilborn, Special To the New York Times | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/briefing-hiroshima-anniversary.html | BRIEFING; Hiroshima Anniversary | False | By William E. Farrell and Warren Weaver Jr. | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/samuels-to-see-chinaglia.html | Samuels to See Chinaglia | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/elizabeth-n-billington-wed-to-donald-b-fox.html | Elizabeth N. Billington Wed to Donald H. Fox | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/a-freed-pole-urges-solidarity-meeting.html | A FREED POLE URGES SOLIDARITY MEETING | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/flag-owner-still-mystery.html | Flag Owner Still Mystery | False | | 1984-08-07 | TX 1-405974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/man-in-the-news-israeli-model-of-endurance-shimon-peres.html | MAN IN THE NEWS; ISRAELI MODEL OF ENDURANCE: SHIMON PERES | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/track-moses-ashford-join-gold-medal-list-us-1-2-hurdles-women-s-100.html | TRACK; MOSES AND ASHFORD JOIN THE GOLD MEDAL LIST; U.S. 1-2 IN HURDLES AND WOMEN'S 100 | False | By Frank Litsky | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/pollution-research-control-reports-earnings-for-year-to-june-30.html | POLLUTION RESEARCH & CONROL reports earnings for Year to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/music-strauss-s-intermezzo-at-santa-fe-opera.html | MUSIC: STRAUSS'S 'INTERMEZZO' AT SANTA FE OPERA | False | By Bernard Holland | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/executive-changes-113138.html | EXECUTIVE CHANGES | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/anadite-inc-reports-earnings-for-qtr-to-july-31.html | ANADITE INC reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/tv-review-summerfare-offered-from-waterloo-village.html | TV REVIEW; 'SUMMERFARE' OFFERED FROM WATERLOO VILLAGE | False | By Will Crutchfield | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/sports-world-specials-gwynn-gamble-after-chris-gwynn-member-united-states.html | SPORTS WORLD SPECIALS ; ; The Gwynn Gamble After Chris Gwynn, a member of the United States Olympic baseball team, had 30 percent of his knee cartilage removed last month, he didn't think he had "a chance" to play in the Olympic demonstration games at Dodger Stadium. | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/us-rewards-for-poland-but-what-of-warsaw-s-debt.html | U.S. REWARDS FOR POLAND BUT...; WHAT OF WARSAWS DEBT? | False | By Lee H. Hamilton | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/advertising-sales-at-428-million.html | Advertising Sales At $428 Million | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/chill-in-bloc-soviet-chides-germans.html | CHILL IN BLOC: SOVIET CHIDES GERMANS | False | By Serge Schmemann | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/american-league-tigers-lose-2-to-royals-lead-cut-to-8.html | AMERICAN LEAGUE; TIGERS LOSE 2 TO ROYALS; LEAD CUT TO 8 | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/eil-instruments-inc-reports-earnings-for-qtr-to-july-31.html | E.I.L. INSTRUMENTS INC reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/virginia-prison-uprising-ends-with-release-of-last-hostages.html | VIRGINIA PRISON UPRISING ENDS WITH RELEASE OF LAST HOSTAGES | False | By Ben A. Franklin | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/briefing-muffled-controversy.html | BRIEFING; Muffled Controversy | False | By William E. Farrell and Warren Weaver Jr. | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/defense-to-present-case-in-retrial-of-federal-judge-on-tax-charges.html | DEFENSE TO PRESENT CASE IN RETRIAL OF FEDERAL JUDGE ON TAX CHARGES | False | By Wallace Turner | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/lou-piniella-day-he-salutes-fans.html | LOU PINIELLA DAY: HE SALUTES FANS | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/supreme-court-church-state-issue-to-be-sharpened.html | SUPREME COURT; CHURCH-STATE ISSUE TO BE SHARPENED | False | By Linda Greenhouse | 1984-08-07 | TX 1-405974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/german-trade-deficit.html | German Trade Deficit | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/hazy-recollections-of-the-final-steps.html | Hazy Recollections Of the Final Steps | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/campaign-notes-jackson-is-still-in-debt-his-campaign-reports.html | CAMPAIGN NOTES; Jackson Is Still in Debt, His Campaign Reports | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/swimming-different-results-with-soviet-bloc.html | SWIMMING; DIFFERENT RESULTS WITH SOVIET BLOC | False | By Frank Litsky | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/field-hockey-britain-goes-to-semifinals.html | FIELD HOCKEY ; ; Britain Goes to Semifinals | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/futures-options-young-markets-play-key-role.html | Futures/Options; Young Markets Play Key Role | False | By H. J. Maidenberg | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/mets-win-in-10-on-foster-s-hit.html | METS WIN IN 10 ON FOSTER'S HIT | False | By Joseph Durso | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/grsat-pizza-caper-in-fire-i-village-revives-debate-on-litter-ordinance.html | 'GRSAT PIZZA CAPER' IN FIRE I. VILLAGE REVIVES DEBATE ON LITTER ORDINANCE | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/realty-income-trust-reports-earnings-for-qtr-to-july-31.html | REALTY INCOME TRUST reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/italy-wins-cycling-us-takes-bronze.html | Italy Wins Cycling, U.S. Takes Bronze | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/sponsoring-of-games-appears-to-be-successful.html | SPONSORING OF GAMES APPEARS TO BE SUCCESSFUL | False | By Robert Lindsey | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/washington-watch-papers-sought-on-continental.html | Washington Watch; Papers Sought On Continental | False | By Peter T. Kilborn | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/rh-one-siltec-subsidiary.html | Rh^one-Siltec Subsidiary | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/briefs-debt-rating.html | BRIEFS; Debt Rating | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/first-federal-savings-loan-of-austin-reports-earnings-for-year-to-june30.html | FIRST FEDERAL SAVINGS & LOAN OF AUSTIN reports earnings for Year to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/kriek-finds-his-serve-and-takes-final.html | KRIEK FINDS HIS SERVE AND TAKES FINAL | False | By Roy S. Johnson | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/bill-cosby-begins-taping-nbc-series.html | BILL COSBY BEGINS TAPING NBC SERIES | False | By Leslie Bennetts | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/politicians-and-religion-discussion-signals-shift.html | POLITICIANS AND RELIGION: DISCUSSION SIGNALS SHIFT | False | By Michael Oreskes | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/big-banks-worried-by-an-fdic-plan.html | BIG BANKS WORRIED BY AN F.D.I.C. PLAN | False | By Robert A. Bennett | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/business-people-revamping-brings-merrill-lynch-shifts.html | BUSINESS PEOPLE ; Revamping Brings Merrill Lynch Shifts | False | By Kenneth N. Gilpin | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/soccer-italy-shuts-out-chile-1-0.html | SOCCER ; ; Italy Shuts Out Chile, 1-0 | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/the-calendar.html | The Calendar | False | By Barbara Gamarekian | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/no-headline-113293.html | No Headline | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/mini-bravettes-come-home-without-title-but-satisfied.html | MINI-BRAVETTES COME HOME WITHOUT TITLE, BUT SATISFIED | False | By James Brooke | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/nyregion/even-outside-jackson-is-main-event.html | EVEN OUTSIDE, JACKSON IS MAIN EVENT | False | By William R. Greer | 1984-08-07 | TX 1-405974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/southern-journal-of-busing-secession-and-fables.html | SOUTHERN JOURNAL; OF BUSING, SECESSION AND FABLES | False | By William E. Schmidt | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/chyron-corp-reports-earnings-for-qtr-to-june-30.html | CHYRON CORP reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/cost-of-britain-s-coal-strike.html | COST OF BRITAIN'S COAL STRIKE | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/urs-corp-reports-earnings-for-qtr-to-july-31.html | URS CORP reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/epa-puts-pollution-control-at-526-billion.html | E.P.A. PUTS POLLUTION CONTROL AT $526 BILLION | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/arts/no-headline-113099.html | No Headline | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/treasury-issues-dominate-schedule.html | TREASURY ISSUES DOMINATE SCHEDULE | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/mondale-likens-federal-deficits-to-a-trapdoor-under-economy.html | MONDALE LIKENS FEDERAL DEFICITS TO A 'TRAPDOOR' UNDER ECONOMY | False | By Bernard Weinraub | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/penn-traffic-co-reports-earnings-for-qtr-to-july-28.html | PENN TRAFFIC CO reports earnings for Qtr to July 28 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/widcom-inc-reports-earnings-for-qtr-to-june-30.html | WIDCOM INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/fared-robot-systems-inc-reports-earnings-for-qtr-to-june-30.html | FARED ROBOT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/for-tourists-a-city-shines-in-darkness.html | FOR TOURISTS, A CITY SHINES IN DARKNESS | False | By Alison Leigh Cowan | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/obituaries/richard-burton-58-is-dead-rakish-stage-and-screen-star.html | RICHARD BURTON, 58, IS DEAD; RAKISH STAGE AND SCREEN STAR | False | By Maureen Dowd | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/workers-bid-for-brass-plant.html | WORKERS BID FOR BRASS PLANT | False | By Thomas J. Lueck | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/style/volunteer-s-goal-buy-bronx.html | VOLUNTEER'S GOAL: 'BUY BRONX' | False | By Judy Klemesrud | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-june-30.html | HAWKINS CHEMICAL INC reports earnings for Qtr to June 30 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/us-rewards-for-poland-but-and-that-weak-amnesty.html | U.S. REWARDS FOR POLAND, BUT...; AND THAT WEAK AMNESTY? | False | By Ewa Brantley | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/profit-rise-slowed-in-2d-quarter.html | PROFIT RISE SLOWED IN 2D QUARTER | False | By James Sterngold | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/alexander-s-names-suitors-alexander-s-inc-the-new.html | Alexander's Names Suitors Alexander's Inc., the New | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/washington-talk-burford-out-of-lineup.html | WASHINGTON TALK; Burford Out of Lineup | False | William E. Farrell and Warren Weaver Jr. | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/under-the-human-volcano.html | Under the Human Volcano | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/gearhart-industries-inc-reports-earnings-for-qtr-to-july-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/opinion/l-save-our-banks-through-clever-deregulation-109347.html | SAVE OUR BANKS THROUGH 'CLEVER DEREGULATION' | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/books/books-of-the-times-113055.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/us/around-the-nation-us-calls-bank-robbers-unsophisticated-thieves.html | AROUND THE NATION; U.S. Calls Bank Robbers Unsophisticated Thieves | False | AP | 1984-08-07 | TX 1-405974 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/li-towers-above-all-the-competition.html | LI TOWERS ABOVE ALL THE COMPETITION | False | By Lawrie Mifflin | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/robinson-dismissed-as-giants-manager.html | ROBINSON DISMISSED AS GIANTS' MANAGER | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/mercantile-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | MERCANTILE BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/market-place-rally-displays-sheer-force.html | Market Place; Rally Displays Sheer Force | False | By Vartan G. Vartan | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/population-parley-to-open-in-mexico-today.html | POPULATION PARLEY TO OPEN IN MEXICO TODAY | False | By Richard J. Meislin | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/settlement-between-ibm-common-market-assessed-fear-long-court-battle-led-parties.html | SETTLEMENT BETWEEN I.B.M. AND COMMON MARKET ASSESSED; FEAR OF A LONG COURT BATTLE LED PARTIES TO COMPROMISE | False | By Paul Lewis | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/world/text-of-acceptance-speech-given-by-peres.html | TEXT OF ACCEPTANCE SPEECH GIVEN BY PERES | False | AP | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/business/corporate-phone-lists-to-be-auctioned-by-mail.html | CORPORATE PHONE LISTS TO BE AUCTIONED BY MAIL | False | By Lee A. Daniels | 1984-08-07 | TX 1-405974 |
| 1984-08-06 | 1984-08-06 | https://www.nytimes.com/1984/08/06/sports/rowing-finn-captures-3d-gold-in-single-sculling.html | ROWING; ; Finn Captures 3d Gold in Single Sculling | False | By Thomas C. Hayes | 1984-08-07 | TX 1-405974 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/guardian-development-corp-reports-earnings-for-qtr-to-march-31.html | GUARDIAN DEVELOPMENT CORP reports earnings for Qtr to March 31 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/magnet-bank-reports-earnings-for-qtr-to-june-30.html | MAGNET BANK reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/sports-people-tribute-to-niekro.html | SPORTS PEOPLE; ; Tribute to Niekro | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/chicago-area-judge-is-acquitted-in-operation-greylord-trial.html | CHICAGO AREA JUDGE IS ACQUITTED IN 'OPERATION GREYLORD' TRIAL | False | By E. | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/msr-exploration-ltd-reports-earnings-for-qtr-to-june-30.html | MSR EXPLORATION LTD reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/business-and-the-law-faster-settling-of-mass-claims.html | BUSINESS AND THE LAW; FASTER SETTLING OF MASS CLAIMS | False | By Tamar Lewin | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/state-speeding-horse-breeding-with-cash-plan.html | STATE SPEEDING HORSE BREEDING WITH CASH PLAN | False | By Lindsey Gruson, Special To the New York Times | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/bruno-s-inc-reports-earnings-for-qtr-to-june-30.html | BRUNO'S INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/astrex-inc-reports-earnings-for-qtr-to-june-30.html | ASTREX INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/scouting-the-games.html | SCOUTING THE GAMES; | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/bonn-defends-ties-to-east-says-they-help-ease-strains.html | BONN DEFENDS TIES TO EAST; SAYS THEY HELP EASE STRAINS | False | By John Tagliabue | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/c-correction-117070.html | CORRECTION | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/the-region-man-shot-on-i-95-pronounced-dead.html | THE REGION; Man Shot on I-95 Pronounced Dead | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/hodgson-houses-inc-reports-earnings-for-qtr-to-june-30.html | HODGSON HOUSES INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/air-cargo-equipment-corp-reports-earnings-for-qtr-to-june-30.html | AIR CARGO EQUIPMENT CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/intricate-space-project-nears-liftoff.html | INTRICATE SPACE PROJECT NEARS LIFTOFF | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/the-city-broadway-parade-to-hail-olympians.html | THE CITY ; Broadway Parade To Hail Olympians | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/faa-plans-new-computers.html | F.A.A. Plans New Computers | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/us-sends-copters-to-help-remove-mines-in-red-sea.html | U.S. SENDS COPTERS TO HELP REMOVE MINES IN RED SEA | False | By Wayne Biddle, Special To the New York Times | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/labarge-inc-reports-earnings-for-qtr-to-june-30.html | LABARGE INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/us-begins-inspection-of-passenger-rail-lines.html | U.S. BEGINS INSPECTION OF PASSENGER RAIL LINES | False | By Irvin Molotsky | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/movies/most-of-cast-chosen-for-chorus-line-film.html | MOST OF CAST CHOSEN FOR 'CHORUS LINE FILM | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/no-headline-116085.html | No Headline | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/first-marathon-reports-earnings-for-qtr-to-june-30.html | FIRST MARATHON reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/l-bipartisan-assault-on-a-social-security-compact-115407.html | BIPARTISAN ASSAULT ON A SOCIAL SECURITY COMPACT | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/american-aggregates-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/style/notes-on-fashion.html | NOTES ON FASHION | False | By Bernadine Morris | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/fate-of-costly-colt-a-topic-at-sales.html | FATE OF COSTLY COLT A TOPIC AT SALES | False | By Steven Crist | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/north-fork-bancorp-reports-earnings-for-qtr-to-june-30.html | NORTH FORK BANCORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/white-hogeboom-duel-for-cowboy-job.html | WHITE, HOGEBOOM DUEL FOR COWBOY JOB | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/boole-babbage-reports-earnings-for-qtr-to-june-30.html | BOOLE & BABBAGE reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/pangea-petroleum-reports-earnings-for-qtr-to-june-30.html | PANGEA PETROLEUM reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/topics-hungers-a-one-man-show.html | TOPICS; Hungers; A One-Man Show | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/python-kills-baby-in-crib.html | Python Kills Baby in Crib | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/gooden-routed-and-mets-lose.html | GOODEN ROUTED AND METS LOSE | False | By Joseph Durso | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/finance-new-issues-sallie-mae-notes.html | FINANCE/NEW ISSUES; Sallie Mae Notes | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/around-the-nation-egg-throwing-causes-a-bus-walkout.html | AROUND THE NATION ; Egg-Throwing Causes a Bus Walkout | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/nystrom-wins-tennis-tourney.html | Nystrom Wins Tennis Tourney | False | AP | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/metallurgical-industries-arab-unions-of-reports-earnings-for-qtr-to-june-30.html | METALLURGICAL INDUSTRIES, ARAB UNIONS OF reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/dallas-federal-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | DALLAS FEDERAL SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/greatwest-hospitals-inc-reports-earnings-for-qtr-to-june-30.html | GREATWEST HOSPITALS INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/mr-steak-inc-reports-earnings-for-qtr-to-july-1.html | MR. STEAK INC reports earnings for Qtr to July 1 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/new-york-let-them-eat-boutiques.html | NEW YORK; LET THEM EAT BOUTIQUES | False | By Sydney H. Schanberg | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/senate-approves-pension-measure-to-benefit-women.html | SENATE APPROVES PENSION MEASURE TO BENEFIT WOMEN | False | By Jane Perlez, Special To the New York Times | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/vw-recalls.html | VW Recalls | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/briefing-115682.html | BRIEFING | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/frey-associates-reports-earnings-for-qtr-to-june-30.html | FREY ASSOCIATES reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/litigation-explosion-is-a-myth-american-bar-chief-tells-lawyers.html | 'LITIGATION EXPLOSION' IS A MYTH, AMERICAN BAR CHIEF TELLS LAWYERS | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/does-genius-or-technology-rule-science.html | DOES GENIUS OR TECHNOLOGY RULE SCIENCE? | False | By William J. Broad | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/mti-systems-reports-earnings-for-qtr-to-june-30.html | MTI SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/medicine-shoppe-international-reports-earnings-for-qtr-to-june-30.html | MEDICINE SHOPPE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/scouting-the-games-looking-to-88.html | SCOUTING THE GAMES; Looking to '88 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/science-watch-test-plane-weathers-storms-to-study-lightning-problem.html | SCIENCE WATCH; TEST PLANE WEATHERS STORMS TO STUDY LIGHTNING PROBLEM | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/l-health-care-rhetoric-that-happens-to-kill-people-115404.html | HEALTH CARE RHETORIC THAT 'HAPPENS TO KILL PEOPLE' | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/restaurant-systems-reports-earnings-for-12-wks-to-july-14.html | RESTAURANT SYSTEMS reports earnings for 12 wks to July 14 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/bsn-corp-reports-earnings-for-qtr-to-june-30.html | BSN CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/around-the-world-yugoslavia-accuses-6-of-antistate-activities.html | AROUND THE WORLD ; Yugoslavia Accuses 6 Of Antistate Activities | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/weight-lifting-west-german-ties-mark.html | WEIGHT LIFTING ; ; West German Ties Mark | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-june-30.html | NATURE'S BOUNTY INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/a-gallery-reborn.html | A GALLERY REBORN | False | By Charlotte Curtis | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/misl-approves-expansion-cosmos-accepted.html | M.I.S.L. Approves Expansion ; ; Cosmos Accepted | False | By Alex Yannis | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/rymer-co-reports-earnings-for-qtr-to-july-7.html | RYMER CO reports earnings for Qtr to July 7 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/new-data-find-asbestos-a-peril-in-home-at-job.html | NEW DATA FIND ASBESTOS A PERIL IN HOME, AT JOB | False | By Philip Shabecoff, Special To the New York Times | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/woman-held-for-homicide-after-a-self-abortion-faols.html | WOMAN HELD FOR HOMICIDE AFTER A SELF-ABORTION FAOLS | False | By Lena Williams | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/jockey-is-killed-in-2-horse-spill.html | Jockey Is Killed In 2-Horse Spill | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/argentina-will-repay-125-million-bank-loan.html | Argentina Will Repay $125 Million Bank Loan | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/first-source-corp-reports-earnings-for-qtr-to-june-30.html | FIRST SOURCE CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/tyson-foods-inc-reports-earnings-for-qtr-to-june-30.html | TYSON FOODS INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/company-briefs-115685.html | COMPANY BRIEFS | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/advertising-venet-of-new-jerseywins-coco-lopez.html | ADVERTISING; Venet of New Jersey Wins Coco Lopez | False | By Pamela G. Hollie | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/boxing-breland-advances-but-hears-the-boos.html | BOXING; BRELAND ADVANCES BUT HEARS THE BOOS | False | By Peter Alfano | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/finance-new-issues-mortgage-bonds-for-wisconsin.html | FINANCE/NEW ISSUES; Mortgage Bonds For Wisconsin | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/education-combining-tv-books-computers.html | EDUCATION; COMBINING TV, BOOKS, COMPUTERS | False | By Edward B. Fiske | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/textile-rules-jolt-hong-kong.html | TEXTILE RULES JOLT HONG KONG | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/hosposable-products-reports-earnings-for-qtr-to-june-30.html | HOSPOSABLE PRODUCTS reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/l-uninvited-sic-115417.html | UNINVITED 'SIC | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/merchants-bank-of-califoria-reports-earnings-for-qtr-to-june-30.html | MERCHANTS BANK OF CALIFORIA reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/baseball-us-advances-to-final.html | BASEBALL ; ; U.S. Advances to Final | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/water-polo-us-improves-mark-to-2-0.html | WATER POLO ; ; U.S. Improves Mark to 2-0 | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/harvard-industries-inc-reports-earnings-for-qtr-to-june-30.html | HARVARD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/mamola-wins.html | Mamola Wins | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/topics-hungers-sex-and-roach-at-yale.html | TOPICS ; Hungers ; Sex and Roach at Yale | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/democrats-hit-the-road-ticket-with-no-script.html | DEMOCRATS HIT THE ROAD: TICKET WITH NO SCRIPT | False | By Dudley Clendinen | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/page-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | PAGE PETROLEUM LTD reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/court-supports-thatcher-s-ban-on-unions-at-intelligence-center.html | COURT SUPPORTS THATCHER'S BAN ON UNIONS AT INTELLIGENCE CENTER | False | By R. W. Apple Jr. | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/sports-of-the-times-116726.html | SPORTS OF THE TIMES ; | False | By George Vecsey | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/dickenson-mines-ltd-reports-earnings-for-qtr-to-june-30.html | DICKENSON MINES LTD reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-june-30.html | JEFFERSON-PILOT CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/pacific-gamble-robinson-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC GAMBLE ROBINSON CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/around-the-world-un-chief-confers-with-greek-cypriot.html | AROUND THE WORLD ; U.N. Chief Confers With Greek Cypriot | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/baseball-padre-pitching-quells-reds.html | BASEBALL; PADRE PITCHING QUELLS REDS | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/computer-identics-reports-earnings-for-qtr-to-june-30.html | COMPUTER IDENTICS reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/sakharov-s-wife-says-he-is-kept-in-hospital-and-she-faces-charges.html | SAKHAROV'S WIFE SAYS HE IS KEPT IN HOSPITAL AND SHE FACES CHARGES | False | By Serge Schmemann, Special To the New York Times | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/campaign-notes-hart-says-the-press-misunderstood-his-plan.html | CAMPAIGN NOTES ; Hart Says the Press Misunderstood His Plan | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/l-state-of-the-art-recuperation-at-home-115394.html | STATE-OF-THE-ART RECUPERATION AT HOME | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/consumers-water-co-reports-earnings-for-qtr-to-june-30.html | CONSUMERS WATER CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/barry-rg-corp-reports-earnings-for-qtr-to-june-23.html | BARRY, R.G. CORP reports earnings for Qtr to June 23 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/merrill-in-accord-for-becker.html | MERRILL IN ACCORD FOR BECKER | False | By Michael Blumstein | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/american-family-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/philip-morris-credit-reports-earnings-for-qtr-to-june-30.html | PHILIP MORRIS CREDIT reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/masco-industries-reports-earnings-for-qtr-to-june-30.html | MASCO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/shamir-doubtful-about-peres-s-bid.html | SHAMIR DOUBTFUL ABOUT PERES'S BID | False | By James Feron | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/cbo-cuts-deficit-forecasts.html | C.B.O. CUTS DEFICIT FORECASTS | False | By Jonathan Fuerbringer | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/heritage-enterprises-reports-earnings-for-year-to-june-30.html | HERITAGE ENTERPRISES reports earnings for Year to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/new-york-day-by-day-give-me-wilderness.html | NEW YORK DAY BY DAY; 'Give Me Wilderness' | False | By Susan Heller Anderson and David Bird | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/lines-form-as-new-york-offers-10.98-mortgages.html | LINES FORM AS NEW YORK OFFERS 10.98% MORTGAGES | False | By James Brooke | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/loews-corp-reports-earnings-for-qtr-to-june-30.html | LOEWS CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/campaign-notes-house-republican-chief-assails-ferraro-choice.html | CAMPAIGN NOTES ; House Republican Chief Assails Ferraro Choice | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/finance-new-issues-floating-rates-on-italy-offering.html | FINANCE/NEW ISSUES; Floating Rates On Italy Offering | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/congress-what-becomes-of-those-ideals-or-those-idealists.html | CONGRESS; WHAT BECOMES OF THOSE IDEALS, OR THOSE IDEALISTS | False | By Martin Tolchin | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/books/books-of-the-times-115068.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/hammond-co-reports-earnings-for-qtr-to-june-30.html | HAMMOND CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/rock-bruce-springsteen-in-concert.html | ROCK:BRUCE SPRINGSTEEN IN CONCERT | False | By John Rockwell | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/mentor-corp-reports-earnings-for-qtr-to-june-30.html | MENTOR CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/reagan-and-bush-offer-2-views-on-tax-increase.html | REAGAN AND BUSH OFFER 2 VIEWS ON TAX INCREASE | False | By Francis X. Clines | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/new-predictions-see-rise-in-co2-transforming-earth.html | NEW PREDICTIONS SEE RISE IN CO2 TRANSFORMING EARTH | False | By Erik Eckholm | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/phelps-dodge-to-lay-off-500-phoenix-aug-6-ap.html | Phelps Dodge To Lay Off 500 PHOENIX, Aug. 6 (AP) - | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/hijacking-seen-a-part-of-political-struggle-in-iran.html | HIJACKING SEEN A PART OF POLITICAL STRUGGLE IN IRAN | False | By E. J. Dionne Jr. | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/more-analysts-bullish-on-gm.html | MORE ANALYSTS BULLISH ON G.M. | False | By Vartanig G. Vartan | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/guatemalan-calls-on-the-us-to-back-elections-set-for-85.html | GUATEMALAN CALLS ON THE U.S. TO BACK ELECTIONS SET FOR '85 | False | By Philip Taubman | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/rally-sags-in-volatile-trading.html | RALLY SAGS IN VOLATILE TRADING | False | By Alexander R. Hammer | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/cermetek-microelectroncs-reports-earnings-for-qtr-to-june-30.html | CERMETEK MICROELECTRONCS reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/the-city-man-with-toy-gun-is-killed-by-officer.html | THE CITY; MAN WITH TOY GUN IS KILLED BY OFFICER | False | By United Press International | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/fanon-courier-usa-reports-earnings-for-year-to-april.30.html | FANON COURIER U.S.A. reports earnings for Year to April 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/microsemi-corp-reports-earnings-for-qtr-to-july-1.html | MICROSEMI CORP reports earnings for Qtr to July 1 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/the-doctor-s-world-surgeon-s-move-highlights-controversial-trends.html | THE DOCTOR'S WORLD; SURGEON'S MOVE HIGHLIGHTS CONTROVERSIAL TRENDS | False | By Lawrence K. Altman, M.d. | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-june-30.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/masstor-systems-corp-reports-earnings-for-qtr-to-june-30.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/tasty-baking-co-reports-earnings-for-qtr-to-june-30.html | TASTY BAKING CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/larger-role-looms-for-morris.html | LARGER ROLE LOOMS FOR MORRIS | False | By Craig Wolff | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/tuesday-august-7-1984-markets.html | TUESDAY, AUGUST 7, 1984 Markets | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/man-drowns-and-another-hospitalized-in-bid-to-rescue-girl.html | MAN DROWNS AND ANOTHER HOSPITALIZED IN BID TO RESCUE GIRL | False | By Wolfgang Saxon | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/about-education-kentucky-forum-opens-new-worlds-for-youths.html | ABOUT EDUCATION; KENTUCKY FORUM OPENS NEW WORLDS FOR YOUTHS | False | By Fred M. Hechinger | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/dylex-bids-365-million-for-brooks-fashion.html | DYLEX BIDS $365 MILLION FOR BROOKS FASHION | False | By Lee A. Daniels | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/new-york-day-by-day-in-memory-of-hiroshima.html | NEW YORK DAY BY DAY; In Memory of Hiroshima | False | By Susan Heller Anderson and David Bird | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/freda-corp-reports-earnings-for-qtr-to-feb-25.html | FREDA CORP reports earnings for Qtr to Feb 25 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/lautenberg-bill-seeks-more-educational-tv.html | LAUTENBERG BILL SEEKS MORE EDUCATIONAL TV | False | By Peter W. Kaplan | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/k-v-pharmaceutical-co-reports-earnings-for-qtr-to-june-30.html | K-V PHARMACEUTICAL CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-june-30.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/the-region-musto-starts-terms-at-federal-prison.html | THE REGION; Musto Starts Terms At Federal Prison | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/at-bayreuth-wagner-and-the-jews.html | AT BAYREUTH, 'WAGNER AND THE JEWS' | False | By Henry Kamm | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/ex-michigan-astronaut-faces-gop-test-today.html | EX-MICHIGAN ASTRONAUT FACES G.O.P. TEST TODAY | False | By John Holusha | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/sports-people-walter-mitty-camp.html | SPORTS PEOPLE; ; Walter Mitty Camp | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/advertising-single-subject-for-lampoon.html | ADVERTISING; SINGLE SUBJECT FOR LAMPOON | False | By Pamela G. Hollie | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/around-nation-146-bomb-protesters-held-sac-center-associated-press.html | AROUND THE NATION ; 146 A-Bomb Protesters Held at SAC Center By The Associated Press | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/fared-robot-systems-inc-reports-earnings-for-qtr-to-june-30.html | FARED ROBOT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/everest-jennings-international-reports-earnings-for-qtr-to-june-22.html | EVEREST & JENNINGS INTERNATIONAL reports earnings for Qtr to June 22 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/players-a-grieving-father-keeps-tradition.html | PLAYERS; A GRIEVING FATHER KEEPS TRADITION | False | By William C. Rhoden | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/smith-says-soviet-forged-threats.html | SMITH SAYS SOVIET FORGED THREATS | False | | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/mehta-and-orchestra-tune-up-for-asian-tour.html | MEHTA AND ORCHESTRA TUNE UP FOR ASIAN TOUR | False | By Harold C. Schonberg | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/benoit-gears-down-to-life-s-other-joys.html | BENOIT GEARS DOWN TO LIFE'S OTHER JOYS | False | By Malcolm Moran | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/the-city-transit-job-planapproved-by-koch.html | THE CITY; Transit Job PlanApproved by Koch | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/sports-people-buyer-s-market.html | SPORTS PEOPLE; ; Buyer's Market | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/ruling-upholds-vetoes-by-kean-of-budget-items.html | RULING UPHOLDS VETOES BY KEAN OF BUDGET ITEMS | False | By Joseph F. Sullivan | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/city-opera-cast-changes.html | CITY OPERA: CAST CHANGES | False | By Will Crutchfield | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/cascade-steel-rolling-mills-inc-reports-earnings-for-qtr-to-june-30.html | CASCADE STEEL ROLLING MILLS INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/economic-warning-at-population-parley.html | ECONOMIC WARNING AT POPULATION PARLEY | False | By Richard J. Meislin | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/opec-production-rose.html | OPEC Production Rose | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/listless-us-team-gains-in-basketball.html | LISTLESS U.S. TEAM GAINS IN BASKETBALL | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/new-york-day-by-day-o-connor-off-to-puerto-rico.html | NEW YORK DAY BY DAY; O'Connor Off to Puerto Rico | False | By Susan Heller Anderson and David Bird | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/kappa-networks-reports-earnings-for-qtr-to-june-30.html | KAPPA NETWORKS reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/briggs-stratton-corp-reports-earnings-for-qtr-to-june-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/ultimate-corp-reports-earnings-for-qtr-to-july-31.html | ULTIMATE CORP reports earnings for Qtr to July 31 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/business-people-international-chief-at-bank-of-america.html | BUSINESS PEOPLE ; International Chief At Bank of America | False | By Kenneth N. Gilpin | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/employers-casualty-co-reports-earnings-for-qtr-to-june-30.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/hospital-strike-s-violence-increases.html | HOSPITAL STRIKE'S VIOLENCE INCREASES | False | By Ronald Sullivan | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/obituaries/archbishop-mark-a-longtime-leader-of-ukrainian-group.html | ARCHBISHOP MARK, A LONGTIME LEADER OF UKRAINIAN GROUP | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/midwest-energy-inc-reports-earnings-for-qtr-to-june-30.html | MIDWEST ENERGY INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/american-biltrite-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BILTRITE INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/theater/how-chorus-line-keeps-its-kicks-after-9-years.html | HOW 'CHORUS LINE' KEEPS ITS KICKS AFTER 9 YEARS | False | By Eleanor Blau | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/century-papers-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY PAPERS INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/campaign-notes-black-women-forming-coalition-for-recognition.html | CAMPAIGN NOTES ; Black Women FormingCoalition for Recognition | False | AP | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/finance-new-issues-pennsylvania-agency-prices-50-million-issue.html | FINANCE/NEW ISSUES ; Pennsylvania Agency Prices $50 Million Issue | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/sole-chief-named-in-phibro-shift.html | SOLE CHIEF NAMED IN PHIBRO SHIFT | False | By Robert J. Cole | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/l-unfastened-seat-belts-are-costly-to-society-115393.html | UNFASTENED SEAT BELTS ARE COSTLY TO SOCIETY | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/equity-oil-reports-earnings-for-qtr-to-june-30.html | EQUITY OIL reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/improper-testing-of-drug-is-denied.html | IMPROPER TESTING OF DRUG IS DENIED | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/movies/tv-review-1974-nixon-hearings.html | TV REVIEW; 1974 NIXON HEARINGS | False | By John Corry | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/foreign-affairs-politicians-are-people.html | FOREIGN AFFAIRS; POLITICIANS ARE PEOPLE | False | By Flora Lewis | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/advertising-norman-kosarin-headsnew-grey-design-unit.html | ADVERTISING ; Norman Kosarin HeadsNew Grey Design Unit | False | By Pamela G. Hollie | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/tiny-insect-thriving-on-glacier-by-everest.html | TINY INSECT THRIVING ON GLACIER BY EVEREST | False | By Walter Sullivan | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/swimming-slim-lead-for-us-duet.html | SWIMMING ; ; Slim Lead for U.S. Duet | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/hathaway-corp-reports-earnings-for-qtr-to-june-30.html | HATHAWAY CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/northview-corp-reports-earnings-for-qtr-to-june-30.html | NORTHVIEW CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/universal-leaf-tobacco-co-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL LEAF TOBACCO CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/pneumo-is-talking-to-possible-buyer.html | Pneumo Is Talking To Possible Buyer | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/l-no-dearth-of-babies-115402.html | NO DEARTH OF BABIES | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/sharp-in-china-accord.html | Sharp in China Accord | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/tv-sports-sensitive-and-acute-coverage-of-marathon-finish.html | TV SPORTS; SENSITIVE AND ACUTE COVERAGE OF MARATHON FINISH | False | By Ira Berkow | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/volleyball-canada-stops-japan.html | VOLLEYBALL; Canada Stops Japan | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/monumental-corp-reports-earnings-for-qtr-to-june-30.html | MONUMENTAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/cigna-corp-reports-earnings-for-qtr-to-june-30.html | CIGNA CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/scouting-the-games-flexible-adviser.html | SCOUTING THE GAMES; Flexible Adviser | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/trade-deficit-sets-a-record.html | Trade Deficit Sets a Record | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/student-prayer-group-sues-for-right-to-meet.html | STUDENT PRAYER GROUP SUES FOR RIGHT TO MEET | False | By Stuart Taylor Jr. | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/state-dept-contends-soviet-harasses-american-tourists.html | State Dept. Contends Soviet Harasses American Tourists | False | AP | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/soviet-buying.html | Soviet Buying | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/business-people-head-of-national-starch-adds-chairman-s-post.html | BUSINESS PEOPLE; HEAD OF NATIONAL STARCH ADDS CHAIRMAN'S POST | False | By Kenneth N. Gilpin | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/broad-impact-of-oil-price-cuts.html | BROAD IMPACT OF OIL PRICE CUTS | False | By Clyde H. Farnsworth | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/transway-international-corp-reports-earnings-for-qtr-to-june30.html | TRANSWAY INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/centex-corp-reports-earnings-for-qtr-to-june-30.html | CENTEX CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/penta-systems-international-reports-earnings-for-qtr-to-june-30.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/mississippi-valley-air-lines-reports-earnings-for-qtr-to-june-30.html | MISSISSIPPI VALLEY AIR LINES reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/canadian-wins-springboard-gold.html | CANADIAN WINS SPRINGBOARD GOLD | False | By Lawrie Mifflin | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/western-casualty-surety-co-reports-earnings-for-qtr-to-june-30.html | WESTERN CASUALTY & SURETY CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/learning-to-quarterback-step-by-step-o-brien-gets-an-education.html | Learning to Quarterback, Step by Step ; ; O'Brien Gets an Education | False | By Gerald Eskenazi | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/reagan-approves-plan-to-transfer-plutonium.html | Reagan Approves Plan To Transfer Plutonium | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/jilted-by-olympics-japanese-city-carries-a-torch.html | JILTED BY OLYMPICS, JAPANESE CITY CARRIES A TORCH | False | By Clyde Haberman | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/national-medical-grace-pact.html | National Medical, Grace Pact | False | By Leonard Sloane | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-june-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-june-30.html | PROVIDENT LIFE ACCIDENT & INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/obituaries/john-devlin-dies-retired-reporter.html | JOHN DEVLIN DIES; RETIRED REPORTER | False | By Peter Kerr | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/main-opposition-parties-lose-legal-standing-in-nicaragua.html | Main Opposition Parties Lose Legal Standing in Nicaragua | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/redm-industries-inc-reports-earnings-for-qtr-to-june-30.html | REDM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/executive-changes-115329.html | EXECUTIVE CHANGES | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/delorean-jury-hears-first-day-of-summations.html | DELOREAN JURY HEARS FIRST DAY OF SUMMATIONS | False | By Judith Cummings | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/personal-computers-unerase-restorer-of-the-lost-files.html | PERSONAL COMPUTERS; UNERASE: RESTORER OF THE LOST FILES | False | By Erik Sandberg-Diment | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/profit-taking-eases-prices.html | PROFIT TAKING EASES PRICES | False | By Michael Quint | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED NATURAL GAS CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/lewis-wins-long-jump-for-2d-gold-of-games.html | LEWIS WINS LONG JUMP FOR 2D GOLD OF GAMES | False | By Frank Litsky, Special To the New York Times | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/choices-in-central-america-latins-have-rights-too.html | CHOICES IN CENTRAL AMERICA; LATINS HAVE RIGHTS, TOO | False | By Saul Landau | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-june-30.html | BALDWIN & LYONS INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/graphic-technology-reports-earnings-for-qtr-to-june-30.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/hanover-insurance-co-reports-earnings-for-qtr-to-june-30.html | HANOVER INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/western-air-lines-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN AIR LINES INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/city-seeks-to-halt-luxury-buildings-tax-breaks.html | CITY SEEKS TO HALT LUXURY BUILDINGS' TAX BREAKS | False | By Joyce Purnick | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/brown-robert-c-co-reports-earnings-for-qtr-to-june-30.html | BROWN, ROBERT C. & CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/metromail-corp-reports-earnings-for-qtr-to-june-3.html | METROMAIL CORP reports earnings for Qtr to June 3 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/small-investors-adopt-wait-and-see-attitude.html | SMALL INVESTORS ADOPT WAIT-AND-SEE ATTITUDE | False | By Eric N. Berg | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-july-28.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to July 28 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/sports-people-a-close-call.html | SPORTS PEOPLE; A Close Call | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/study-finds-problems-in-a-plan-for-new-taxis.html | STUDY FINDS PROBLEMS IN A PLAN FOR NEW TAXIS | False | By Suzanne Daley | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/around-the-nation-coast-guard-surveys-oil-spill-in-gulf.html | AROUND THE NATION ; Coast Guard Surveys Oil Spill in Gulf | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/field-hockey-india-is-eliminated.html | FIELD HOCKEY; India Is Eliminated | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/hot-play-helping-berra-owner-eyes-2d-place.html | Hot Play Helping Berra ; ; Owner Eyes 2d Place | False | By Murray Chass | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/leader-of-tories-takes-campaign-to-quebec.html | LEADER OF TORIES TAKES CAMPAIGN TO QUEBEC | False | By Douglas Martin | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/bridge-banker-s-expert-play-offers-a-dividend-in-regional-play.html | Bridge;Banker's Expert Play Offers A Dividend in Regional Play | False | By Alan Truscott | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/cabs-and-city-hall-off-duty.html | Cabs and City Hall 'Off Duty' | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/cosmo-communications-reports-earnings-for-qtr-to-june-30.html | COSMO COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/around-the-world-argentine-units-besiege-200-striking-policemen.html | AROUND THE WORLD ; Argentine Units Besiege 200 Striking Policemen | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/galaxy-oil-co-reports-earnings-for-qtr-to-june-30.html | GALAXY OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/the-region-yonkers-boardpasses-labor-pact.html | THE REGION; Yonkers BoardPasses Labor Pact | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/quotation-of-the-day-117068.html | Quotation of the Day | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/hang-on-to-the-fuel-standards.html | Hang On to the Fuel Standards | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/18-more-children-cite-sexual-abuse.html | 18 MORE CHILDREN CITE SEXUAL ABUSE | False | By Todd S. Purdum | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Pamela G. Hollie | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/l-soviet-citizens-free-to-exercise-their-religion-115413.html | SOVIET CITIZENS FREE TO EXERCISE THEIR RELIGION | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/sports-of-the-times-copyright-carl-lewis.html | SPORTS OF THE TIMES; COPYRIGHT CARL LEWIS | False | By Dave Anderson | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/hospital-corp.html | Hospital Corp. | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/stock-surge-falters-in-a-seesaw-session-trading-still-hectic.html | STOCK SURGE FALTERS IN A SEESAW SESSION; TRADING STILL HECTIC | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/finance-new-issues-117016.html | FINANCE/NEW ISSUES; | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/choices-in-central-america-dollar-aid-is-crucial-now.html | CHOICES IN CENTRAL AMERICA; DOLLAR AID IS CRUCIAL NOW | False | By Russell E. Marks Jr. | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/manufactured-homes-inc-reports-earnings-for-qtr-to-june-30.html | MANUFACTURED HOMES INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/first-national-supermarkets-inc-reports-earnings-for-qtr-to-june-23.html | FIRST NATIONAL SUPERMARKETS INC reports earnings for Qtr to June 23 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/modifying-type-a-behavior-reduces-heart-attacks.html | MODIFYING 'TYPE A ' BEHAVIOR REDUCES HEART ATTACKS | False | By Jane E. Brody | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/flexi-van-corp-reports-earnings-for-qtr-to-june-30.html | FLEXI-VAN CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/sec-backed-in-stock-case-a-federal-judge-yesterday.html | S.E.C. Backed In Stock Case A Federal judge yesterday | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/mca-inc-reports-earnings-for-qtr-to-june-30.html | MCA INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/sports-people-a-free-man-the-former-knick-guard.html | SPORTS PEOPLE; ; A Free Man The former Knick guard | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-june-30.html | HICKAM, DOW B. INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-june-30.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/style/resort-wear-flirts-with-bolder-colors.html | RESORT WEAR FLIRTS WITH BOLDER COLORS | False | By Bernadine Morris | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/pantasote-inc-reports-earnings-for-qtr-to-july-13.html | PANTASOTE INC reports earnings for Qtr to July 13 | False | | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/blue-ridge-real-estate-co-big-boulder-cap-reports-earnings-for-qtr-to-may-31.html | BLUE RIDGE REAL ESTATE CO/ BIG BOULDER CAP reports earnings for Qtr to May 31 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/presidential-realty-corp-reports-earnings-for-qtr-to-june-30.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/b-altman-sales-memo-stresses-value-of-sites.html | B. ALTMAN SALES MEMO STRESSES VALUE OF SITES | False | By Isadore Barmash | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-june-30.html | EDISON BROTHERS STORES INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/becker-paribus-an-ill-fated-union.html | BECKER PARIBUS: AN ILL-FATED UNION | False | By Fred R. Bleakley | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/l-health-care-rhetoric-that-happens-to-kill-people-117324.html | HEALTH CARE RHETORIC THAT 'HAPPENS TO KILL PEOPLE' | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/no-headline-115968.html | No Headline | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/beneficial-corp-reports-earnings-for-qtr-to-june-30.html | BENEFICIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/federal-judge-rules-canal-zone-workers-exempt-from-taxes.html | FEDERAL JUDGE RULES CANAL ZONE WORKERS EXEMPT FROM TAXES | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/arbitron-seeks-stake-in-burke.html | Arbitron Seeks Stake in Burke | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/epsilon-data-management-reports-earnings-for-qtr-to-may-31.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to May 31 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/continental-information-systems-corp-reports-earnings-for-qtr-to-may-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to May 31 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/q-a-115047.html | Q&A | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/takeover-move-seen-for-coast-thrift-unit.html | Takeover Move Seen For Coast Thrift Unit | False | By Thomas C. Hayes | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/rai-research-reports-earnings-for-qtr-to-may-31.html | RAI RESEARCH reports earnings for Qtr to May 31 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/tuesday-august-7-1984-international.html | TUESDAY, AUGUST 7, 1984 International | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/advertising-outlays-up.html | ADVERTISING; Outlays Up | False | By Pamela G. Hollie Advertising Expenditures In | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/new-york-day-by-day-protest-on-liberty-island.html | NEW YORK DAY BY DAY; Protest on Liberty Island | False | By Susan Heller Anderson and David Bird | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/business-people-ex-commodore-officer-retakes-helm-abruptly.html | BUSINESS PEOPLE; Ex-Commodore Officer Retakes Helm Abruptly | False | By Kenneth N. Gilpin | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/chess-de-firmian-a-strong-second-in-us-tourney-at-berkeley.html | Chess:De Firmian a Strong Second In U.S. Tourney at Berkeley | False | By Robert Byrne | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/man-who-was-cleared-of-murder-sues-the-police.html | MAN WHO WAS CLEARED OF MURDER SUES THE POLICE | False | By Philip Shenon | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/choices-in-central-america-reagan-salvador-policy-is-right.html | CHOICES IN CENTRAL AMERICA; REAGAN SALVADOR POLICY IS RIGHT | False | By Saul Waghelstein | 1984-08-08 | TX 1-405978 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-june-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/science/snail-darter-loses.html | Snail Darter Loses | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/crown-resource-reports-earnings-for-qtr-to-june-30.html | CROWN RESOURCE reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/mondale-confers-on-cutting-deficit.html | MONDALE CONFERS ON CUTTING DEFICIT | False | By Bernard Weinraub | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/arts/3-jackson-concerts-to-go-on-as-scheduled.html | 3 Jackson Concerts To Go On as Scheduled | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/opinion/topics-hungers-one-hungry-person.html | TOPICS ; Hungers ; One Hungry Person | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/key-rates-115681.html | Key Rates | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/foreign-loans-drop-slightly.html | Foreign Loans Drop Slightly | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/nyregion/living-illegally-in-new-york-is-said-to-be-easy-for-aliens.html | LIVING ILLEGALLY IN NEW YORK IS SAID TO BE EASY FOR ALIENS | False | By Elaine Sciolino | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/intellicorp-reports-earnings-for-qtr-to-june-30.html | INTELLICORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/art-explosion-reports-earnings-for-qtr-to-june-30.html | ART EXPLOSION reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/us/working-profile-ending-city-s-era-as-cultural-desert.html | WORKING PROFILE; ENDING CITY'S ERA AS CULTURAL DESERT | False | By Barbara Gamarekian | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/matec-corp-reports-earnings-for-qtr-to-june-30.html | MATEC CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/a-role-model-for-us-boys.html | A ROLE MODEL FOR U.S. BOYS | False | By Lawrie Mifflin | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/cs-in-chapter-11.html | CS in Chapter 11 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/ivey-properties-reports-earnings-for-qtr-to-june-30.html | IVEY PROPERTIES reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/dresher-inc-reports-earnings-for-qtr-to-june-30.html | DRESHER INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/world/infighting-racks-lebanese-cabinet.html | INFIGHTING RACKS LEBANESE CABINET | False | By John Kifner | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/med-chem-reports-earnings-for-qtr-to-may-31.html | MED-CHEM reports earnings for Qtr to May 31 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/dahlberg-inc-reports-earnings-for-qtr-to-june-30.html | DAHLBERG INC reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/sports/tennis-horvath-and-jaeger-win.html | TENNIS ; ; Horvath and Jaeger Win | False | AP | 1984-08-08 | TX 1-405978 |
| 1984-08-07 | 1984-08-07 | https://www.nytimes.com/1984/08/07/business/wisconsin-public-service-corp-reports-earnings-for-qtr-to-june-30.html | WISCONSIN PUBLIC SERVICE CORP reports earnings for Qtr to June 30 | False | | 1984-08-08 | TX 1-405978 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC DATA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/publishing-havens-for-poetry.html | PUBLISHING HAVENS FOR POETRY | False | By Edwin McDowell | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/judges-pressed-to-avoid-clubs-that-are-biased.html | JUDGES PRESSED TO AVOID CLUBS THAT ARE BIASED | False | By David Margolick | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/boxing-korea-calls-judging-pro-us.html | BOXING; KOREA CALLS JUDGING PRO-U.S. | False | | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/canoeing-yugoslav-top-qualifier.html | CANOEING; Yugoslav Top Qualifier | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/earnings-tax-benefits-aid-digital-gain.html | EARNINGS; ; Tax Benefits Aid Digital Gain | False | By Alex S. Jones | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/ogden-project.html | Ogden Project | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/johnson-loss-to-handgards.html | Johnson Loss to Handgards | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/scouting-tests-for-ovett.html | SCOUTING; Tests for Ovett | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/real-estate-rye-draws-interest-as-office-site.html | REAL ESTATE; RYE DRAWS INTEREST AS OFFICE SITE | False | By Anthony Depalma | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/panel-questions-defenses-against-energy-surge-in-a-nuclear-blast.html | PANEL QUESTIONS DEFENSES AGAINST ENERGY SURGE IN A NUCLEAR BLAST | False | By Charles Mohr | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/chadwick-miller-inc-reports-earnings-for-qtr-to-june-30.html | CHADWICK-MILLER INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/mets-are-beaten-twice.html | METS ARE BEATEN TWICE | False | By Joseph Durso | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/general-devices-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL DEVICES INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/jefferson-national-life-insurnce-co-reports-earnings-for-qtr-to-june-30.html | JEFFERSON NATIONAL LIFE INSURNCE CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-june-30.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/us-pact-on-testing-of-chips.html | U.S. PACT ON TESTING OF CHIPS | False | By Lee A. Daniels | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/hair-analysis-as-diet-guide-called-fraud.html | HAIR ANALYSIS AS DIET GUIDE CALLED FRAUD | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/the-limited-net-up-7.html | The Limited Net Up 7% | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/giants-coach-is-harder-to-please-now.html | Giants' Coach Is Harder to Please Now | False | By Craig Wolff | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/200-navy-men-off-for-gulf-of-suez-to-combat-mines.html | 200 NAVY MEN OFF FOR GULF OF SUEZ TO COMBAT MINES | False | By Wayne Biddle, Special To the New York Times | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/conquest-of-brittleness-the-ruin-of-old-books.html | CONQUEST OF BRITTLENESS, THE RUIN OF OLD BOOKS | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/c-correction-119588.html | CORRECTION | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/english-vineyard-american-touches.html | ENGLISH VINEYARD, AMERICAN TOUCHES | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/kitchen-equipment-copper-cleaning-paste.html | KITCHEN EQUIPMENT; COPPER CLEANING PASTE | False | By Pierre Franey | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/isc-systems-corp-reports-earnings-for-qtr-to-june-28.html | ISC SYSTEMS CORP reports earnings for Qtr to June 28 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/l-new-zealand-reality-misread-by-shultz-117737.html | NEW ZEALAND REALITY MISREAD BY SHULTZ | False | | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/basketball-triumph-and-defeat-for-american-women-south-korea-trounced.html | BASKETBALL; TRIUMPH AND DEFEAT FOR AMERICAN WOMEN; SOUTH KOREA TROUNCED | False | By Malcolm Moran | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/stocks-erratic-as-pace-slows.html | STOCKS ERRATIC AS PACE SLOWS | False | By Eric N. Berg | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/frances-k-marquis.html | FRANCES K. MARQUIS | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/cuomo-forecasts-cut-in-state-taxes-as-revenues-climb.html | CUOMO FORECASTS CUT IN STATE TAXES AS REVENUES CLIMB | False | By Josh Barbanel, Special To the New York Times | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/concert-beethovan-in-the-park.html | CONCERT: BEETHOVEN IN THE PARK | False | By Will Crutchfield | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/around-the-nation-57-are-charged-by-us-in-2-year-drug-inquiry.html | AROUND THE NATION; 57 Are Charged by U.S. In 2-Year Drug Inquiry | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/food-notes-117580.html | FOOD NOTES | False | By Nancy Jenkins | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/discoveries-miniature-jogging-suit-noncaloric-chocolate.html | DISCOVERIES; MINIATURE JOGGING SUIT, NONCALORIC CHOCOLATE | False | By Anne-Marie Schiro | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/wedco-technology-reports-earnings-for-qtr-to-june-30.html | WEDCO TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/pioneer-corp-reports-earnings-for-qtr-to-june-30.html | PIONEER CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/market-place-funds-offered-a-faint-signal.html | MARKET PLACE; FUNDS OFFERED A FAINT SIGNAL | False | By Vartang G. Vartan | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/tribute-to-mahalia-jackson.html | Tribute to Mahalia Jackson | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/sports-people-comings-goings-world-boxing-association-s-welterweight-title-fight.html | SPORTS PEOPLE; Comings and Goings The World Boxing Association's welterweight title fight between | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/press-for-philippine-reforms.html | PRESS FOR PHILIPPINE REFORMS | False | By Stephen J. Solarz | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/uganda-reported-to-bar-a-us-aide.html | UGANDA REPORTED TO BAR A U.S. AIDE | False | By Philip Taubman, Special To the New York Times | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/and-if-you-want-texas-fare.html | AND IF YOU WANT TEXAS FARE | False | By Marian Burros | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/s-m-company-reports-earnings-for-qtr-to-june-30.html | S&M COMPANY reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-june-30.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/florida-bond-issue.html | Florida Bond Issue | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/doubt-now-cast-on-report-about-sakharov.html | DOUBT NOW CAST ON REPORT ABOUT SAKHAROV | False | By Seth Mydans | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/governor-signs-measure-to-raise-medicaid-payments-to-physicians.html | GOVERNOR SIGNS MEASURE TO RAISE MEDICAID PAYMENTS TO PHYSICIANS | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/united-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | UNITED FINANCIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/pres-allies-play-a-waiting-game.html | PRES ALLIES PLAY A WAITING GAME | False | By James Feron | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/tlc-a-nursing-school-comedy-from-nbc.html | 'T.L.C.,' A NURSING-SCHOOL COMEDY FROM NBC | False | By John Corry | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/new-york-day-by-day-119473.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/schub-recital-to-open-li-beethoven-festival.html | Schub Recital to Open L.I. Beethoven Festival | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/washington-national-corp-reports-earnings-for-qtr-to-june-30.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/america-west-airlines-reports-earnings-for-qtr-to-june-30.html | AMERICA WEST AIRLINES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/cramped-theater-club-seeks-city-center-site.html | CRAMPED THEATER CLUB SEEKS CITY CENTER SITE | False | By Samuel G. Freedman | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/federal-judge-in-nevada-denies-tax-evasion.html | FEDERAL JUDGE IN NEVADA DENIES TAX EVASION | False | By Wallace Turner | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/walker-telecommunicaions-reports-earnings-for-qtr-to-june-30.html | WALKER TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/harold-b-clemenko.html | HAROLD B. CLEMENKO | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/dr-abraham-lilienfeld-dies-epidemiology-expert-was-63.html | DR. ABRAHAM LILIENFELD DIES; EPIDERMIOLOGY EXPERT WAS 63 | False | By Joan Cook | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/white-sox-snap-yankees-streak-at-8.html | WHITE SOX SNAP YANKEES STREAK AT 8 | False | By Murray Chass | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-june-30.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/reagn-on-the-defensive.html | REAGAN ON THE DEFENSIVE | False | By Steven R. Weisman, Special To the New York Times | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/gates-learjet-corp-reports-earnings-for-qtr-to-june-30.html | GATES LEARJET CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/no-headline-117955.html | No Headline | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/old-dominion-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | OLD DOMINION REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL SECURITY INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/chile-s-leader-belittling-foes-vows-to-stay-on.html | CHILE'S LEADER, BELITTLING FOES, VOWS TO STAY ON | False | By Edward Schumacher, Special To the New York Times | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/pan-am-loss-linked-to-discounts.html | Pan Am Loss Linked to Discounts | False | By Phillip H. Wiggins | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/executive-changes-118006.html | EXECUTIVE CHANGES | False | | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/northwest-teleproductions-reports-earnings-for-qtr-to-june-30.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/andover-controls-reports-earnings-for-12wks-to-june-24.html | ANDOVER CONTROLS reports earnings for 12wks to June 24 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/manufacturers-hanover-picks-investment-chief.html | Manufacturers Hanover Picks Investment Chief | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/both-sides-sum-up-for-the-jury-in-delorean-case.html | BOTH SIDES SUM UP FOR THE JURY IN DELOREAN CASE | False | By Judith Cummings | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/q-a-117021.html | Q&A | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/symbion-inc-reports-earnings-for-qtr-to-june-30.html | SYMBION INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/saver-s-bancorp-reports-earnings-for-qtr-to-june-30.html | SAVER'S BANCORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/concerts-for-children-with-the-future-in-mind.html | CONCERTS FOR CHILDREN, WITH THE FUTURE IN MIND | False | By Will Crutchfield | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/nicaragua-to-relax-some-curbs.html | NICARAGUA TO RELAX SOME CURBS | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/fremont-general-corp-reports-earnings-for-qtr-to-june-30.html | FREMONT GENERAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/first-connecticut-small-business-investment-reports-earnings-for-qtr-june-30.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/liberty-corp-reports-earnings-for-qtr-to-june-30.html | LIBERTY CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/masco-corp-reports-earnings-for-qtr-to-june-30.html | MASCO CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/scouting-eye-on-the-clock.html | SCOUTING; Eye on the Clock | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/chemical-names-head-for-british-operations.html | Chemical Names Head For British Operations | False | By Kenneth N. Gilpin | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/no-headline-118198.html | No Headline | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/the-city-columbia-unites-academic-posts.html | THE CITY ; ; Columbia Unites Academic Posts | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/vladimir-tendryakov-russian-rural-writer.html | Vladimir Tendryakov, Russian Rural Writer | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/cade-industries-reports-earnings-for-qtr-to-june-30.html | CADE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/garan-inc-reports-earnings-for-qtr-to-june-30.html | GARAN INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/the-prelate-and-the-politician.html | The Prelate and the Politician | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/first-farwest-corp-reports-earnings-for-qtr-to-june-30.html | FIRST FARWEST CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/combined-international-corp-reports-earnings-for-qtr-to-june-30.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/mostly-mozart-commissiona-leads-salieri-overture.html | MOSTLY MOZART COMMISSIONA LEADS SALIERI OVERTURE | False | By Tim Page | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/new-york-day-by-day-118407.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/the-region-gas-rate-rollback-is-urged-in-jersey.html | THE REGION ; ; Gas-Rate Rollback Is Urged in Jersey | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/sippican-inc-reports-earnings-for-qtr-to-july-1.html | SIPPICAN INC reports earnings for Qtr to July 1 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/diagnostic-retrieval-sysems-inc-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC/RETRIEVAL SYSEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/2.8-swiss-inflation-rate.html | 2.8% Swiss Inflation Rate | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/may-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | MAY PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/shopsmith-inc-reports-earnings-for-qtr-to-june-30.html | SHOPSMITH INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/occidental-snag.html | Occidental Snag | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/movie-star-inc-reports-earnings-for-qtr-to-june-2.html | MOVIE STAR INC reports earnings for Qtr to June 2 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/books/books-of-the-times-117727.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/cenvill-investors-inc-reports-earnings-for-qtr-to-june-30.html | CENVILL INVESTORS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/l-this-is-no-time-for-a-comprehensive-test-ban-117739.html | THIS IS NO TIME FOR A COMPREHENSIVE TEST BAN | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/nevada-power-co-reports-earnings-for-qtr-to-june-30.html | NEVADA POWER CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/books-jewish-crime.html | BOOKS: JEWISH CRIME; | False | By Richard F. Shepard | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/the-pop-life-nick-lowe-as-cowboy-back-and-busy-in-us.html | THE POP LIFE; NICK LOWE, AS COWBOY, BACK AND BUSY IN U.S. | False | By Robert Palmer | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/observer-losing-the-hair-game.html | OBSERVER; LOSING THE HAIR GAME | False | By Russell Baker | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/arthur-bramford-dies-at-71-retired-securities-evaluator.html | Arthur Bramford Dies at 71; Retired Securities Evaluator | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/fda-approves-drug-to-treat-tourette-syndrome.html | F.D.A. APPROVES DRUG TO TREAT TOURETTE SYNDROME | False | By Irvin Molotsky | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/msa-realty-reports-earnings-for-qtr-to-june-30.html | MSA REALTY reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/news-summary-wednesday-august-8-1984-international.html | NEWS SUMMARY; WEDNESDAY, AUGUST 8, 1984 International | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/a-new-day-s-a-borning-on-the-sleepy-erie-canal.html | A NEW DAY'S A-BORNING ON THE SLEEPY ERIE CANAL | False | By Edward A. Gargan | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/soviet-said-to-expand-medium-range-missile-edge.html | SOVIET SAID TO EXPAND MEDIUM-RANGE MISSILE EDGE | False | By Leslie H. Gelb | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/careers-graduates-job-outlook.html | CAREERS; GRADUATES' JOB OUTLOOK | False | By Elizabeth M. Fowler | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/pins-a-gold-medal-business.html | Pins a Gold-Medal Business | False | By Aljean Harmetz | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/metropolitan-diary-117014.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/no-headline-119068.html | No Headline | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/beker-industries-corp-reports-earnings-for-qtr-to-june-30.html | BEKER INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/quotation-of-the-day-119583.html | Quotation of the Day | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/hatfield-s-explanation-of-payments-disputed.html | HATFIELD'S EXPLANATION OF PAYMENTS DISPUTED | False | By Leslie Maitland Werner, Special To the New York Times | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/turning-a-lifelong-love-of-food-into-a-new-career.html | TURNING A LIFELONG LOVE OF FOOD INTO A NEW CAREER | False | By Nancy Jenkins | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/synergetics-international-reports-earnings-for-qtr-to-june-30.html | SYNERGETICS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/sooner-state-farms-inc-reports-earnings-for-qtr-to-june-30.html | SOONER STATE FARMS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/iran-lauds-ship-attacks-but-denies-role.html | IRAN LAUDS SHIP ATTACKS BUT DENIES ROLE | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/tax-shifts-assayed-as-hearings-start.html | TAX SHIFTS ASSAYED AS HEARINGS START | False | By Jonathan Fuerbringer | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/thermedics-inc-reports-earnings-for-qtr-to-june-30.html | THERMEDICS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/l-presidential-slander-of-a-us-multitude-117743.html | PRESIDENTIAL SLANDER OF A U.S. MULTITUDE | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/baseball-japan-sets-back-us-in-title-game-6-3.html | BASEBALL; Japan Sets Back U.S. in Title Game, 6-3 | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/moore-corp-ltd-reports-earnings-for-qtr-to-june-30.html | MOORE CORP LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/technical-communications-corp-reports-earnings-for-qtr-to-june-30.html | TECHNICAL COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/track-and-field-no-2-finish-for-no-1-hurdler.html | TRACK AND FIELD; No. 2 Finish for No. 1 Hurdler | False | By Frank Litsky | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/pop-joe-ely-at-lone-star.html | POP: JOE ELY AT LONE STAR | False | By Stephen Holden | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/hospital-talks-resume-at-the-request-of-cuomo.html | HOSPITAL TALKS RESUME AT THE REQUEST OF CUOMO | False | By Ronald Sullivan | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/field-hockey-medal-for-dutch-women.html | FIELD HOCKEY; Medal for Dutch Women | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/little-is-known-about-group-linked-to-mining-of-red-sea.html | LITTLE IS KNOWN ABOUT GROUP LINKED TO MINING OF RED SEA | False | By Judith Miller | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/demand-is-strong-for-treasury-notes.html | DEMAND IS STRONG FOR TREASURY NOTES | False | By Michael Quint | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/scouting-in-abc-s-corner.html | SCOUTING; In ABC's Corner | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/business-digest-wednesday-august-8-1984.html | BUSINESS DIGEST WEDNESDAY, AUGUST 8, 1984 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/par-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | PAR PHARMACEUTICAL reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/limited-inc-reports-earnings-for-qtr-to-july-28.html | LIMITED INC reports earnings for Qtr to July 28 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/wrestling-banach-and-lewis-gain.html | WRESTLING; Banach and Lewis Gain | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/quartz-engineering-materials-reports-earnings-for-qtr-to-june-30.html | QUARTZ ENGINEERING & MATERIALS reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/riverside-group-reports-earnings-for-qtr-to-june-30.html | RIVERSIDE GROUP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/mondale-eases-pledge-to-dismiss-reagan-rights-panel-appointees.html | MONDALE EASES PLEDGE TO DISMISS REAGAN RIGHTS PANEL APPOINTEES | False | By Robert Pear , Special To the New York Times | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/around-nation-communities-gear-up-for-protest-crime-associated-press.html | AROUND THE NATION; Communities Gear Up For Protest on Crime By The Associated Press | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/the-region-us-to-give-loans-to-peach-growers.html | THE REGION ; ; U.S. to Give Loans To Peach Growers | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/brascan-ltd-reports-earnings-for-qtr-to-june-30.html | BRASCAN LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/l-sound-investment-in-prison-inmates-117735.html | SOUND INVESTMENT IN PRISON INMATES | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/mexico-denies-shifting-its-latin-policy.html | MEXICO DENIES SHIFTING ITS LATIN POLICY | False | By Richard J. Meislin | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/transactions-119244.html | Transactions | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/a-wasteful-mortgage-lottery.html | A Wasteful Mortgage Lottery | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/scope-inc-reports-earnings-for-qtr-to-june-30.html | SCOPE INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/medar-inc-reports-earnings-for-qtr-to-june-30.html | MEDAR INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/settling-the-tax-status-of-items-made-in-space.html | SETTLING THE TAX STATUS OF ITEMS MADE IN SPACE | False | By Clyde H. Farnsworth | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/personal-health-gynecologists-current-assessments-fibroids-use-douches.html | PERSONAL HEALTH; THE GYNECOLOGISTS CURRENT ASSESSMENTS OF FIBROIDS AND OF THE USE OF DOUCHES | False | By Jane E. Brody | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/aztech-international-ltd-reports-earnings-for-qtr-to-june-30.html | AZTECH INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/yachting-new-zealand-us-clinch.html | YACHTING; New Zealand, U.S. Clinch | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/novar-electronics-corporation-reports-earnings-for-qtr-to-june-30.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/trimedyne-inc-reports-earnings-for-qtr-to-june-30.html | TRIMEDYNE INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/fairmont-financial-inc-reports-earnings-for-qtr-to-june-30.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/sports-of-the-times-diving-s-state-of-the-art.html | SPORTS OF THE TIMES; Diving's State of the Art | False | By Dave Anderson | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/oklahoma-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | OKLAHOMA GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/e-b-marine-reports-earnings-for-qtr-to-june-30.html | E & B MARINE reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/stv-engineers-inc-reports-earnings-for-qtr-to-june-30.html | STV ENGINEERS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/century-oil-gas-corp-reports-earnings-for-qtr-to-june-30.html | CENTURY OIL & GAS CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/classified-financial-corp-reports-earnings-for-qtr-to-june-30.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/pan-american-world-airways-reports-earnings-for-qtr-to-june-30.html | PAN AMERICAN WORLD AIRWAYS reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/one-reporter-bureau-at-hub-of-the-hubbub.html | ONE-REPORTER BUREAU AT HUB OF THE HUBBUB | False | By Linda Greenhouse | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/continuing-plight-of-brokers.html | CONTINUING PLIGHT OF BROKERS | False | By Fred R. Bleakley | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/soviet-continues-its-derision.html | SOVIET CONTINUES ITS DERISION | False | By Serge Schmemann | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/tennis-arias-gains-cash-upset.html | TENNIS; Arias Gains; Cash Upset | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/37-americans-apprenticed-to-african-artisans.html | 37 AMERICANS 'APPRENTICED TO AFRICAN ARTISANS | False | By Clifford May | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/refinemet-international-co-a-year-to-march-31-reports-earnings-for-1984.html | REFINEMET INTERNATIONAL CO(a)Year to March 31 reports earnings for 1984 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/new-york-day-by-day-119470.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/beck-arnley-corp-reports-earnings-for-qtr-to-june-30.html | BECK-ARNLEY CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/senate-passes-a-bill-to-encourage-pentagon-to-cut-equipment-costs.html | SENATE PASSES A BILL TO ENCOURAGE PENTAGON TO CUT EQUIPMENT COSTS | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/armstrong-laboratories-reports-earnings-for-qtr-to-june-23.html | ARMSTRONG LABORATORIES reports earnings for Qtr to June 23 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/patrick-industries-inc-reports-earnings-for-qtr-to-june-30.html | PATRICK INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/weight-lifting-gold-for-italy-s-oberburger.html | WEIGHT LIFTING; Gold for Italy's Oberburger | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/dallas-new-and-elegant-places-to-dine.html | DALLAS: NEW AND ELEGANT PLACES TO DINE | False | By Marian Burros | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/telephone-competition-seems-stalled-in-japan.html | TELEPHONE COMPETITION SEEMS STALLED IN JAPAN | False | By Andrew Pollack | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/banks-warned-on-distortions.html | BANKS WARNED ON DISTORTIONS | False | By Kenneth B. Noble | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/emerson-electric-co-reports-earnings-for-qtr-to-june-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/head-of-city-s-department-for-child-welfare-resigns.html | HEAD OF CITY'S DEPARTMENT FOR CHILD WELFARE RESIGNS | False | By Joyce Purnick | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/tech-sym-corp-reports-earnings-for-qtr-to-june-30.html | TECH-SYM CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/the-ceremonial-attorney-general.html | The Ceremonial Attorney General | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/bracken-exploration-co-reports-earnings-for-qtr-to-june-30.html | BRACKEN EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/greek-oil-tanker-attacked-by-iraq.html | GREEK OIL TANKER ATTACKED BY IRAQ | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/triangle-corp-reports-earnings-for-qtr-to-june-30.html | TRIANGLE CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/staff-or-another-firm-may-get-becker-unit.html | Staff or Another Firm May Get Becker Unit | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/around-the-world-filipinos-to-march-to-mark-aquino-s-death.html | AROUND THE WORLD; Filipinos to March To Mark Aquino's Death | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/baseball.html | BASEBALL | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/may-energy-partners-ltd-reports-earnings-for-qtr-to-june-30.html | MAY ENERGY PARTNERS LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/scouting-hometown-edge.html | SCOUTING; Hometown Edge? | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/banknorth-group-reports-earnings-for-qtr-to-june-30.html | BANKNORTH GROUP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/adobe-oil-gas-corp-reports-earnings-for-qtr-to-june-30.html | ADOBE OIL & GAS CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/sports-people-jackson-suspended.html | SPORTS PEOPLE; Jackson Suspended | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/bonn-limits-export-of-chemical-arms-materials.html | BONN LIMITS EXPORT OF CHEMICAL-ARMS MATERIALS | False | By John Tagliabue | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/fulton-landing-may-be-chosen-for-state-offices.html | FULTON LANDING MAY BE CHOSEN FOR STATE OFFICES | False | By David W. Dunlap | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/euthanasia-for-continental.html | EUTHANASIA FOR CONTINENTAL | False | By Jeffrey E. Garten | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/beatrice-esmark.html | Beatrice-Esmark | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-june-30.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/thermo-electron-corp-reports-earnings-for-qtr-to-june-30.html | THERMO ELECTRON CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/the-editorial-notebook-the-man-on-a-high-tech-horse.html | THE EDITORIAL NOTEBOOK; THE MAN ON A HIGH-TECH HORSE | False | NICHOLAS WADE | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/mcgill-manufacturing-co-inc-reports-earnings-for-year-to-june-30.html | MCGILL MANUFACTURING CO INC reports earnings for Year to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/l-trapped-in-a-fragmented-mental-health-system-117746.html | TRAPPED IN A FRAGMENTED MENTAL HEALTH SYSTEM | False | | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/advertising-on-real-people-and-credibility.html | ADVERTISING; ON 'REAL' PEOPLE AND CREDIBILITY | False | By Pamela G. Hollie | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/the-city-office-tower-fire.html | THE CITY; ; Office Tower Fire | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/around-the-world-more-fighting-reported-in-northern-sri-lanka.html | AROUND THE WORLD; More Fighting Reported In Northern Sri Lanka | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/former-astronaut-wins-republican-senatorial-primary-in-michigan.html | FORMER ASTRONAUT WINS REPUBLICAN SENATORIAL PRIMARY IN MICHIGAN | False | By John Holusha | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/cue-industries-reports-earnings-for-qtr-to-june-30.html | CUE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/business-people-118058.html | BUSINESS PEOPLE ; | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/kentron-international-inc-reports-earnings-for-qtr-to-june-30.html | KENTRON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/economic-scene-brighter-view-of-us-trade.html | ECONOMIC SCENE; BRIGHTER VIEW OF U.S. TRADE | False | By Leonard Silk | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/sebastian-braggiotti.html | SEBASTIAN BRAGGIOTTI | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/security-tag-systems-inc-reports-earnings-for-qtr-to-june-30.html | SECURITY TAG SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/state-inquiry-set-in-child-abuse-at-bronx-center.html | STATE INQUIRY SET IN CHILD ABUSE AT BRONX CENTER | False | By Michael Oreskes, Special To the New York Times | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/digital-equipment-corp-reports-earnings-for-qtr-to-june-30.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/allied-extends-chief-s-tenure.html | Allied Extends Chief's Tenure | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/sperti-drug-products-inc-reports-earnings-for-qtr-to-may-31.html | SPERTI DRUG PRODUCTS INC reports earnings for Qtr to May 31 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/monarch-avalon-inc-reports-earnings-for-qtr-to-april-30.html | MONARCH AVALON INC reports earnings for Qtr to April 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/movies/tale-of-texas-by-pennell.html | TALE OF TEXAS BY PENNELL | False | By Vincent Canby | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/stereo-village-reports-earnings-for-qtr-to-march-31.html | STEREO VILLAGE reports earnings for Qtr to March 31 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/afrikaner-s-credo-don-t-judge-us-all-together.html | AFRIKANER'S CREDO: DON'T JUDGE US ALL TOGETHER | False | By Alan Cowell | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/no-headline-118386.html | No Headline | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/family-planning-global-aid-urged.html | FAMILY PLANNING: GLOBAL AID URGED | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/olympic-profile-living-to-train-for-decathlon.html | OLYMPIC PROFILE; LIVING TO TRAIN FOR DECATHLON | False | By Peter Alfano | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/price-cloud-over-aluminum.html | PRICE CLOUD OVER ALUMINUM | False | By Daniel F. Cuff | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/vendo-co-reports-earnings-for-qtr-to-june-30.html | VENDO CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/vmx-inc-reports-earnings-for-Qtr-to-June-30.html | VMX INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/comarco-inc-reports-earnings-for-qtr-to-june-30.html | COMARCO INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/new-york-day-by-day-119471.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-june-30.html | AUTO-TROL TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/cardinals-2-pirates-1.html | Cardinals 2, Pirates 1 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-june-30.html | ESQUIRE RADIO & ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/scouting-barcelona-boost-at-los-angeles.html | SCOUTING; Barcelona Boost At Los Angeles | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/hyponex-corp-reports-earnings-for-qtr-to-june-30.html | HYPONEX CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/wine-talk-estate-bottled-california-brand-sold-only-by-mail-order-parcel-delivery.html | WINE TALK; AN ESTATE-BOTTLED CALIFORNIA BRAND IS SOLD ONLY BY MAIL ORDER AND PARCEL DELIVERY | False | By Frank J. Prial | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/l-two-ways-of-banking-117738.html | TWO WAYS OF BANKING | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/sports-people-steeler-criticizes-stoudt.html | SPORTS PEOPLE; Steeler Criticizes Stoudt | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/sports-people-chacon-sued-by-wife.html | SPORTS PEOPLE; Chacon Sued by Wife | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/john-nuveen-co-inc-reports-earnings-for-qtr-to-june-30.html | JOHN NUVEEN & CO., INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/the-region-new-haven-utility-denied-rate-rise.html | THE REGION ; New Haven Utility Denied Rate Rise | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/c-correction-119589.html | CORRECTION | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/water-polo-us-remains-unbeaten.html | WATER POLO; U.S. Remains Unbeaten | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/second-national-building-loan-reports-earnings-for-qtr-to-june-30.html | SECOND NATIONAL BUILDING & LOAN reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/van-schaack-co-reports-earnings-for-qtr-to-june-30.html | VAN SCHAACK & CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/champion-part-rebuilders-inc-reports-earnings-for-qtr-to-june-30.html | CHAMPION PART REBUILDERS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/wiser-oil-co-reports-earnings-for-qtr-to-june-30.html | WISER OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/around-the-nation-weather-slows-removal-of-oil-from-tanker.html | AROUND THE NATION; Weather Slows Removal Of Oil From Tanker | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/western-microtechnology-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN MICROTECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/midlife-christians-give-up-successful-jobs-for-second-careers-in-the-achurch.html | MIDLIFE CHRISTIANS GIVE UP SUCCESSFUL JOBS FOR SECOND CAREERS IN THE ACHURCH | False | By Todd S. Purdum | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/no-headline-118237.html | No Headline | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/cuomo-panel-questions-credentials-of-6500-doctors-practicing-in-hospitals.html | CUOMO PANEL QUESTIONS CREDENTIALS OF 6,500 DOCTORS PRACTICING IN HOSPITALS | False | By Richard D. Lyons | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/conferees-on-alien-bill-named.html | Conferees on Alien Bill Named | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/datapower-inc-reports-earnings-for-qtr-to-june-30.html | DATAPOWER INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/united-oklahoma-bankshares-reports-earnings-for-qtr-to-june-30.html | UNITED OKLAHOMA BANKSHARES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/quebecor-inc-reports-earnings-for-qtr-to-june-30.html | QUEBECOR INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/armada-corp-reports-earnings-for-qtr-to-june-30.html | ARMADA CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/60-minute-gourmet-117020.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/no-headline-118127.html | No Headline | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/mondale-wants-reagan-to-debate-bush-on-tax.html | MONDALE WANTS REAGAN TO DEBATE BUSH ON TAX | False | By Bernard Weinraub | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/trans-louisiana-gas-reports-earnings-for-qtr-to-june-30.html | TRANS LOUISIANA GAS reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-june-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/garden/social-season-in-saratoga-hits-its-stride.html | SOCIAL SEASON IN SARATOGA HITS ITS STRIDE | False | By Fred Ferretti | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/coastal-corp-reports-earnings-for-qtr-to-june-30.html | COASTAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/wichita-industries-reports-earnings-for-qtr-to-june-30.html | WICHITA INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/quaker-chemical-corp-reports-earnings-for-qtr-to-june-30.html | QUAKER CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/finance-new-issues-eurobond-issue-is-set-by-american-brands.html | FINANCE/NEW ISSUES; Eurobond Issue Is Set By American Brands | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/union-camp.html | Union Camp | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/hall-frank-b-co-reports-earnings-for-qtr-to-june-30.html | HALL, FRANK B. & CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/about-new-york-going-to-bat-for-park-avenue-s-pigeons.html | ABOUT NEW YORK; GOING TO BAT FOR PARK AVENUE'S PIGEONS | False | By William E. Geist | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/briefing-119572.html | BRIEFING; | False | By William E. Farrell and Warren Weaver Jr. | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/york-research-corp-reports-earnings-for-qtr-to-june30.html | YORK RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/eaton-financial-reports-earnings-for-qtr-to-june-30.html | EATON FINANCIAL reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/triumph-and-defeat-for-american-women-volleyball-china-ends-us-quest.html | TRIUMPH AND DEFEAT FOR AMERICAN WOMEN; VOLLEYBALL; CHINA ENDS U.S. QUEST | False | By George Vecsey | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-june-30.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/panel-queries-influence-in-aba-judge-ratings.html | PANEL QUERIES INFLUENCE IN A.B.A. JUDGE RATINGS | False | By Linda Greenhouse | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/2-boys-die-as-train-hits-car.html | 2 Boys Die as Train Hits Car | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-june-30.html | NOBEL INSURANCE LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/textile-pleas-by-13-nations.html | Textile Pleas By 13 Nations | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/river-forest-bancorp-reports-earnings-for-qtr-to-june-30.html | RIVER FOREST BANCORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/discord-on-venezuelan-debt.html | DISCORD ON VENEZUELAN DEBT | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/aristek-communities-reports-earnings-for-qtr-to-june-30.html | ARISTEK COMMUNITIES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/world/around-the-world-nicaragua-to-ease-some-restrictions.html | AROUND THE WORLD; Nicaragua to Ease Some Restrictions | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/wilshire-oil-of-texas-reports-earnings-for-qtr-to-june-30.html | WILSHIRE OIL OF TEXAS reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/campaign-notes-us-says-soviet-press-may-cover-gop-parley.html | CAMPAIGN NOTES ; U.S. Says Soviet Press May Cover G.O.P. Parley | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/obituaries/calvin-hampton-prolific-composer.html | CALVIN HAMPTON, PROLIFIC COMPOSER | False | By Tim Page | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/ati-inc-reports-earnings-for-qtr-to-june-23.html | ATI INC reports earnings for Qtr to June 23 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/briefs-118279.html | BRIEFS | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/bassett-walker-inc-reports-earnings-for-qtr-to-june-30.html | BASSETT-WALKER INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/opinion/hard-work-is-for-pols-not-people.html | HARD WORK IS FOR POLS, NOT PEOPLE | False | By Edward Handman | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/arts/olympics-a-success-in-ratings-for-abc.html | OLYMPICS A SUCCESS IN RATINGS FOR ABC | False | By Peter W. Kaplan | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/bridge-new-york-players-mourning-the-loss-of-eugene-nieger.html | Bridge:New York Players Mourning the Loss of Eugene Nieger | False | By Alan Truscott | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/st-louis-steel-casting-inc-reports-earnings-for-qtr-to-june-30.html | ST. LOUIS STEEL CASTING INC reports earnings for Qtr to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/bio-response-inc-reports-earnings-for-qtr-to-june-30.html | BIO-RESPONSE INC reports earnings for Qtr to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/datakey-inc-reports-earnings-for-qtr-to-june-30.html | DATAKEY INC reports earnings for Qtr to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/petroleum-equipment-tools-reports-earnings-for-qtr-to-june-30.html | PETROLEUM EQUIPMENT TOOLS reports earnings for Qtr to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/key-rates-118244.html | Key Rates | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/the-city-woman-shot-dead-in-flatbush-club.html | THE CITY; ; Woman Shot Dead In Flatbush Club | False | By United Press International | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/sbd-electronic-systems-reports-earnings-for-year-to-june-30.html | SBD ELECTRONIC SYSTEMS reports earnings for Year to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/jostens-inc-reports-earnings-for-qtr-to-june-30.html | JOSTENS INC reports earnings for Qtr to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/testimony-on-betting-opens-trifecta-hearing.html | TESTIMONY ON BETTING OPENS TRIFECTA HEARING | False | By Thomas Rogers | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/technalysis-corp-reports-earnings-for-qtr-to-june-30.html | TECHNALYSIS CORP reports earnings for Qtr to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/baseball-phils-6-expos-2-expos-3-phils-2.html | BASEBALL; PHILS 6, EXPOS 2 EXPOS 3, PHILS 2 | False | AP | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/cp-national-corp-reports-earnings-for-qtr-to-june-30.html | CP NATIONAL CORP reports earnings for Qtr to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/manhattan-national-corp-reports-earnings-for-qtr-to-june-30.html | MANHATTAN NATIONAL CORP reports earnings for Qtr to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/sohn-s-progress-a-key-for-jets.html | SOHN'S PROGRESS A KEY FOR JETS | False | By William C. Rhoden | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/robinson-nugent-inc-reports-earnings-for-qtr-to-june-30.html | ROBINSON NUGENT INC reports earnings for Qtr to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/walbar-inc-reports-earnings-for-qtr-to-june-30.html | WALBAR INC reports earnings for Qtr to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/baseball-reds-stop-padres-garvey-sets-mark.html | BASEBALL; Reds Stop Padres; Garvey Sets Mark | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/principal-neo-tech-reports-earnings-for-qtr-to-march-31.html | PRINCIPAL NEO-TECH reports earnings for Qtr to March 31 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/kappa-networks-inc-reports-earnings-for-qtr-to-june-30.html | KAPPA NETWORKS INC reports earnings for Qtr to June 30 | False |  | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/sports/sports-of-the-times-olympo-mania-in-la.html | SPORTS OF THE TIMES; OLYMPO-MANIA IN L.A. | False | By George Vecsey | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/us/law-firm-files-a-complaint-over-ferraro-finance-forms.html | LAW FIRM FILES A COMPLAINT OVER FERRARO FINANCE FORMS | False | STEVEN V. ROBERTS | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/nyregion/engine-of-jet-scrapes-a-runway-at-newark.html | ENGINE OF JET SCRAPES A RUNWAY AT NEWARK | False | AP | 1984-08-10 | TX 1-399696 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/zytrex-corp-reports-earnings-for-qtr-to-june-30.html | ZYTREX CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-08 | 1984-08-08 | https://www.nytimes.com/1984/08/08/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-june-30.html | ECHO BAY MINES LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-399696 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/hers.html | HERS | False | By Sue Hubbell | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/artel-communications-reports-earnings-for-qtr-to-june-30.html | ARTEL COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/books/life-inspires-czech-emigres-fiction.html | LIFE INSPIRES CZECH EMIGRE'S FICTION | False | By Walter Goodman | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/mpsi-systems-reports-earnings-for-qtr-to-june-30.html | MPSI SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/l-well-deserved-a-plus-120132.html | WELL-DESERVED A PLUS | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/insituform-of-north-amerca-reports-earnings-for-qtr-to-june-30.html | INSITUFORM OF NORTH AMERCA reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/bridge-zia-mahmoud-of-pakistan-gives-display-of-his-speed.html | Bridge: Zia Mahmoud of Pakistan Gives Display of His Speed | False | By Alan Truscott | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/home-beat.html | HOME BEAT | False | By Suzanne Slesin | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/books/books-of-the-times-120275.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/mets-are-swept-four-ejected.html | METS ARE SWEPT; FOUR EJECTED | False | By Joseph Durso | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/tsi-inc-reports-earnings-for-qtr-to-june-30.html | TSI INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/q-a-119982.html | Q & A | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/bush-makes-no-debate-commitment.html | BUSH MAKES NO DEBATE COMMITMENT | False | By Gerald M. Boyd | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/cipher-data-products-inc-reports-earnings-for-qtr-to-june-30.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/chicago-divided-on-move-against-schools-chief.html | CHICAGO DIVIDED ON MOVE AGAINST SCHOOLS' CHIEF | False | By E. R. Shipp | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/finance-new-issues-investor-interest-rises-in-new-stock-offerings.html | FINANCE/NEW ISSUES; INVESTOR INTEREST RISES IN NEW STOCK OFFERINGS | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/l-an-american-speaks-out-for-israeli-defendants-120142.html | AN AMERICAN SPEAKS OUT FOR ISRAELI DEFENDANTS | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/mondale-vows-change-in-panel-on-civil-rights.html | MONDALE VOWS CHANGE IN PANEL ON CIVIL RIGHTS | False | By Bernard Weinraub | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/thunander-corp-reports-earnings-for-qtr-to-june-30.html | THUNANDER CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/delorean-jury-starts-deliberating-drug-charges.html | DELOREAN JURY STARTS DELIBERATING DRUG CHARGES | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/technology-improved-tires-add-to-mileage.html | TECHNOLOGY; IMPROVED TIRES ADD TO MILEAGE | False | By Marshall Schuon | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-region-connecticut-opens-bridge-repair-bids.html | THE REGION; CONNECTICUT OPENS BRIDGE REPAIR BIDS | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-june-30.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/business-people-fort-howard-promotes-executive-to-president.html | BUSINESS PEOPLE; Fort Howard Promotes Executive to President | False | By Kenneth N. Gilpin | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/guidelines-sought-on-fertilization.html | GUIDELINES SOUGHT ON FERTILIZATION | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/eastover-corp-reports-earnings-for-qtr-to-june-30.html | EASTOVER CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/company-briefs-120880.html | COMPANY BRIEFS | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/united-brands-co-reports-earnings-for-qtr-to-june-30.html | UNITED BRANDS CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/maritime-telegraph-telephone-co-ltd-reports-earnings-for-qtr-to-june-30.html | MARITIME TELEGRAPH & TELEPHONE CO LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/samuels-backs-cosmos.html | Samuels Backs Cosmos | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/krauskopf-quits-as-the-city-s-chief-of-social-services.html | KRAUSKOPF QUITS AS THE CITY'S CHIEF OF SOCIAL SERVICES | False | By Michael Goodwin | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/tidewater-inc-reports-earnings-for-qtr-to-june-30.html | TIDEWATER INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/briefing-politicards.html | BRIEFING; Politicards | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/two-brokers-suspended.html | Two Brokers Suspended | False | By United Press International | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/c-correction-121832.html | CORRECTION | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/sexual-abuse-is-investigated-at-3-more-day-care-centers.html | SEXUAL ABUSE IS INVESTIGATED AT 3 MORE DAY-CARE CENTERS | False | By Todd S. Purdum | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/two-new-art-magazines-aim-at-rich.html | TWO NEW ART MAGAZINES AIM AT RICH | False | By Elaine Sciolino | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/new-taxes-whose-and-how.html | NEW TAXES: WHOSE AND HOW? | False | By Peter T. Kilborn | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/unimax-corp-reports-earnings-for-qtr-to-june-30.html | UNIMAX CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/around-the-nation-murder-confessions-called-hoax-by-police.html | AROUND THE NATION; Murder Confessions Called Hoax by Police | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-region-drug-defendant-ruled-competent.html | THE REGION; DRUG DEFENDANT RULED COMPETENT | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/aviation-group-inc-reports-earnings-for-qtr-to-june-30.html | AVIATION GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/us-asserts-key-to-curbing-births-is-a-free-economy.html | U.S. ASSERTS KEY TO CURBING BIRTHS IS A FREE ECONOMY | False | By Richard J. Meislin | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/mugabe-s-vanguard-prepares-for-one-party-rule.html | MUGABE'S 'VANGUARD' PREPARES FOR ONE-PARTY RULE | False | By Alan Cowell | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/katy-industries-inc-reports-earnings-for-qtr-to-june-30.html | KATY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/briefing-harnessing-wind-power.html | BRIEFING; Harnessing Wind Power | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/regan-says-a-tax-restructuring-would-not-mask-a-rise-in-levies.html | REGAN SAYS A TAX RESTRUCTURING WOULD NOT MASK A RISE IN LEVIES | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/endotronics-inc-reports-earnings-for-qtr-to-june-30.html | ENDOTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/jets-carter-keeps-busy-while-healing.html | JETS' CARTER KEEPS BUSY WHILE HEALING | False | By William C. Rhoden | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/thermal-profiles-reports-earnings-for-qtr-to-june-30.html | THERMAL PROFILES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/john-hancock-investors-inc-reports-earnings-for-qtr-to-june-30.html | JOHN HANCOCK INVESTORS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/the-rat-race-isnt-for-tots.html | THE RAT RACE ISN'T FOR TOTS | False | By Susan Schiffer Stautberg | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/gardening-a-meadow-of-wildflowers-in-the-city.html | GARDENING; A MEADOW OF WILDFLOWERS IN THE CITY | False | By Patti Hagan | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/tv-review-abc-s-coverage-of-the-olympics.html | TV REVIEW; ABC'S COVERAGE OF THE OLYMPICS | False | By John Corry | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/senate-actions-get-after-nato-aliies-on-costs.html | SENATE ACTIONS GET AFTER NATO ALIIES ON COSTS | False | By Richard Halloran | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/l-moving-long-avoided-122407.html | Moving Long Avoided | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/market-place-rally-changes-some-opinions.html | MARKET PLACE; RALLY CHANGES SOME OPINIONS | False | By Vartanig G. Vartan | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/uccel-corp-reports-earnings-for-qtr-to-june-30.html | UCCEL CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/chem-tronics-inc-reports-earnings-for-qtr-to-june-30.html | CHEM-TRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/proposal-on-at-t-profit-margin.html | PROPOSAL ON A.T.&T. PROFIT MARGIN | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/sugarloaf-mountain-resort-corp-reports-earnings-for-qtr-to-june-30.html | SUGARLOAF MOUNTAIN RESORT CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/sports-people-rockets-sign-olajuwon.html | SPORTS PEOPLE; Rockets Sign Olajuwon | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/new-york-day-by-day-at-the-statue-of-liberty-volunteers-from-overseas.html | NEW YORK DAY BY DAY; AT THE STATUE OF LIBERTY, VOLUNTEERS FROM OVERSEAS | False | By Susan Heller Anderson and David Bird | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-region-integration-effort-praised-by-state.html | THE REGION; INTEGRATION EFFORT PRAISED BY STATE | False | AP | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/continental-illinois-asset-cut-plan.html | Continental Illinois Asset-Cut Plan | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/city-acts-to-reshape-area-near-convention-site.html | CITY ACTS TO RESHAPE AREA NEAR CONVENTION SITE | False | By Martin Gottlieb | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/4-concerts-to-benefit-new-music-distributor.html | 4 Concerts to Benefit New-Music Distributor | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/tass-mocks-smith-charge-moscow-aug-8-reuters.html | Tass Mocks Smith Charge MOSCOW, Aug. 8 (Reuters) | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/living-at-the-beach-in-one-enormous-room.html | LIVING AT THE BEACH IN ONE ENORMOUS ROOM | False | By Suzanne Slesin | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/finance-new-issues-american-medical.html | FINANCE/NEW ISSUES; American Medical | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/metropolitan-life.html | Metropolitan Life | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/new-york-day-by-day-shawn-responds-in-3-pages.html | NEW YORK DAY BY DAY; SHAWN RESPONDS IN 3 PAGES | | By Susan Heller Anderson and David Bird | | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/mother-says-shcharansky-is-being-penalized.html | MOTHER SAYS SHCHARANSKY IS BEING PENALIZED | False | By Serge Schmemann | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/jonathan-logan-inc-reports-earnings-for-qtr-to-june-30.html | JONATHAN LOGAN INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/airline-stocks-fall-fare-war-seen.html | AIRLINE STOCKS FALL; FARE WAR SEEN | False | By Lee A. Daniels | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/advertising-young-rubicam-getsmore-nynex-business.html | ADVERTISING; Young & Rubicam GetsMore Nynex Business | False | By Pamela G. Hollie | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/maree-is-out-of-1500-run.html | Maree Is Out of 1,500 Run | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/syms-corp-reports-earnings-for-qtr-to-june-30.html | SYMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/douglas-is-victor-by-1-at-wykikyl.html | Douglas Is Victor By 1 at Wykikyl | False | Special to the New York Times | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/projected-pay-of-postal-executives-brings-protest.html | PROJECTED PAY OF POSTAL EXECUTIVES BRINGS PROTEST | False | By Bill Keller | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/beirut-acts-to-send-army-to-shuf-and-key-roads.html | BEIRUT ACTS TO SEND ARMY TO SHUF AND KEY ROADS | False | By John Kifner | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/innovative-software-inc-reports-earnings-for-qtr-to-june-30.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/instron-corp-reports-earnings-for-qtr-to-june-30.html | INSTRON CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/teheran-blames-us-and-israel-for-red-sea-mines.html | TEHERAN BLAMES U.S. AND ISRAEL FOR RED SEA MINES | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/the-sinking-shekel.html | THE SINKING SHEKEL | False | By William Safire | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/satellite-dish-vies-with-cable.html | SATELLITE DISH VIES WITH CABLE | False | By Hans Fantel | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/hearings-are-closed-at-trial-on-arms-smuggling.html | HEARINGS ARE CLOSED AT TRIAL ON ARMS SMUGGLING | False | By Joseph P. Fried | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/l-what-price-manhattan-skyline-symmetry-120141.html | WHAT PRICE MANHATTAN SKYLINE SYMMETRY? | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/basketball-us-to-meet-spain-for-olympic-title.html | BASKETBALL; U.S. TO MEET SPAIN FOR OLYMPIC TITLE | False | By Malcolm Moran | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/itt-financial-corp-reports-earnings-for-qtr-to-june-30.html | ITT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/us-sailors-win-2-golds-4-silvers.html | U.S. Sailors Win 2 Golds, 4 Silvers | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/olympic-profile-wendy-wyland-teen-ager-lost-in-diving-finds-herself.html | Olympic Profile: Wendy Wyland; TEEN-AGER, LOST IN DIVING, FINDS HERSELF | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/neo-nazi-kills-jew-in-france.html | Neo-Nazi Kills Jew in France | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/lifeline-systems-inc-reports-earnings-for-qtr-to-june-30.html | LIFELINE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/us-is-said-to-plan-investigation-of-hatfield-s-role-on-oil-pipeline.html | U.S. IS SAID TO PLAN INVESTIGATION OF HATFIELD'S ROLE ON OIL PIPELINE | False | By Leslie Maitland Werner, Special To the New York Times | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/briefing-gop-delegate-profile.html | BRIEFING; G.O.P. Delegate Profile | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/new-york-day-by-day-armored-and-defensive.html | NEW YORK DAY BY DAY; ARMORED AND DEFENSIVE | False | By Susan Heller Anderson and David Bird | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/team-handball-west-germans-gain-final.html | TEAM HANDBALL; WEST GERMANS GAIN FINAL | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/helpful-hardware-plates-for-switches-in-unusual-sizes.html | HELPFUL HARDWARE; PLATES FOR SWITCHES IN UNUSUAL SIZES | False | By Mary Smith | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/thursday-august-9-1984-the-economy.html | THURSDAY, AUGUST 9, 1984 The Economy | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/datamarine-international-reports-earnings-for-qtr-to-june-30.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/cuomo-defends-home-loan-program.html | CUOMO DEFENDS HOME LOAN PROGRAM | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/around-the-world-19-in-grenada-face-trial-in-slayings.html | AROUND THE WORLD; 19 in Grenada Face Trial In Slayings | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/disposal-challenge-weekend-trash.html | DISPOSAL CHALLENGE: WEEKEND TRASH | False | By Fred Ferretti | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/advanced-computer-techiques-inc-reports-earnings-for-qtr-to-june-30.html | ADVANCED COMPUTER TECHIQUES INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/human-resources-and-human-need.html | Human Resources - and Human Need | False | | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/shards-of-solidarity-putting-them-together-again.html | SHARDS OF SOLIDARITY: PUTTING THEM TOGETHER AGAIN | False | By Michael T. Kaufman | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/archery-us-rivals-shooting-1-2.html | ARCHERY; U.S. Rivals Shooting 1-2 | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/sports-of-the-times-on-missing-the-soviet-union.html | SPORTS OF THE TIMES; ON MISSING THE SOVIET UNION | False | By Dave Anderson | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/c-correction-122120.html | CORRECTION | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/sports-people-comings-goings-vancouver-canucks-completed-trade-which-they.html | SPORTS PEOPLE; Comings and Goings The Vancouver Canucks completed a trade in which they acquired | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/a-garden-party-in-hell-s-kitchen.html | A GARDEN PARTY IN HELL'S KITCHEN | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/revco-clashes-with-odd-lot-twinsburg-ohio-aug-8.html | Revco Clashes With Odd-Lot TWINSBURG, Ohio, Aug. 8 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-region-182-disciplined-at-attica-prison.html | THE REGION; 182 DISCIPLINED AT ATTICA PRISON | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/a-steamer-moored-on-the-nile-the-view-from-a-writer-s-cabin.html | A STEAMER MOORED ON THE NILE: THE VIEW FROM A WRITER'S CABIN | False | By Jan Morris | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/leader-of-catholic-bishops-drafts-statement-opposing-partisanship.html | LEADER OF CATHOLIC BISHOPS DRAFTS STATEMENT OPPOSING PARTISANSHIP | False | By Kenneth A. Briggs | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/gop-is-paying-laxalt-50000-despite-senate-limits-on-income.html | G.O.P. IS PAYING LAXALT $50,000 DESPITE SENATE LIMITS ON INCOME | False | By Jeff Gerth | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/adviser-indicted-in-seagram-trading.html | Adviser Indicted in Seagram Trading | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/dominion-textile-ltd-reports-earnings-for-qtr-to-june-30.html | DOMINION TEXTILE LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/northeast-gardens-in-photo-exhibition.html | NORTHEAST GARDENS IN PHOTO EXHIBITION | False | By Linda Yang | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/around-the-world-sri-lanka-forces-battle-tamil-separatists.html | AROUND THE WORLD; Sri Lanka Forces Battle Tamil Separatists | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/international-savings-loan-assn-ltd-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SAVINGS & LOAN ASSN LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/campaign-notes-panel-calls-for-a-limit-on-election-day-polls.html | CAMPAIGN NOTES; Panel Calls for a Limit On Election Day Polls | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-city-8-hurt-in-collapse-of-2-buildings.html | THE CITY; 8 HURT IN COLLAPSE OF 2 BUILDINGS | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/music-david-higgs-in-organ-recital.html | MUSIC: DAVID HIGGS IN ORGAN RECITAL | False | By Allen Hughes | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/veterans-speak-out-on-agent-orange.html | VETERANS SPEAK OUT ON AGENT ORANGE | False | By Ralph Blumenthal | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/dab-industries-inc-reports-earnings-for-qtr-to-june-30.html | D.A.B. INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/advertising-port-authority-account-to-mccafferty-agency.html | ADVERTISING; Port Authority Account To McCafferty Agency | False | By Pamela G. Hollie | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/boxing-us-puts-5-more-in-semifinals.html | BOXING; U.S. PUTS 5 MORE IN SEMIFINALS | False | By Peter Alfano | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/pacificorp-reports-earnings-for-qtr-to-june-30.html | PACIFICORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/diving-louganis-takes-first-in-springboard-diving.html | DIVING; LOUGANIS TAKES FIRST IN SPRINGBOARD DIVING | False | By Lawrie Mifflin | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/obituaries/john-little-77-artist-owned-fabrics-studio.html | John Little, 77, Artist;Owned Fabrics Studio | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/wedtech-corp-reports-earnings-for-qtr-to-june-30.html | WEDTECH CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/at-t-canada-link.html | A.T.& T.-Canada Link | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/king-international-corp-reports-earnings-for-qtr-to-june-30.html | KING INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/party-lines-clear-in-michigan-senate-race.html | PARTY LINES CLEAR IN MICHIGAN SENATE RACE | False | By John Holusha | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/energas-co-reports-earnings-for-qtr-to-june-30.html | ENERGAS CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/boxing-protest-by-koreans-rejected-by-panel.html | BOXING; Protest by Koreans Rejected by Panel | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/newbery-energy-corp-reports-earnings-for-qtr-to-june-30.html | NEWBERY ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/players-pride-and-spirit-spur-payton.html | PLAYERS; PRIDE AND SPIRIT SPUR PAYTON | False | By Michael Janofsky | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/bidding-is-weak-for-notes-bonds.html | BIDDING IS WEAK FOR NOTES, BONDS | False | By Michael Quint | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/judge-testifies-at-racing-inquiry.html | Judge Testifies At Racing Inquiry | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/required-reading-rebuilding-cities.html | Required Reading; Rebuilding Cities | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/french-senate-rejects-a-plan-for-using-a-referendum-more.html | FRENCH SENATE REJECTS A PLAN FOR USING A REFERENDUM MORE | False | By E. J. Dionne Jr. | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/anatomy-of-a-stock-trade.html | ANATOMY OF A STOCK TRADE | False | By James Sterngold | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/obituaries/chester-beckley-dies-ship-salvaging-expert.html | Chester Beckley Dies; Ship Salvaging Expert | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/oil-prices-up-sharply-in-week.html | OIL PRICES UP SHARPLY IN WEEK | False | By Stuart Diamond | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/easco-corp-reports-earnings-for-qtr-to-june-30.html | EASCO CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/shift-at-spectra-physics.html | Shift at Spectra-Physics | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/moving-it-s-wise-to-reserve-early.html | MOVING? IT'S WISE TO RESERVE EARLY | False | By Lisa Belkin | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/united-cable-television-corp-reports-earnings-for-year-to-may-31.html | UNITED CABLE TELEVISION CORP reports earnings for Year to May 31 | False | | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/sloop-is-first.html | Sloop Is First | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/letter-on-east-timor-widen-the-red-cross-role-to-the-editor.html | Letter: On East Timor ; Widen the Red Cross Role To the Editor: | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/equestrian-us-wins-its-first-gold.html | EQUESTRIAN; U.S. Wins Its First Gold | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/eldon-industries-inc-reports-earnings-for-qtr-to-june-30.html | ELDON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-city.html | THE CITY; | False | By United Press International | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/sports-of-the-times-graceful-with-strength.html | SPORTS OF THE TIMES; 'Graceful, With Strength' | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/new-york-book-fair-scheduled-sept-1-3.html | New York Book Fair Scheduled Sept. 1-3 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/man-in-the-news-wary-leader-of-bar-group.html | MAN IN THE NEWS; WARY LEADER OF BAR GROUP | False | By David Margolick | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/our-towns-joys-of-the-universe-seen-from-rockland-county.html | OUR TOWNS; JOYS OF THE UNIVERSE, SEEN FROM ROCKLAND COUNTY | False | By Michael Norman | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/church-of-presidents-shifts-course.html | 'CHURCH OF PRESIDENTS' SHIFTS COURSE | False | By Marjorie Hunter | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/scouting-the-games-costly-allergy.html | SCOUTING: THE GAMES; Costly Allergy | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/distortion-laid-to-us-on-unesco.html | 'DISTORTION' LAID TO U.S. ON UNESCO | False | By Richard Bernstein | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/linear-instruments-corp-reports-earnings-for-qtr-to-june-30.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/dow-down-by-8.51-volume-off.html | DOW DOWN BY 8.51; VOLUME OFF | False | By Eric N. Berg | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/business-people-caterpillar-choice-seen-as-next-chief.html | BUSINESS PEOPLE ; Caterpillar Choice Seen as Next Chief | False | By Kenneth N. Gilpin | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/pillow-s-jazz-parade-to-offer-2-premieres.html | Pillow's 'Jazz Parade' To Offer 2 Premieres | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/corvus-systems-inc-reports-earnings-for-qtr-to-may-31.html | CORVUS SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/iran-jet-hijacking-is-ended-in-rome.html | IRAN JET HIJACKING IS ENDED IN ROME | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/high-rates-small-institutions.html | HIGH RATES, SMALL INSTITUTIONS | False | By Alison Leigh Cowan | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/capital-holding-corp-reports-earnings-for-qtr-to-june-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/obituaries/dr-daniel-merriman-is-dead-ex-marine-biologist-at-yale.html | Dr. Daniel Merriman Is Dead; Ex-Marine Biologist at Yale | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/baseball-a-s-top-twins-on-4-hitter-5-0.html | BASEBALL; A's Top Twins on 4-Hitter, 5-0 | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/irt-corp-reports-earnings-for-qtr-to-june-29.html | IRT CORP reports earnings for Qtr to June 29 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/handy-harman-inc-reports-earnings-for-qtr-to-june-30.html | HANDY & HARMAN INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/electronic-modules-corp-reports-earnings-for-qtr-to-june30.html | ELECTRONIC MODULES CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/hybritech-inc-reports-earnings-for-qtr-to-june30.html | HYBRITECH INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/jet-is-50-feet-from-a-collision.html | JET IS 50 FEET FROM A COLLISION | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/ferraro-trip-set-through-the-west.html | FERRARO TRIP SET THROUGH THE WEST | False | By Jane Perlez | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/air-wisconsin-services-reports-earnings-for-qtr-to-june-30.html | AIR WISCONSIN SERVICES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/negotiations-apparently-stalled-in-hospital-strike.html | NEGOTIATIONS APPARENTLY STALLED IN HOSPITAL STRIKE | False | By Ronald Sullivan | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/dance-cunningham-at-jacob-s-pillow-festival.html | DANCE: CUNNINGHAM AT JACOB'S PILLOW FESTIVAL | False | By Jennifer Dunning | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/3-impostors-demand-custody-of-children.html | 3 IMPOSTORS DEMAND CUSTODY OF CHILDREN | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/quotation-of-the-day-122094.html | Quotation of the Day | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/lewis-wins-3d-gold-in-us-200-meter-sweep.html | LEWIS WINS 3D GOLD IN U.S. 200-METER SWEEP | False | By Frank Litsky, Special To the New York Times | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/house-adopts-bill-to-enforce-child-support.html | HOUSE ADOPTS BILL TO ENFORCE CHILD SUPPORT | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/two-are-charged-with-abusing-boys-in-jersey-child-care-centers.html | TWO ARE CHARGED WITH ABUSING BOYS IN JERSEY CHILD-CARE CENTERS | False | By Joseph F. Sullivan | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/plm-financial-services-reports-earnings-for-qtr-to-june-30.html | PLM FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/l-when-getting-evidence-involves-dirty-business-120143.html | WHEN GETTING EVIDENCE INVOLVES 'DIRTY BUSINESS' | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/don-t-divert-the-superfund.html | Don't Divert the Superfund | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/taping-of-testimony-allowed-in-sex-cases.html | TAPING OF TESTIMONY ALLOWED IN SEX CASES | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/first-southern-federal-savings-loan-assn-ltd-reports-earnings-for-qtr-to-june-30.html | FIRST SOUTHERN FEDERAL SAVINGS & LOAN ASSN LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/mars-stores-inc-reports-earnings-for-qtr-to-june-30.html | MARS STORES INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/itt-discounts-long-distance-secaucus-nj-aug-8.html | ITT Discounts Long Distance SECAUCUS, N.J., Aug. 8 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/property-trust-of-america-reports-earnings-for-qtr-to-june-30.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/mayor-of-cleveland-reports-5.3-million-budget-surplus.html | Mayor of Cleveland Reports $5.3 Million Budget Surplus | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/hra-resignations-a-question-of-responsibility.html | H.R.A. RESIGNATIONS: A QUESTION OF RESPONSIBILITY | False | By Joyce Purnick | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/executive-changes-120394.html | EXECUTIVE CHANGES | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/banking-mergers.html | Banking Mergers | False | AP | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/russian-s-version-on-marine-given.html | RUSSIAN'S VERSION ON MARINE GIVEN | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/niekro-routed-in-5-run-third.html | NIEKRO ROUTED IN 5-RUN THIRD | False | By Murray Chass | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/salvador-arms-aid-charges-detailed.html | SALVADOR ARMS-AID CHARGES DETAILED | False | By Charles Mohr | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/transit-survey-finds-small-rise-in-comfort.html | TRANSIT SURVEY FINDS SMALL RISE IN COMFORT | False | By United Press International | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/judo-austrian-downs-american.html | JUDO; Austrian Downs American | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/briefing-paperwork-reduction.html | BRIEFING; Paperwork Reduction | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/an-olympic-gold-medal-can-mean-millions.html | AN OLYMPIC GOLD MEDAL CAN MEAN MILLIONS | False | By Robert Lindsey, Special To the New York Times | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/an-error-to-forget-the-taint.html | AN ERROR TO FORGET THE TAINT | False | By Frank Gregorsky | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/l-ferraro-s-views-on-abortion-a-contradiction-121980.html | FERRARO'S VIEWS ON ABORTION: A CONTRADICTION | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/anchors-make-room-for-the-home-tv.html | ANCHORS MAKE ROOM FOR THE HOME TV | False | By Lynne Ames | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/statement-by-us-delegate-to-the-conference-on-population-in-mexico-city.html | STATEMENT BY U.S. DELEGATE TO THE CONFERENCE ON POPULATION IN MEXICO CITY | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/scouting-outside-finish.html | SCOUTING ; Outside Finish | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/sports-people-westphal-to-arbitration.html | SPORTS PEOPLE; Westphal to Arbitration | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-region-worker-is-killed-as-ditch-caves-in.html | THE REGION; WORKER IS KILLED AS DITCH CAVES IN | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/argentine-mutiny-ends.html | Argentine Mutiny Ends | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/american-physicians-service-group-reports-earnings-for-qtr-to-june-30.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/lumonics-inc-reports-earnings-for-qtr-to-june-30.html | LUMONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/symposium-on-art-at-whitney-saturday.html | Symposium on Art At Whitney Saturday | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/finance-new-issues-north-western.html | FINANCE/NEW ISSUES; North Western | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/sports-people-jackson-penalty-eased.html | SPORTS PEOPLE; Jackson Penalty Eased | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/molex-inc-reports-earnings-for-qtr-to-june-30.html | MOLEX INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/sports-people-mancini-fights-sept-8.html | SPORTS PEOPLE; Mancini Fights Sept. 8 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/national-mortgage-fund-reports-earnings-for-qtr-to-may-31.html | NATIONAL MORTGAGE FUND reports earnings for Qtr to May 31 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/advertising-motives-in-countries-campaigns.html | ADVERTISING; MOTIVES IN COUNTRIES CAMPAIGNS | False | By Pamela G. Hollie | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/fcc-lifts-curbs-on-races-on-radio.html | F.C.C. LIFTS CURBS ON RACES ON RADIO | False | By Steven Crist | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/virco-manufacturing-inc-reports-earnings-for-qtr-to-july-13.html | VIRCO MANUFACTURING INC reports earnings for Qtr to July 13 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/weight-lifting-australia-wins-first-gold.html | WEIGHT LIFTING; Australia Wins First Gold | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/briefing-occupational-hazard.html | BRIEFING; Occupational Hazard | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/douglas-lomason-co-reports-earnings-for-qtr-to-june-30.html | DOUGLAS & LOMASON CO reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/nixon-redux-reassessed.html | NIXON REDUX, REASSESSED | False | By Raymond K. Price Jr. | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/jonathan-logan-acts-to-thwart-bid.html | Jonathan Logan Acts to Thwart Bid | False | By Phillip H. Wiggins | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/florida-bank-sales.html | Florida Bank Sales | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/scouting-the-games-putting-the-shot-on-lighter-side.html | SCOUTING: THE GAMES; Putting the Shot On Lighter Side | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/l-washing-greenhouses-122409.html | Washing Greenhouses | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/american-international-group-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/2-soviet-pow-s-fly-home.html | 2 Soviet P.O.W.'s Fly Home | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/united-westburne-indusries-reports-earnings-for-qtr-to-june-30.html | UNITED WESTBURNE INDUSRIES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/jensen-industries-reports-earnings-for-qtr-to-june-30.html | JENSEN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/quality-care.html | Quality Care | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/house-panel-approves-el-salvador-aid.html | HOUSE PANEL APPROVES EL SALVADOR AID | False | By Philip Taubman | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/bow-valley-industries-ltd-reports-earnings-for-qtr-to-june-30.html | BOW VALLEY INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/around-the-nation-georgia-agrees-to-hire-more-blacks-and-women.html | AROUND THE NATION; Georgia Agrees to Hire More Blacks and Women | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/for-sale-computers-skeltons-and-legal-pads.html | FOR SALE: COMPUTERS, SKELTONS AND LEGAL PADS | False | By Stuart Taylor Jr. | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-june-24.html | HAMBURGER HAMLETS INC reports earnings for Qtr to June 24 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/around-the-nation-page-of-colonial-charter-stolen-in-massachusetts.html | AROUND THE NATION; Page of Colonial Charter Stolen in Massachusetts | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/critic-s-notebook-problems-of-portraying-literary-giants-on-stage.html | CRITIC'S NOTEBOOK; PROBLEMS OF PORTRAYING LITERARY GIANTS ON STAGE | False | By Mel Gussow | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/sovereign-corp-reports-earnings-for-qtr-to-june-30.html | SOVEREIGN CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/olympic-sabotage.html | Olympic Sabotage | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/new-york-day-by-day-pachyderm-turns-political.html | NEW YORK DAY BY DAY; PACHYDERM TURNS POLITICAL | False | By Susan Heller Anderson and David Bird | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/fcc-stops-regulating-commercial-satellites.html | F.C.C. STOPS REGULATING COMMERCIAL SATELLITES | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/greyhound-computer-of-canada-ltd-reports-earnings-for-qtr-to-june-30.html | GREYHOUND COMPUTER OF CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/world/the-un-today.html | The U.N. Today | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/orrox-corp-reports-earnings-for-qtr-to-june-30.html | ORROX CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/cd-yields-flatten-after-bounding-upward-for-six-months-average-yields-money.html | C.D. Yields Flatten Out After bounding upward for six months, average yields on money market deposit accounts and six-month certificates of deposit saw little growth nationally in the week ended yesterday, The Bank Rate Monitor reported. | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/volcker-sees-eased-debt-terms.html | VOLCKER SEES EASED DEBT TERMS | False | By Kenneth B. Noble | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/a-star-sprinter-looks-back-to-24.html | A STAR SPRINTER LOOKS BACK TO '24 | False | By Aljean Harmetz, Special To the New York Times | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/music-alicia-de-larrocha-presents-a-mozart-recital.html | MUSIC: ALICIA DE LARROCHA PRESENTS A MOZART RECITAL | False | By Will Crutchfield | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/celebration-in-peking-peking-aug-8-upi-hundreds-of-chanting-chinese-youths.html | Celebration in Peking PEKING, Aug. 8 (UPI) - Hundreds of chanting Chinese youths | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/corsaro-carmen-on-pbs.html | Corsaro 'Carmen' on PBS | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/british-banks-cut-base-rate.html | British Banks Cut Base Rate | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/the-city-testing-children-for-lead-poison-by-the-associated-press.html | THE CITY; TESTING CHILDREN FOR LEAD POISON By The Associated Press | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/c-correction-122103.html | CORRECTION | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/garden/products-to-assist-the-gardener.html | PRODUCTS TO ASSIST THE GARDENER | False | By Joan Lee Faust | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/l--120139.html | Article 120139 -- No Title | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/business-people-new-united-brands-chairman.html | BUSINESS PEOPLE; NEW UNITED BRANDS CHAIRMAN | False | By Kenneth N. Gilpin | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/news-summary-thursday-august-9-1984-international.html | NEWS SUMMARY; THURSDAY, AUGUST 9, 1984 International | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/american-oil-gas-reports-earnings-for-qtr-to-june-30.html | AMERICAN OIL & GAS reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/arts/going-out-guide-asians-afoot.html | GOING OUT GUIDE; ASIANS AFOOT | False | By Richard F. Shepard | 1984-08-10 | TX 1-397074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/donovan-companies-reports-earnings-for-qtr-to-june-30.html | DONOVAN COMPANIES reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/retail-sales-in-city-up-1.9.html | RETAIL SALES IN CITY UP 1.9% | False | By Isadore Barmash | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/sports-people-madlock-out-for-season.html | SPORTS PEOPLE; Madlock Out for Season | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/perini-investment-property-reports-earnings-for-qtr-to-june-30.html | PERINI INVESTMENT PROPERTY reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/patient-technology-reports-earnings-for-qtr-to-june-30.html | PATIENT TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/chicago-judge-gets-10-years-in-bribe-case-in-fbi-inquiry.html | Chicago Judge Gets 10 Years In Bribe Case in F.B.I. Inquiry | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/giants-shuffle-offensive-line.html | GIANTS SHUFFLE OFFENSIVE LINE | False | By Alex Yannis | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/imperial-industries-inc-reports-earnings-for-qtr-to-june-30.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/opinion/l-ferraro-s-views-on-abortion-a-contradiction-120153.html | FERRARO'S VIEWS ON ABORTION: A CONTRADICTION | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/nyregion/d-amato-calling-for-private-ownership-of-prisons.html | D'AMATO CALLING FOR PRIVATE OWNERSHIP OF PRISONS | False | By Joseph Berger | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/obituaries/ralph-james-watkins-economist-and-adviser.html | Ralph James Watkins, Economist and Adviser | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/reagn-raises-new-obstacle-to-house-bill-on-immigration.html | REAGAN RAISES NEW OBSTACLE TO HOUSE BILL ON IMMIGRATION | False | By Robert Pear | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/key-rates-120694.html | Key Rates | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/business/scherer-rp-corp-reports-earnings-for-qtr-to-june-30.html | SCHERER, R.P. CORP reports earnings for Qtr to June 30 | False | | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/us/around-the-nation-60-child-custody-cases-dismissed-in-vermont.html | AROUND THE NATION; 60 Child Custody Cases Dismissed in Vermont | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-09 | 1984-08-09 | https://www.nytimes.com/1984/08/09/sports/wrestling-coach-in-a-controversy.html | Wrestling Coach In a Controversy | False | AP | 1984-08-10 | TX 1-397074 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | HOME OWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/scouting-124983.html | SCOUTING; | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/woolworth-fw-co-reports-earnings-for-qtr-to-july-31.html | WOOLWORTH, F.W. CO reports earnings for Qtr to July 31 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/procter-gamble-co-reports-earnings-for-qtr-to-june-30.html | PROCTER & GAMBLE CO reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/people-express-outlines-chicago-fares.html | PEOPLE EXPRESS OUTLINES CHICAGO FARES | False | By Lee A. Daniels | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/biogen-nv-reports-earnings-for-qtr-to-june-30.html | BIOGEN NV reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/sports-people-rams-dickerson-hurt.html | SPORTS PEOPLE; ; Rams' Dickerson Hurt | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/times-sq-project-attracts-law-firm.html | TIMES SQ. PROJECT ATTRACTS LAW FIRM | False | By Martin Gottlieb | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/pop-jazz-4th-festival-of-folk-opens-today-in-times-sq.html | POP/JAZZ; 4TH FESTIVAL OF 'FOLK' OPENS TODAY IN TIMES SQ. | False | By Stephen Holden | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/around-the-nation-suspects-are-described-in-english-charter-theft.html | AROUND THE NATION; SUSPECTS ARE DESCRIBED IN ENGLISH CHARTER THEFT | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/no-karajan-in-berlin-recording-pact.html | NO KARAJAN IN BERLIN RECORDING PACT | False | By Tim Page | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/health-chem-corp-reports-earnings-for-qtr-to-june-30.html | HEALTH-CHEM CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/division-chief-leaves-becker-john-ward-the-executive-in.html | Division Chief Leaves Becker John Ward, the executive in | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/tv-weekend-cinema-verite-view-of-a-brooklyn-boxing-gym.html | TV WEEKEND; Cinema Verite View Of a Brooklyn Boxing Gym | False | By Michael Brenson | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/business-people-continental-corp-elects-president.html | BUSINESS PEOPLE ; Continental Corp. Elects President | False | By Kenneth N. Gilpin | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/manitowoc-co-reports-earnings-for-qtr-to-june-30.html | MANITOWOC CO reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/chile-s-caesar-in-black-and-white.html | Chile's Caesar, in Black and White | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/reagan-meets-advisers-on-campaign-strategy.html | REAGAN MEETS ADVISERS ON CAMPAIGN STRATEGY | False | By Steven R. Weisman | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/net-up-19-at-woolworth.html | Net Up 19% At Woolworth | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/perennial-hope-of-the-scattered-cayuga-nation-land.html | PERENNIAL HOPE OF THE SCATTERED CAYUGA NATION-LAND | False | By Michael Winerip | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/eldorado-motor-reports-earnings-for-qtr-to-june-30.html | ELDORADO MOTOR reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/topics-civil-wrongs-highway-law-repair.html | Topics; Civil Wrongs; Highway Law Repair | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/2d-year-giant-gets-a-chance.html | 2D-YEAR GIANT GETS A CHANCE | False | By William C. Rhoden | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/key-rates-123325.html | Key Rates | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/campaign-notes-democrats-adopt-stand-that-repudiates-bigotry.html | CAMPAIGN NOTES; Democrats Adopt Stand That Repudiates Bigotry | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-june-30.html | ROYAL DUTCH/SHELL GROUP OF COS reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/del-val-financial-corp-reports-earnings-for-qtr-to-june-30.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/film-red-dawn-on-world-war-iii.html | FILM: 'RED DAWN,' ON WORLD WAR III | False | By Janet Maslin | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/around-the-nation-chicago-suburb-ponders-cash-backed-integration.html | AROUND THE NATION ; Chicago Suburb Ponders Cash-Backed Integration | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/finance-new-issues-coastal-corp-offering-600-million-of-notes.html | FINANCE/NEW ISSUES ; Coastal Corp. Offering $600 Million of Notes | False | | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/required-reading-strategic-buttons.html | Required Reading; Strategic Buttons | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/bill-in-senate-would-protect-workers-who-allege-waste.html | BILL IN SENATE WOULD PROTECT WORKERS WHO ALLEGE WASTE | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/sports-of-the-times-the-other-jury.html | SPORTS OF THE TIMES ; THE OTHER JURY | False | By George Vecsey | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/colonial-penn-group-inc-reports-earnings-for-qtr-to-june-30.html | COLONIAL PENN GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/the-myopia-of-human-rights-advocates.html | THE MYOPIA OF HUMAN RIGHTS ADVOCATES | False | By Elliot Abrams | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/ship-in-bottle-tips.html | SHIP-IN-BOTTLE TIPS | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/c-correction-124594.html | CORRECTION | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/briefing-124764.html | BRIEFING; | False | By James F. Clarity and Marjorie Hunter | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/field-hockey-us-women-eliminated.html | FIELD HOCKEY ; ; U.S. Women Eliminated | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/as-israelis-talk-new-outpost-rises.html | AS ISRAELIS TALK, NEW OUTPOST RISES | False | By James Feron | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/working-profile-lawton-chiles.html | WORKING PROFILE: Lawton Chiles | False | By Steven V. Roberts | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/motor-club-of-america-reports-earnings-for-qtr-to-june-30.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/scouting-124989.html | SCOUTING; | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/worldwide-energy-corp-reports-earnings-for-qtr-to-june-30.html | WORLDWIDE ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/city-opera-four-new-voices-in-barber-of-seville.html | CITY OPERA: FOUR NEW VOICES IN 'BARBER OF SEVILLE' | False | By Donal Henahan | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/khomeini-denies-link-to-mining-criticizes-the-government-radio.html | KHOMEINI DENIES LINK TO MINING; CRITICIZES THE GOVERNMENT RADIO | False | By E. J. Dionne Jr., Special To the New York Times | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/dining-out-guide-by-the-water.html | Dining Out Guide: By the Water | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/sports-people-dean-s-demands.html | SPORTS PEOPLE ; ; Dean's Demands | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/health-extension-services-inc-reports-earnings-for-qtr-to-june-30.html | HEALTH EXTENSION SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/2-footraces-planned-in-central-park.html | 2 FOOTRACES PLANNED IN CENTRAL PARK | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/saul-bf-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | SAUL, B.F. REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/style/pastoral-sussex-races-end-the-london-season.html | PASTORAL SUSSEX RACES END THE LONDON SEASON | False | By Justine Delacy, Special To the New York Times | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/american-bankers-insurnce-group-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BANKERS INSURNCE GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/c-correction-124588.html | CORRECTION | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/the-screen-dagger-spy-games.html | THE SCREEN: 'DAGGER', SPY GAMES | False | By Janet Maslin | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/bell-industries-inc-reports-earnings-for-qtr-to-june-30.html | BELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/l-negligent-homicide-is-no-private-issue-122732.html | NEGLIGENT HOMICIDE IS NO PRIVATE ISSUE | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-june-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/white-house-tightens-its-control-over-republicans-paltform.html | WHITE HOUSE TIGHTENS ITS CONTROL OVER REPUBLICANS' PALTFORM | False | By Steven V. Roberts | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/clorox-co-reports-earnings-for-qtr-to-june-30.html | CLOROX CO reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/briefing-123522.html | Briefing | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/el-chico-corp-reports-earnings-for-year-to-june-1.html | EL CHICO CORP reports earnings for Year to June 1 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/screen-a-magnani-biography.html | SCREEN: A MAGNANI BIOGRAPHY | False | By Vincent Canby | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/hong-kong-presses-us-hong-kong-friday-aug-10-upi.html | Hong Kong Presses U.S. HONG KONG, Friday, Aug. 10 (UPI) | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/hatfield-letters-cite-pipline-benefits.html | HATFIELD LETTERS CITE PIPLINE BENEFITS | False | By Leslie Maitland Werner | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/sports-people-new-role-for-miller.html | SPORTS PEOPLE; ; New Role for Miller | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/swiss-price-increases.html | Swiss Price Increases | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/wrestling-brutality-charged-to-us-brothers.html | WRESTLING; 'BRUTALITY' CHARGED TO U.S. BROTHERS | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/korean-semiconductors.html | Korean Semiconductors | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/sculpture-puryear-postminimalism.html | SCULPTURE: PURYEAR POSTMINIMALISM | False | By Michael Brenson | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/opponent-of-hatfield-in-oregon-questions-the-senator-s-priorities.html | OPPONENT OF HATFIELD IN OREGON QUESTIONS THE SENATOR'S PRIORITIES | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/boulevardier-s-guide-to-outdoor-cafes.html | BOULEVARDIER'S GUIDE TO OUTDOOR CAFES | False | By Bryan Miller | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/kimball-international-inc-reports-earnings-for-qtr-to-june-30.html | KIMBALL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/business-people-successor-to-chairman-at-first-national-state.html | BUSINESS PEOPLE; Successor to Chairman At First National State | False | By Kenneth N. Gilpin | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/tennid-yugoslav-upsets-horvath.html | TENNID; ; Yugoslav Upsets Horvath | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/yankees-drive-out-seaver-in-fourth.html | YANKEES DRIVE OUT SEAVER IN FOURTH | False | By Murray Chass | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/the-look-of-urban-confetti.html | THE LOOK OF URBAN CONFETTI | False | By Joseph Giovannini | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/economic-scene-can-the-us-remain-no-1.html | ECONOMIC SCENE; CAN THE U.S. REMAIN NO. 1? | False | By Leonard Silk | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/new-york-day-by-day-10-years-after-watergate-nixon-foes-hold-reunion.html | NEW YORK DAY BY DAY; 10 Years After Watergate, Nixon Foes Hold Reunion | False | By Susan Heller Anderson and David Bird | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/boxing-holyfield-of-us-is-disqualified.html | BOXING; HOLYFIELD OF U.S. IS DISQUALIFIED | False | By Peter Alfano | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/campaign-notes-add-blacks-and-women-jackson-urges-mondale.html | CAMPAIGN NOTES; Add Blacks and Women, Jackson Urges Mondale | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/scots-music-and-dance.html | SCOTS MUSIC AND DANCE | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/rioting-erupts-across-ulster.html | RIOTING ERUPTS ACROSS ULSTER | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/when-a-drug-king-rules-aboard.html | WHEN A DRUG KING RULES ABOARD | False | By Edward F. Feighan | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/philharmonic-replaces-work-by-bloch-at-malaysia-request.html | PHILHARMONIC REPLACES WORK BY BLOCH AT MALAYSIA REQUEST | False | By John Rockwell | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/4-troupes-to-dance.html | 4 TROUPES TO DANCE | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/edgcomb-steel-of-new-engand-inc-reports-earnings-for-qtr-to-june-30.html | EDGCOMB STEEL OF NEW ENGAND INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/home-computers-lag-too.html | HOME COMPUTERS LAG, TOO | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/mondale-talking-on-abortion-cheered-in-south.html | MONDALE, TALKING ON ABORTION, CHEERED IN SOUTH | False | By Fay S. Joyce | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/judo-south-korean-takes-gold.html | JUDO ; ; South Korean Takes Gold | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/scouting-124985.html | SCOUTING; | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/alabama-matches-2-leading-fillies.html | ALABAMA MATCHES 2 LEADING FILLIES | False | By Steven Crist, Special To the New York Times | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/finance-new-issues-beatrice-issues-bonds-warrants.html | FINANCE/NEW ISSUES; Beatrice Issues Bonds, Warrants | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/l-an-ill-chosen-greek-site-for-the-olympics-122726.html | AN ILL-CHOSEN GREEK SITE FOR THE OLYMPICS | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/servico-inc-reports-earnings-for-qtr-to-june-30.html | SERVICO INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/city-inspectors-indicted-in-investigation-of-bribery.html | CITY INSPECTORS INDICTED IN INVESTIGATION OF BRIBERY | False | By Arnold H. Lubasch | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/l-the-pay-cut-approach-to-comparable-pay-122733.html | THE PAY CUT APPROACH TO COMPARABLE PAY | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/sports-people-kelcher-back-again.html | SPORTS PEOPLE ; Kelcher Back Again | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/market-place-growth-fund-comeback.html | MARKET PLACE; GROWTH FUND COMEBACK | False | By Vartanig G. Vartan | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/money-funds-assets-decrease-1.3-billion.html | Money Funds Assets Decrease $1.3 Billion | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/harper-group-reports-earnings-for-qtr-to-june-30.html | HARPER GROUP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/around-the-world-queen-elizabeth-ii-invited-to-visit-china.html | AROUND THE WORLD ; Queen Elizabeth II Invited to Visit China | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/diner-s-journal.html | Diner's Journal | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/obituaries/roland-kibbee-is-dead-at-70-won-three-emmys-for-writing.html | Roland Kibbee Is Dead at 70; Won Three Emmys for Writing | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/old-tales-cure-new-ills-for-isolated-kentuckians.html | OLD TALES CURE NEW ILLS FOR ISOLATED KENTUCKIANS | False | By John Herbers | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/film-phar-lap-tale-of-australian-race-horse.html | FILM: 'PHAR LAP,' TALE OF AUSTRALIAN RACE HORSE | False | By Janet Maslin | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/late-surge-sends-dow-up-27.94.html | LATE SURGE SENDS DOW UP 27.94 | False | By Eric N. Berg | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/forest-oil-corp-reports-earnings-for-qtr-to-june-30.html | FOREST OIL CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/about-boston-the-missing-desk-mystery-and-morality-tale.html | ABOUT BOSTON; THE MISSING DESK: MYSTERY AND MORALITY TALE | False | By Fox Butterfield, Special To the New York Times | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-june-30.html | FOOTE, CONE & BELDING COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/new-york-day-by-day-koch-s-5th-chef-resigns-from-gracie-mansion-staff.html | NEW YORK DAY BY DAY; Koch's 5th Chef Resigns From Gracie Mansion Staff | False | By Susan Heller Anderson and David Bird | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/commodore-posts-24-rise.html | COMMODORE POSTS 24% RISE | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/obituaries/ellen-raskin.html | ELLEN RASKIN | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/art-drawings-by-77-from-1900-to-the-present.html | ART: DRAWINGS BY 77, FROM 1900 TO THE PRESENT | False | By Vivien Raynor | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/briefing-124769.html | BRIEFING; | False | By James F. Clarity and Marjorie Hunter | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/theater/papp-goes-latin-at-the-public.html | PAPP GOES LATIN AT THE PUBLIC | False | By Richard F. Shepard | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/ahmanson-hf-co-reports-earnings-for-qtr-to-june-30.html | AHMANSON, H.F. & CO reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/insurance-price-wars-easing.html | INSURANCE PRICE WARS EASING | False | By Peter W. Barnes | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/restaurants-a-nautical-setting-on-lower-fifth.html | RESTAURANTS; A Nautical Setting On Lower Fifth | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/in-the-nation-taxes-and-spending-1.html | IN THE NATION; TAXES AND SPENDING (1) | False | By Tom Wicker | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/c-correction-124591.html | CORRECTION | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/synchronized-swimming-canada-is-edged-by-us-pair.html | SYNCHRONIZED SWIMMING; CANADA IS EDGED BY U.S. PAIR | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/us-sure-of-silver-or-better-in-polo.html | U.S. SURE OF SILVER OR BETTER IN POLO | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/providence-energy-corp-reports-earnings-for-qtr-to-june-30.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/trimac-ltd-reports-earnings-for-qtr-to-june-30.html | TRIMAC LTD reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/basketball-spain-s-defense-test-for-us.html | BASKETBALL; SPAIN'S DEFENSE TEST FOR U.S. | False | By Malcolm Moran | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/officer-in-jersey-slain-by-gunman-with-a-point-blank-shotgun-blast.html | OFFICER IN JERSEY SLAIN BY GUNMAN WITH A POINT-BLANK SHOTGUN BLAST | False | By Alfonso A. Narvaez | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/philadelphia-jury-gets-police-corruption-case.html | PHILADELPHIA JURY GETS POLICE CORRUPTION CASE | False | By William Robbins | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/a-560-million-bid-by-ic-for-pneumo.html | A $560 Million Bid By IC for Pneumo | False | By Robert J. Cole | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/books/books-of-the-times-122248.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/the-laws-on-cafes.html | The Laws On Cafes | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/steroid-use-laid-to-some-medalists.html | STEROID USE LAID TO SOME MEDALISTS | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/cmt-investment-trust-reports-earnings-for-qtr-to-june-30.html | CMT INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/around-the-world-us-report-describes-bulgarian-arms-sales.html | AROUND THE WORLD ; U.S. Report Describes Bulgarian Arms Sales | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/sports-of-the-times-the-bigget-buzz.html | SPORTS OF THE TIMES ; 'THE BIGGET BUZZ' | False | By Dave Anderson | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/navy-gains-on-ship-cost-and-delivery-problems.html | NAVY GAINS ON SHIP COST AND DELIVERY PROBLEMS | False | By Richard Halloran | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/c-correction-124592.html | CORRECTION | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/advertising-wells-rich-treasureris-moving-to-saatchi.html | ADVERTISING; Wells, Rich Treasurerls Moving to Saatchi | False | By Pamela G. Hollie | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/wesco-financial-corp-reports-earnings-for-qtr-to-june-30.html | WESCO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/lilco-and-striking-unions-reach-accord.html | LILCO AND STRIKING UNIONS REACH ACCORD | False | By Matthew L. Wald | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/ill-singer-cancels-for-month.html | ILL SINGER CANCELS FOR MONTH | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/attendance-put-at-4.5-million.html | Attendance Put At 4.5 Million | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/canoeing-barton-of-us-in-final.html | CANOEING ; ; Barton of U.S. in Final | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/sports-fans-convening.html | SPORTS FANS CONVENING | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/camapign-notes-pearl-bailey-to-perform-at-republican-luncheon.html | CAMAPIGN NOTES; Pearl Bailey to Perform At Republican Luncheon | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/l-us-crime-no-end-in-sight-to-wrong-numbers-122735.html | U.S. CRIME: NO END IN SIGHT TO WRONG NUMBERS | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/new-york-day-by-day-human-rights-reminder-posted-near-soviet-mission.html | NEW YORK DAY BY DAY; Human Rights Reminder Posted Near Soviet Mission | False | By Susan Heller Anderson and David Bird | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/sports-people-capital-movement.html | SPORTS PEOPLE; ; Capital Movement | False | | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/no-plans-for-bearer-bonds-washington-aug-9-ap.html | No Plans for Bearer Bonds WASHINGTON, Aug 9 (AP) | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/statue-of-liberty-show.html | STATUE OF LIBERTY SHOW | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/technology-the-japanese-challenge-japan-s-drive-to-automate.html | TECHNOLOGY: THE JAPANESE CHALLENGE; JAPAN'S DRIVE TO AUTOMATE | False | By Andrew Pollack | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/scouting-124987.html | SCOUTING; | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/dmg-inc-reports-earnings-for-qtr-to-june-30.html | DMG INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/obituaries/dr-charles-messeloff.html | DR. CHARLES MESSELOFF | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/scientific-software-interomp-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC SOFTWARE-INTEROMP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/novo-corp-reports-earnings-for-qtr-to-june-30.html | NOVO CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/combustion-plans-to-shut-foundry.html | Combustion Plans To Shut Foundry | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/fcc-delays-changing-its-tv-ownership-rule.html | F.C.C. DELAYS CHANGING ITS TV OWNERSHIP RULE | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/soviet-union-citing-inefficency-grounds-its-supersonic-airliner.html | SOVIET UNION, CITING INEFFICENCY, GROUNDS ITS SUPERSONIC AIRLINER | False | By Seth Mydans | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/obituaries/ronald-bromley-smith.html | RONALD BROMLEY SMITH | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/weekender-guide.html | WEEKENDER GUIDE | False | By William R. Greer | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/advertising-foote-cone.html | ADVERTISING; Foote, Cone | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/about-real-estate-newly-built-units-outsell-a-majestic-rehabilitation.html | ABOUT REAL ESTATE; NEWLY BUILT UNITS OUTSELL A MAJESTIC REHABILITATION | False | By Kirk Johnson | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/perry-como-on-li.html | PERRY COMO ON L.I. | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/kite-and-3-others-tied.html | Kite and 3 Others Tied | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/massachusetts-town-rocked-by-violence-for-a-second-night.html | MASSACHUSETTS TOWN ROCKED BY VIOLENCE FOR A SECOND NIGHT | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/prime-rate-cut-in-canada.html | Prime Rate Cut in Canada | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/tv-sports-is-it-sportsdrama-or-objective-news.html | TV SPORTS; IS IT SPORTSDRAMA OR OBJECTIVE NEWS? | False | By Ira Berkow | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/thompson-wins-his-2d-olympic-decathlon.html | THOMPSON WINS HIS 2D OLYMPIC DECATHLON | False | By Frank Litsky | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/the-city-freed-killer-guilty-in-assault-case.html | THE CITY; Freed Killer Guilty In Assault Case | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/german-retail-prices.html | German Retail Prices | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/harlem-celebrates-itself-with-a-week.html | HARLEM CELEBRATES ITSELF WITH A WEEK | False | By C. Gerald Fraser | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/real-estate-investment-property-reports-earnings-for-qtr-to-june-30.html | REAL ESTATE INVESTMENT PROPERTY reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/uslife-income-fund-corp-reports-earnings-for-year-to-june-30.html | USLIFE INCOME FUND CORP reports earnings for Year to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/no-safe-arms-limit-in-space.html | No Safe Arms 'Limit' in Space | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/pirates-rout-mets.html | PIRATES ROUT METS | False | By Jane Gross | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/bond-prices-increase-sharply.html | BOND PRICES INCREASE SHARPLY | False | By Michael Quint | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/trilogy-drops-wafer-scale-chip.html | TRILOGY DROPS 'WAFER-SCALE' CHIP | False | By Thomas C. Hayes | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/sculpture-degas-to-calder-at-the-guggenheim.html | SCULPTURE: 'DEGAS TO CALDER' AT THE GUGGENHEIM | False | By John Russell | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/workers-back-kroger-offer.html | Workers Back Kroger Offer | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/high-us-official-accused-of-taking-64000-in-payoffs.html | HIGH U.S. OFFICIAL ACCUSED OF TAKING $64,000 IN PAYOFFS | False | By Joseph P. Fried | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/poland-frees-a-key-dissident.html | POLAND FREES A KEY DISSIDENT | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/books/auctions.html | AUCTIONS | False | By Mervyn Rothstein | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/italian-production.html | Italian Production | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/centuri-inc-reports-earnings-for-qtr-to-june-30.html | CENTURI INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/the-city-woman-is-killedin-jump-off-bridge.html | THE CITY; Woman Is KilledIn Jump off Bridge | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/new-unemployment-claimsdown-by-33000-in-late-july.html | New Unemployment ClaimsDown by 33,000 in Late July | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/inspiration-resources-corp-reports-earnings-for-qtr-to-june-30.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/bluegrass-in-brooklyn.html | BLUEGRASS IN BROOKLYN | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/hallmark-binney.html | Hallmark-Binney | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/archery-us-leads-after-2-days.html | Archery ; ; U.S. Leads After 2 Days | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/a-year-later-blackout-unexplained.html | A YEAR LATER, BLACKOUT UNEXPLAINED | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/hi-g-inc-reports-earnings-for-qtr-to-june-30.html | HI-G INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/bank-stake-in.html | Bank Stake in | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/equestrian-team-is-jumping-for-joy.html | EQUESTRIAN TEAM IS JUMPING FOR JOY | False | By Lawrie Mifflin | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/friday-august-10-1984-international.html | FRIDAY, AUGUST 10, 1984 International | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/semicon-inc-reports-earnings-for-qtr-to-june-30.html | SEMICON INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/diving-chinese-lead-in-platform.html | DIVING ; ; Chinese Lead in Platform | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/frdday-sports-baseball.html | FRDDAY SPORTS Baseball | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/posner-trial-date-is-set.html | Posner Trial Date Is Set | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/digicon-in-talks-regarding-equity.html | Digicon in Talks Regarding Equity | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/quotation-of-the-day-124589.html | Quotation of the Day | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/fencing-rumania-takes-bronze.html | FENCING ; ; Rumania Takes Bronze | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/us-says-red-sea-mine-unit-gets-set-to-sail.html | U.S. SAYS RED SEA MINE UNIT GETS SET TO SAIL | False | By Wayne Biddle | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/stockman-s-mother-runs.html | Stockman's Mother Runs | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/racing-judge-disputed.html | Racing Judge Disputed | False | By Thomas Rogers | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/federal-reserve.html | Federal Reserve | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/metropolitan-baedeker-old-and-very-old-mansions-along-the-hudson.html | METROPOLITAN BAEDEKER; OLD AND VERY OLD MANSIONS ALONG THE HUDSON | False | By Harold Faber | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-june-30.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/page-petroleum-change.html | Page Petroleum Change | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/outdoors-prize-bait-a-1-million-blue.html | OUTDOORS ; PRIZE BAIT: A $1 MILLION BLUE | False | By Nelson Bryant | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/business-digest-friday-august-10-1984.html | Business Digest; FRIDAY, AUGUST 10, 1984 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/topics-civil-wrongs-firing-and-hiring.html | Topics ; Civil Wrongs ; Firing and Hiring | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/modigliani-dredgers-find-3d-sculpture.html | MODIGLIANI DREDGERS FIND 3D SCULPTURE | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/senate-and-house-unable-to-agree-on-salvador-aid.html | SENATE AND HOUSE UNABLE TO AGREE ON SALVADOR AID | False | By Philip Taubman, Special To the New York Times | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/new-york-day-by-day-from-glen-island-casino-a-glenn-miller-anniversary.html | NEW YORK DAY BY DAY; From Glen Island Casino, A Glenn Miller Anniversary | False | By Susan Heller Anderson and David Bird | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/executive-changes-124223.html | EXECUTIVE CHANGES | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/briefing-124773.html | BRIEFING; | False | By James F. Clarity and Marjorie Hunter | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/standex-international-corp-reports-earnings-for-qtr-to-june-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/bridge-expert-takes-a-helpful-hint-from-teammate-gracefully.html | Bridge: Expert Takes a Helpful Hint From Teammate Gracefully | False | By Alan Truscott | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/divided-house-panel-balks-on-ferraro-bid-for-wider-mailing-rights.html | DIVIDED HOUSE PANEL BALKS ON FERRARO BID FOR WIDER MAILING RIGHTS | False | By Phil Gailey | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/europeans-and-latins-to-discuss-closer-ties.html | EUROPEANS AND LATINS TO DISCUSS CLOSER TIES | False | By John Tagliabue | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/royal-dutch-net-up-13.2-by-united-press-international-the-royal-dutch-shell.html | Royal Dutch Net Up 13.2% By United Press International The Royal Dutch/Shell | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/2-are-overcome-by-toxic-fumes-and-die-on-li.html | 2 ARE OVERCOME BY TOXIC FUMES AND DIE ON L.I. | False | By Joseph Berger | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/company-briefs-123330.html | COMPANY BRIEFS | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/the-city-applications-duefor-home-lottery.html | THE CITY; Applications DueFor Home Lottery | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/tv-weekend-smothers-brothers-give-a-tour-of-political-ads.html | TV WEEKEND; SMOTHERS BROTHERS GIVE A TOUR OF POLITICAL ADS | False | By John Corry | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/jesse-owens-a-monument-stirs-regrets.html | JESSE OWENS: A MONUMENT STIRS REGRETS | False | By William E. Schmidt, Special To the New York Times | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/no-headline-123344.html | No Headline | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/advertising-new-chief-executivenamed-by-brouillard.html | ADVERTISING; New Chief ExecutiveNamed by Brouillard | False | By Pamela G. Hollie | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/advertising-big-mac-s-olympic-giveaway.html | ADVERTISING; BIG MAC'S OLYMPIC GIVEAWAY | False | By Pamela G. Hollie | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/gulf-american-industries-reports-earnings-for-qtr-to-june-30.html | GULF AMERICAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/l-boat-people-protected-and-aided-by-thailand-122728.html | BOAT PEOPLE PROTECTED AND AIDED BY THAILAND | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/upi-looking-for-new-cash.html | U.P.I. LOOKING FOR NEW CASH | False | By Alex S. Jones | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/jets-sign-carmichael-as-wide-receiver.html | Jets Sign Carmichael as Wide Receiver | False | By Gerald Eskenazi | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/altec-corp-reports-earnings-for-qtr-to-june-30.html | ALTEC CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/nigeria-s-discipline-campaign-not-sparing-the-rod.html | NIGERIA'S DISCIPLINE CAMPAIGN: NOT SPARING THE ROD | False | By Clifford D. May | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-june-30.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/engineered-systems-development-reports-earnings-for-qtr-to-june-30.html | ENGINEERED SYSTEMS & DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/polka-singer-in-jersey.html | POLKA SINGER IN JERSEY | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/pension-measure-aiding-women-goes-to-reagan.html | PENSION MEASURE AIDING WOMEN GOES TO REAGAN | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/us-says-uganda-rights-abuses-are-among-most-grave-in-world.html | U.S. SAYS UGANDA RIGHTS ABUSES ARE AMONG MOST GRAVE IN WORLD | False | By Charles Mohr | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/equestrian-west-germans-triumph.html | EQUESTRIAN ; ; West Germans Triumph | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/trans-lux-corp-reports-earnings-for-qtr-to-june-30.html | TRANS-LUX CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/p-g-gains-only-1.1-new-product-cost-cited.html | P.& G. GAINS ONLY 1.1%; NEW-PRODUCT COST CITED | False | By Phillip H. Wiggins | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/turner-may-compete-against-mtv.html | Turner May Compete Against MTV | False | By Leonard Sloane | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/city-maps-neighborhoods-by-computer-to-help-save-them-from-decline.html | CITY MAPS NEIGHBORHOODS BY COMPUTER TO HELP SAVE THEM FROM DECLINE | False | By David W. Dunlap | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/utility-mails-rebates-tied-to-3-mile-island.html | Utility Mails Rebates Tied to 3 Mile Island | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/commodore-international-ltd-reports-earnings-for-qtr-to-june-30.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/hospital-walkout-governor-steps-in.html | HOSPITAL WALKOUT: GOVERNOR STEPS IN | False | By Ronald Sullivan | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/in-europe-cafe-giving-way-to-tv.html | IN EUROPE, CAFE GIVING WAY TO TV | False | By John Russell | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/meyers-parking-system-reports-earnings-for-qtr-to-june-30.html | MEYERS PARKING SYSTEM reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/dayton-hudson-in-dillard-deal.html | Dayton-Hudson In Dillard Deal | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/a-retreat-for-music-in-connecticut-foothills.html | A RETREAT FOR MUSIC IN CONNECTICUT FOOTHILLS | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/catholics-urged-to-press-views-held-by-church.html | CATHOLICS URGED TO PRESS VIEWS HELD BY CHURCH | False | By Kenneth A. Briggs | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/tax-case-of-federal-judge-in-nevada-goes-to-jury.html | TAX CASE OF FEDERAL JUDGE IN NEVADA GOES TO JURY | False | By Wallace Turner | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-june-30.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/hcw-purchases.html | HCW Purchases | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/dade-savings-unit-offers-eurobonds.html | Dade Savings Unit Offers Eurobonds | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/arts/in-museums-this-weekend.html | IN MUSEUMS THIS WEEKEND | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/iraqi-planes-attack-iranian-oil-platform-to-back-blockade.html | IRAQI PLANES ATTACK IRANIAN OIL PLATFORM TO BACK BLOCKADE | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/around-the-world-sri-lanka-says-70-tamils-died-in-2-days-of-clashes.html | AROUND THE WORLD ; Sri Lanka Says 70 Tamils Died in 2 Days of Clashes | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/aid-for-rebels-in-a-hamlet-in-salvador.html | AID FOR REBELS IN A HAMLET IN SALVADOR | False | By Lydia Chavez, Special To the New York Times | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/sabine-corp-reports-earnings-for-qtr-to-june-30.html | SABINE CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/movies/film-festival-is-rescreening-its-45-best-in-show.html | FILM FESTIVAL IS RESCREENING ITS 45 BEST IN SHOW | False | By Peter B. Flint | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/briefing-124767.html | BRIEFING; | False | By James F. Clarity and Marjorie Hunter | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/foreign-affairs-you-will-i-won-t.html | FOREIGN AFFAIRS; 'YOU WILL!' 'I WON'T!' | False | By Flora Lewis | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/mr-gasket-co-reports-earnings-for-qtr-to-june-30.html | MR. GASKET CO reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/lear-siegler-inc-reports-earnings-for-qtr-to-june-30.html | LEAR SIEGLER INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/topics-civil-wrongs-when-judges-belong.html | Topics ; Civil Wrongs; WHEN JUDGES BELONG | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/census-officials-and-democrats-differ-on-why-poverty-rate-is-up.html | CENSUS OFFICIALS AND DEMOCRATS DIFFER ON WHY POVERTY RATE IS UP | False | By Robert Pear | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/conservative-lawyeris-confirmed-as-judge.html | Conservative LawyerIs Confirmed as Judge | False | AP | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/nyregion/cuomo-vetoes-rent-regulation-compromise.html | CUOMO VETOES RENT-REGULATION COMPROMISE | False | By Josh Barbanel | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/books/publishing-endowment-gives-4-writers-25000.html | PUBLISHING; ENDOWMENT GIVES 4 WRITERS $25,000 | False | By Edwin McDowell | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/opinion/l-israeli-voters-reaffirmation-of-democracy-122734.html | ISRAELI VOTERS' REAFFIRMATION OF DEMOCRACY | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/world/garbage-can-bomb-kills-3-in-beirut.html | GARBAGE CAN BOMB KILLS 3 IN BEIRUT | False | By John Kifner | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/text-of-statement-from-leader-of-national-conference-of-catholic-bishops.html | TEXT OF STATEMENT FROM LEADER OF NATIONAL CONFERENCE OF CATHOLIC BISHOPS | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/temco-service-industries-reports-earnings-for-qtr-to-june-30.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/vmx-inc-reports-earnings-for-qtr-to-june.30.html | VMX INC reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/sports/no-headline-124129.html | No Headline | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/us/artificial-valves-for-hearts-said-to-have-welding-faults.html | ARTIFICIAL VALVES FOR HEARTS SAID TO HAVE WELDING FAULTS | False | By Irvin Molotsky | 1984-08-13 | TX 1-399697 |
| 1984-08-10 | 1984-08-10 | https://www.nytimes.com/1984/08/10/business/continental-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-13 | TX 1-399697 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/latin-festival-accused-of-ideological-bias.html | LATIN FESTIVAL ACCUSED OF 'IDEOLOGICAL BIAS' | False | By Tim Page | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/new-york-day-by-day-swimming-against-hunger.html | NEW YORK DAY BY DAY; Swimming Against Hunger | False | By Susan Heller Anderson and Sara Rimer | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/about-new-york-a-mounted-officer-refuses-to-ride-into-sunset.html | ABOUT NEW YORK; A MOUNTED OFFICER REFUSES TO RIDE INTO SUNSET | False | By William E. Geist | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-08-15 | TX 1-399681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/around-the-nation-ex-official-of-school-says-it-screened-jews.html | AROUND THE NATION; EX-OFFICIAL OF SCHOOL SAYS IT SCREENED JEWS | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/bridge-another-600-duplicate-scorebut-one-on-the-minus-side.html | Bridge: Another 600 Duplicate ScoreBut One on the Minus Side | False | By Alan Truscott | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/no-headline-126810.html | No Headline | False | By Robert Pear | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/olympic-profile-mullin-a-virtuoso-stirs-the-us-team.html | OLYMPIC PROFILE; MULLIN, A 'VIRTUOSO,' STIRS THE U.S. TEAM | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/obituaries/william-i-riegelman.html | WILLIAM I. RIEGELMAN | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/no-headline-125897.html | No Headline | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/key-rates-125807.html | Key Rates | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/palms-and-a-pavilion-for-battery-park-city.html | PALMS AND A PAVILION FOR BATTERY PARK CITY | False | By Martin Gottlieb | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Cary Kenney | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/censoring-music-point-international-cultural-exchange-we-thought-was-display.html | On Censoring Music The point of international cultural exchange, we thought, was to display a national culture at its best. That purpose was betrayed by the New York Philharmonic when it initially agreed to eliminate a piece from a planned Malaysian concert program because the music had "Jewish elements." After a chorus of criticism, the Philharmonic has now decided to do the right thing and cancel the Malaysian concerts rather than submit to censorship. | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/money-managers-big-wary-buyers.html | MONEY MANAGERS: BIG, WARY BUYERS | False | By Fred R. Bleakley | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/quotation-of-the-day-127338.html | Quotation of the Day | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/l-departing-cuomo-aide-was-not-frustrated-124669.html | DEPARTING CUOMO AIDE WAS NOT 'FRUSTRATED' | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/campaign-notes-ford-backs-richardson-for-the-us-senate.html | CAMPAIGN NOTES ; FORD BACKS RICHARDSON FOR THE U.S. SENATE | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/style/london-fete-celebrates-42d-street.html | LONDON FETE CELEBRATES '42D STREET' | False | By Justine de Lacy , Special To the New York Times | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/what-with-customs-house-one-nation-s-spectacular-public-buildings-federal.html | What to Do With the Customs House One of the nation's spectacular public buildings, the Federal Customs House at the southern tip of Manhattan, has been empty since the World Trade Center took in the Customs service 13 years ago. Washington intends next week to pick a new occupant for the building's three lowest floors, including the magnificent rotunda. | False | | 1984-08-15 | TX 1-399681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/voters-in-even-split-on-parties-and-taxes.html | VOTERS IN EVEN SPLIT ON PARTIES AND TAXES | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/yugoslavia-wins-bronze.html | Yugoslavia Wins Bronze | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/auto-plants-try-teamwork.html | AUTO PLANTS TRY TEAMWORK | False | By Susan Chira | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/equestrian-klimke-wins-dressage.html | EQUESTRIAN ; ; Klimke Wins Dressage | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/fans-trek-to-town-where-presey-had-his-roots.html | FANS TREK TO TOWN WHERE PRESEY HAD HIS ROOTS | False | By William E. Schmidt | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/city-opera-la-boheme.html | CITY OPERA: 'LA BOHEME' | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/mondale-planning-bid-for-california.html | MONDALE PLANNING BID FOR CALIFORNIA | False | By Fay S. Joyce | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/ford-mazda-plan.html | Ford-Mazda Plan | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/upset-in-final.html | Upset in Final | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/18-treated-in-chemical-fire.html | 18 TREATED IN CHEMICAL FIRE | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/politics-and-morality-dissent-in-catholic-church.html | POLITICS AND MORALITY: DISSENT IN CATHOLIC CHURCH | False | By Kenneth A. Briggs | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/delegate-to-mexico-meeting-says-us-still-backs-family-planning.html | DELEGATE TO MEXICO MEETING SAYS U.S. STILL BACKS FAMILY PLANNING | False | By Richard J. Meislin | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/sports-of-the-times-grappling-with-reality.html | SPORTS OF THE TIMES; ; Grappling With Reality | False | By George Vecsey | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/obituaries/baron-james-de-rothschildformer-investing-executive.html | Baron James de Rothschild,Former Investing Executive | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/egypt-links-libya-and-iran-to-mines.html | EGYPT LINKS LIBYA AND IRAN TO MINES | False | By Judith Miller | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/at-other-day-care-centers-in-city-deep-dismay.html | AT OTHER DAY-CARE CENTERS IN CITY, DEEP DISMAY | False | By Elaine Sciolino | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/pentagon-budget-still-deadlocked.html | PENTAGON BUDGET STILL DEADLOCKED | False | By Wayne Biddle | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/but-state-and-city-tell-of-confusion-among-officials.html | BUT STATE AND CITY TELL OF CONFUSION AMONG OFFICIALS | False | By David W. Dunlap | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/l-ill-devised-nato-angle-in-a-star-wars-critique-124665.html | ILL-DEVISED NATO ANGLE IN A 'STAR WARS' CRITIQUE | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/a-week-when-jamaica-is-one-big-reggae-party.html | A WEEK WHEN JAMAICA IS ONE, BIG REGGAE PARTY | False | By Joseph Treaster | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/contacts-with-delorean-jurors-barred-after-abc-incident.html | CONTACTS WITH DELOREAN JURORS BARRED AFTER ABC INCIDENT | False | By Judith Cummings | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/record-sale-at-sarato.html | Record Sale at Sarato | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/baseball-braves-3-padres-1.html | BASEBALL; ; Braves 3, Padres 1 | False | | 1984-08-15 | TX 1-399681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/telexes-indicate-associate-of-hatfield-discussed-arms-sale.html | TELEXES INDICATE ASSOCIATE OF HATFIELD DISCUSSED ARMS SALE | False | By Leslie Maitland Werner | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/no-headline-126909.html | No Headline | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/obituaries/richard-deacon-dead-at-62-a-comic-film-and-tv-actor.html | Richard Deacon Dead at 62;A Comic Film and TV Actor | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/sports-people-baltimore-is-looking.html | SPORTS PEOPLE; ; Baltimore Is Looking | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/fda-to-investigate-allegations-about-artificial-valves-for-hearts.html | F.D.A. TO INVESTIGATE ALLEGATIONS ABOUT ARTIFICIAL VALVES FOR HEARTS | False | By Irvin Molotsky | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/british-banks-cut-prime-rate-london-aug-10-ap.html | British Banks Cut Prime Rate LONDON, Aug. 10 (AP) - | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/population-growth-how-us-policy-evolved.html | POPULATION GROWTH; HOW U.S. POLICY EVOLVED | False | By Eric Eckholm | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/mtv-a-sellout.html | MTV a Sellout | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/sperry-order.html | Sperry Order | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/field-hockey-malaysians-edge-us.html | FIELD HOCKEY ; ; Malaysians Edge U.S. | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/ex-bronco-indicted-in-pill-use.html | EX-BRONCO INDICTED IN PILL USE | False | By Robert Mcg. Thomas Jr. | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/pinochet-s-pledge-to-stay-on-brings-some-bitter-reactions.html | PINOCHET'S PLEDGE TO STAY ON BRINGS SOME BITTER REACTIONS | False | By Edward Schumacher | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/olympia-s-stake-in-hiram-walker.html | Olympia's Stake in Hiram Walker | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/around-the-world-soviet-travel-agency-calls-us-warning-silly.html | AROUND THE WORLD ; Soviet Travel Agency Calls U.S. Warning 'Silly' | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/court-backs-fbi-on-chicago-spying.html | COURT BACKS F.B.I. ON CHICAGO SPYING | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/new-york-blurring-the-line.html | NEW YORK; BLURRING THE LINE | False | By Sydney H. Schanberg | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/vatican-gives-warning-to-nicaraguan-priests.html | Vatican Gives Warning To Nicaraguan Priests | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/desegregation-plan-criticized-desegregation-plan-criticized.html | DESEGREGATION PLAN CRITICIZED; Desegregation Plan Criticized ; | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/washington-talk-tobacco-debate-imports-and-health.html | WASHINGTON TALK; TOBACCO DEBATE: IMPORTS AND HEALTH | False | By Irvin Molotsky | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/early-rally-sags-dow-loses-6.04.html | EARLY RALLY SAGS; DOW LOSES 6.04 | False | By Eric N. Berg | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/scouting-127724.html | SCOUTING; | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/saturday-august-11-1984-international.html | SATURDAY, AUGUST 11, 1984 International | False | | 1984-08-15 | TX 1-399681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/2reports-say-hra-did-not-seek-hinder-investigation-child-abuse-mayor-orders.html | 2REPORTS SAY H.R.A. DID NOT SEEK TO HINDER INVESTIGATION OF CHILD ABUSE; MAYOR ORDERS A REVIEW OF THE AGENCY, AND PICKS MANHATTAN LAWYER TO DO IT | False | By Michael Goodwin | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/congress-blocks-postal-service-plan-for-2-tier-wage-system.html | CONGRESS BLOCKS POSTAL SERVICE PLAN FOR 2-TIER WAGE SYSTEM | False | By Bill Keller | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/zhou-of-china-scores-upset-on-platform.html | ZHOU OF CHINA SCORES UPSET ON PLATFORM | False | By Lawrie Mifflin | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/house-vote-appoving-military-aid-for-salvador.html | HOUSE VOTE APPOVING MILITARY AID FOR SALVADOR | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/archives/de-gustibus-why-cold-is-not-so-hot.html | DE GUSTIBUS; WHY COLD IS NOT SO HOT | True | By Marian Burros | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/l-overdue-good-news-for-city-pensioners-124673.html | OVERDUE GOOD NEWS FOR CITY PENSIONERS | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/one-harlem-then-the-other.html | ONE HARLEM, THEN THE OTHER | False | By William H. Peterson | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/prodded-by-cuomo-hospitals-and-unions-negotiate.html | PRODDED BY CUOMO, HOSPITALS AND UNIONS NEGOTIATE | False | By Ronald Sullivan | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/style/what-s-in-a-name-jackets-t-shirts-etc.html | WHAT'S IN A NAME? JACKETS, T-SHIRTS, ETC. | False | By Ron Alexander | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/un-swan-songs-one-bitter-and-one-sweet.html | U.N. SWAN SONGS: ONE BITTER AND ONE SWEET | False | By Richard Bernstein | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/observer-the-scarlet-medal.html | OBSERVER; THE SCARLET MEDAL | False | By Russell Baker | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/c-correction-127343.html | CORRECTION | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/l-the-date-seekers-124664.html | THE DATE SEEKERS | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/airline-seeks-schedule-accord-to-cut-delays.html | AIRLINE SEEKS SCHEDULE ACCORD TO CUT DELAYS | False | By Lee A. Daniels | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/new-york-day-by-day-a-texan-tries-the-irt.html | NEW YORK DAY BY DAY; A Texan Tries the IRT | False | By Susan Heller Anderson and Sara Rimer | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/two-nights-of-rioting-bring-a-curfew-to-lawrence-mass.html | TWO NIGHTS OF RIOTING BRING A CURFEW TO LAWRENCE, MASS. | False | By Colin Campbell, Special To the New York Times | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/poland-s-turn-history-communist-poland-longest-lasting-regime-was-that-wladyslaw.html | Poland's Turn In the history of Communist Poland, the longest-lasting regime was that of Wladyslaw Gomulka. Born of strikes and demonstrations in 1956, it began with reform, soon lapsed into cynicism and brutality and finally succumbed in 1970 in a shower of strikers' blood. It squandered probably the only, if remote, chance of Communist legitimacy in Polish hearts and minds. | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/sports-people-coach-takes-stand.html | SPORTS PEOPLE; ; Coach Takes Stand | False | | 1984-08-15 | TX 1-399681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/what-uganda-s-flag-hiding-five-years-after-its-liberation-butchery-idi-amin.html | What Uganda's Flag Is Hiding Five years after its liberation from the butchery of Idi Amin, Uganda is again a killing ground. In recent months more than 100,000 people have been massacred or starved, according to reports the State Department finds credible. Other diplomats assert that many died in camps served by international relief agencies, whose activities Uganda suspended last March. But no villainous tyrant is to blame. The blame falls on a feeble Government unable to control its army and unwilling to ask for the outside help it so plainly needs. | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/scouting-127732.html | SCOUTING; | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/l-an-issue-transcending-privacy-of-the-family-124670.html | AN ISSUE TRANSCENDING 'PRIVACY OF THE FAMILY' | False | | 1984-08-15 | TX 1-399681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/mets-lose-again-benach-strawberry.html | METS LOSE AGAIN, BENACH STRAWBERRY | False | By Jane Gross the Mets' Catalogue of Woes Grew Longer Last Night When A 4-1 Loss To the Pittsburgh Pirates Stretched Their Losing Streak To Six Games and Darryl Strawberry'S Late Arrival At Shea Stadium Prompted A Benching and A Fine. the Loss Was Not As Troubling As the Previous Five, When Met Pitchers Were Pounded For 43 Runs. Last Night, Sid Fernandez Paid For A Three-Run Third Inning But Was Otherwise Effective. the Pirate Got Their Fourth Run Off Brent Gaff In the Ninth. Strawberry'S Timing Could Not Have Been Worse, Both In Arriving After the 6 P.m. Start of Batting Practice and In Failing To Heed Earlier Warnings From Manager Dave Johnson. the Outfielder Is Batting Only .260, and the Team'S 13 Losses In 16 Games Have Frayed Nerves, Shortened Tempers and Created the Need For Management To Show A Firm Hand. In Announcing Punitive Action Against the Right Fielder, the Mets Did Not Disclose the Size of His Fine But Characterized It AsHeavy." | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/french-court-orders-4-basques-extradition.html | FRENCH COURT ORDERS 4 BASQUES EXTRADITION | False | By E. J. Dionne Jr. | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/free-folk-concert-set.html | FREE FOLK CONCERT SET | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/l-if-a-tax-deduction-had-a-fixed-worth-124667.html | IF A TAX DEDUCTION HAD A FIXED WORTH | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/your-money-bankers-acceptances.html | YOUR MONEY; BANKERS ACCEPTANCES | False | By Leonard Sloane | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/around-the-nation-take-ads-on-abortion-transit-agency-is-told.html | AROUND THE NATION; Take Ads on Abortion, Transit Agency Is Told | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/c-correction-127340.html | CORRECTION | False | | 1984-08-15 | TX 1-399681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/five-men-are-arrested-in-georgia-klan-attacks.html | FIVE MEN ARE ARRESTED IN GEORGIA KLAN ATTACKS | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/the-region-workers-deathsstill-unexplained.html | THE REGION; Workers' DeathsStill Unexplained | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/saudis-seeking-us-missiles.html | SAUDIS SEEKING U.S. MISSILES | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/congress-passes-extra-70-million-in-aid-to-salvador.html | CONGRESS PASSES EXTRA $70 MILLION IN AID TO SALVADOR | False | By Steven V. Roberts, Special To the New York Times | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/sports-people-dolphin-s-lost-season.html | SPORTS PEOPLE; ; Dolphin's Lost Season | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/baseball-reds-5-astros-4-cincinnati-ap-leadoff-home-run-skeeter-barnes-12th.html | BASEBALL; ; Reds 5, Astros 4 CINCINNATI (AP) - A leadoff home run by Skeeter Barnes in the 12th inning gave Cincinnati the victory in the first game of a doubleheader. | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/boogie-run-extended.html | 'Boogie' Run Extended | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/us-crop-output-rising-sharply-from-poor-83.html | U.S. CROP OUTPUT RISING SHARPLY FROM POOR '83 | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/briefing-125804.html | BRIEFING | False | By James F. Clarity and Marjorie Hunter | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/sports-of-the-times-127056.html | SPORTS OF THE TIMES ; | False | By Dave Anderson | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/rates-rise-in-credit-markets.html | RATES RISE IN CREDIT MARKETS | False | By Michael Quint | 1984-08-15 | TX 1-399681 |
| | | | | | By Malcolm Moran Inglewood, Calif., Aug. 10 - Driven To the End By An Intensity That Pays No Attention To the Score, the United States Men'S Basketball Team Overwhelmed Spain, 96-65, Tonight To Win Its Ninth Gold Medal In 10 Attempts and Its 77th Olympic Game of 78. the Team That Was Selected From April To June and Molded By Its Coach, Bobby Knight, Won Its Games By An Average of 32.1 Points and Took Its Place With the 1960 Olympic Champions, Considered By Many the Greatest Amateur Basketball Team. the United States Team In 1960, Led By Jerry West, Oscar Robertson and Jerry Lucas, Won Its Games At Rome By An Average of | | |

| Digital Date | Print Date | URL | Headline | Archive | More Than 42 Points and Did Not Byline Allow An Opponent To | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/basketball-us-men-defeat-spain-for-title.html | BASKETBALL; U.S. MEN DEFEAT SPAIN FOR TITLE | False | Come Within 24. In This Tournament, the Withdrawal of the Soviet Union'S Team Diminished Much of the Emotion With the End of the Possibility of A Rematch With the Only Team To Defeat the Americans In Olympic Play. the Soviet Upset the United States In the Final of the 1972 Games In Munich. Despite Its One-Sided Loss, Spain, Which Had Upset Yugoslavia To Reach the Final, Won Its First Medal In Olympic Basketball. During Preliminary Games, the Spaniards Had Been the Only Team To Challenge the Americans In the Eight U.s. Games, Leading Late In the First Half. But Tonight, Led By An Outside Shooting Game That Had Once Been Considered Suspect and A Pressure Defense That Had Been the Plan From the Day Knight Became Head Coach, the Americans Took A 23-Point Halftime Lead and Were Never Challenged. Michael Jordan Led the United States With 20 Points. Wayman Tisdale Scored 14, and Sam Perkins Had 12. Steve Alford, the Indiana University Freshman, Completed An Outstanding Tournament With 10 Points, 6 In the First Half When the United States Outside Shooting Quickly Ended Any of Spain'S Hopes To Challenge the Shooters. | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/sports-people-brett-s-historic-bat.html | SPORTS PEOPLE; ; Brett's Historic Bat | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/cosmos-beaten-3-2-cabanas-may-go.html | Cosmos Beaten, 3-2; Cabanas May Go | False | AP | 1984-08-15 | TX 1-399681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/new-york-day-by-day-sidewalk-diversions.html | NEW YORK DAY BY DAY; Sidewalk Diversions | False | By Susan Heller Anderson and Sara Rimer | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/rebel-assails-us-over-south-africa.html | REBEL ASSAILS U.S. OVER SOUTH AFRICA | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/new-york-day-by-day-face-lift-for-3-facades.html | NEW YORK DAY BY DAY; Face Lift for 3 Facades | False | By Susan Heller Anderson and Sara Rimer | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/more-nurses-in-minneapolis-are-gretting-odd-jobs.html | MORE NURSES IN MINNEAPOLIS ARE GRETTING ODD JOBS | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/fencing-italians-win-saber-gold.html | FENCING ; ; Italians Win Saber Gold | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/us-trade-stance-irks-europeans.html | U.S. TRADE STANCE IRKS EUROPEANS | False | By John Tagliabue | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/libyan-admits-illegally-buying-arms-on-si.html | LIBYAN ADMITS ILLEGALLY BUYING ARMS ON S.I. | False | by Joseph P. Fried | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/showtime-finds-august-right-time-for-pay-tv.html | SHOWTIME FINDS AUGUST RIGHT TIME FOR PAY TV | False | By Peter W. Kaplan | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/giants-face-colts-fan-club.html | GIANTS FACE COLTS' FAN CLUB | False | By Craig Wolff | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/style/consumer-saturday-for-adults-fall-school-catalogues.html | CONSUMER SATURDAY; FOR ADULTS, FALL SCHOOL CATALOGUES | False | By Lisa Belkin | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/no-malaysia-visit-for-philharmonic.html | NO MALAYSIA VISIT FOR PHILHARMONIC | False | By John Rockwell | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/chicago-police-officer-guilty.html | CHICAGO POLICE OFFICER GUILTY; | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/6.5-of-revlon-held-by-clore.html | 6.5% of Revlon Held by Clore | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/court-curbs-a-use-of-news-reports.html | COURT CURBS A USE OF NEWS REPORTS | False | By Jonathan Friendly | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/c-correction-127342.html | CORRECTION | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/wrestling-gold-medals-won-by-two-americans.html | WRESTLING; GOLD MEDALS WON BY TWO AMERICANS | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/bill-would-lift-onus-from-host-in-car-accident.html | BILL WOULD LIFT ONUS FROM HOST IN CAR ACCIDENT | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F, Shepard | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/us-inquiry-on-textiles.html | U.S. Inquiry On Textiles | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/sports-people-tripucka-offer-cut.html | SPORTS PEOPLE; ; Tripucka Offer Cut | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/l-new-york-s-ballot-follies-122506.html | ; NEW YORK'S BALLOT FOLLIES | False | By Frank B. Lee | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/obituaries/walter-tevis-56-a-screenwriter.html | WALTER TEVIS, 56, A SCREENWRITER | False | By Herbert Mitgang | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/scouting-127728.html | SCOUTING; | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/l-who-can-spend-100000-on-a-home-124675.html | WHO CAN SPEND $100,000 ON A HOME? | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/canadian-liberals-stumble-but-the-race-goes-on.html | CANADIAN LIBERALS STUMBLE, BUT THE RACE GOES ON | False | By Douglas Martin | 1984-08-15 | TX 1-399681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/man-in-the-news-zimbabwean-taking-charge.html | MAN IN THE NEWS; ZIMBABWEAN TAKING CHARGE | False | By Alan Cowell | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/yanks-sweep-by-6-4-and-10-1.html | YANKS SWEEP BY 6-4 AND 10-1 | False | By Kevin Dupont | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/campaign-notes-reagan-plans-to-open-campaign-in-california.html | CAMPAIGN NOTES; REAGAN PLANS TO OPEN CAMPAIGN IN CALIFORNIA | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/producer-prices-up-only-0.3-food-costs-rise.html | PRODUCER PRICES UP ONLY 0.3% FOOD COSTS RISE | False | By Jonathan Fuerbringer | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/us-judge-in-nevada-convicted-of-filing-false-income-tax-forms.html | U.S. JUDGE IN NEVADA CONVICTED OF FILING FALSE INCOME TAX FORMS | False | By Wallace Turner, Special To the New York Times | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/for-the-city-s-korean-greengrocers-culture-often-clashes-with-the-law.html | FOR THE CITY'S KOREAN GREENGROCERS, CULTURE OFTEN CLASHES WITH THE LAW | False | By Lisa Belkin | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/va-lowers-mortgage-rates.html | V.A. Lowers Mortgage Rates | False | BY Phillip H. Wiggins | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/books/books-of-the-times-the-young-larkin.html | Books of The Times; THE YOUNG LARKIN | False | By Michiko Kakutani | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/female-soviet-astronaut-says-that-women-have-a-place-in-space.html | FEMALE SOVIET ASTRONAUT SAYS THAT WOMEN HAVE A PLACE IN SPACE | False | By Seth Mydans | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/canoeing-swedish-woman-wins-2-in-kayaks.html | CANOEING ; ; Swedish Woman Wins 2 in Kayaks | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/audible-education-device.html | AUDIBLE EDUCATION DEVICE | False | By Stacy V. Jones | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/obituaries/florence-m-crowther.html | FLORENCE M. CROWTHER | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/the-region-businessman-hurtin-car-bombing.html | THE REGION; Businessman HurtIn Car Bombing | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/arts/senate-votes-higher-limits-on-public-broadcast-funds.html | SENATE VOTES HIGHER LIMITS ON PUBLIC BROADCAST FUNDS | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/tennis-last-american-eliminated.html | TENNIS ; ; Last American Eliminated | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/boxing-us-protest-of-holyfield-loss-is-denied.html | BOXING; U.S. PROTEST OF HOLYFIELD LOSS IS DENIED | False | By Peter Alfano | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/opinion/save-the-grizzly-and-yellowstone.html | SAVE THE GRIZZLY AND YELLOWSTONE | False | By Lawrence Wright | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/sports/archery-american-sets-record.html | ARCHERY ; ; American Sets Record | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/american-air-cuts-its-chicago-fares.html | American Air Cuts Its Chicago Fares | False | | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/business/ibm-s-successor-to-pc-due-tuesday.html | I.B.M.'S SUCCESSOR TO PC DUE TUESDAY | False | By Thomas C. Hayes | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/us/high-police-officers-convicted-in-philadelphia.html | HIGH POLICE OFFICERS CONVICTED IN PHILADELPHIA | False | By William Robbins, Special To the New York Times | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/obituaries/maurice-edelbaum-a-criminal-lawyer-dies-at-78-in-florida.html | MAURICE EDELBAUM, A CRIMINAL LAWYER, DIES AT 78 IN FLORIDA | False | By Peter Kerr | 1984-08-15 | TX 1-399681 |
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/world/iraq-reports-its-naval-forces-attacked-target-in-gulf-war.html | Iraq Reports Its Naval Forces Attacked Target in Gulf War | False | AP | 1984-08-15 | TX 1-399681 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-11 | 1984-08-11 | https://www.nytimes.com/1984/08/11/nyregion/the-region-slot-machine-pays-363480-jackpot.html | THE REGION; Slot Machine Pays $363,480 Jackpot | False | AP | 1984-08-15 | TX 1-399681 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/investing-tuning-out-broadcasting-stocks.html | INVESTING; TUNING OUT BROADCASTING STOCKS | False | By Anise C. Wallace | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/headliners-138524.html | HEADLINERS; | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/speaking-personally-a-street-corner-in-he-old-home-town.html | SPEAKING PERSONALLY; A STREET CORNER IN HE OLD HOME TOWN | False | By Herbert Hadad | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/antiques-an-invitation-to-an-esthetic-teatime-at-the-copper-hewitt.html | ANTIQUES; AN INVITATION TO AN ESTHETIC TEATIME AT THE COPPER-HEWITT | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/campaign-notes-firefighters-union-in-jersey-backs-reagan.html | CAMPAIGN NOTES; Firefighters' Union In Jersey Backs Reagan | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/fashion-emerging-from-the-shadows-of-paris.html | FASHION; EMERGING FROM THE SHADOWS OF PARIS | False | By G.y. Dryansky | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/michelle-g-kleinman-wed-to-gary-m-reiff.html | Michelle G. Kleinman Wed to Gary M. Reiff | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/film-a-hollywood-team-plays-in-atlanta.html | FILM ; A HOLLYWOOD TEAM PLAYS IN ATLANTA | False | By William E. Schmidt | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/l-letters-to-the-new-jersey-editor-pinelands-problems-termed-deep-seated-136234.html | LETTERS TO THE NEW JERSEY EDITOR; Pinelands' Problems Termed Deep-Seated | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/marie-j-dempsey-and-hugh-d-carter-exchange-wedding-vows-in-quebec.html | Marie J. Dempsey and Hugh D. Carter Exchange Wedding Vows in Quebec | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/miss-young-wed-to-a-film-maker.html | Miss Young Wed To a Film Maker | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/mobile-home-protections-widened-measure-limits-fees-requires-written-1-year.html | MOBILE-HOME PROTECTIONS WIDENED MEASURE LIMITS FEES AND REQUIRES WRITTEN 1-YEAR LEASE OFFER | False | By George W. Goodman | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/what-s-new-in-israeli-high-tech-a-company-where-small-is-beautiful.html | WHAT'S NEW IN ISRAELI HIGH TECH; A COMPANY WHERE SMALL IS BEAUTIFUL | False | By Nathaniel C. Nash | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/l-letters-to-the-long-island-editor-138577.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/mostly-mozart-original-instruments-at-play.html | MOSTLY MOZART: ORIGINAL INSTRUMENTS AT PLAY | False | By John Rockwell | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/hartford-loses-its-last-movie-theater.html | HARTFORD LOSES ITS LAST MOVIE THEATER | False | By Pete Mobilia | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/union-in-turmoil-over-fund-dispute.html | UNION IN TURMOIL OVER FUND DISPUTE | False | By John Rather | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/l-letters-to-the-new-jersey-editor-response-to-alampi-on-pesticide-views-136235.html | LETTERS TO THE NEW JERSEY EDITOR; Response to Alampi On Pesticide Views | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/saving-jennie-a-boat-with-a-rich-past.html | SAVING JENNIE, A BOAT WITH A RICH PAST | False | By Tom Lederer | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/camera-a-review-of-the-latest-in-panoramic-equipment.html | CAMERA; A REVIEW OF THE LATEST IN PANORAMIC EQUIPMENT | False | By Jack Manning | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/romeo-and-juliet-in-germany.html | ROMEO AND JULIET IN GERMANY | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/recent-releases-of-video-cassettes-138768.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Jennifer Dunning | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/car-phones-big-range-tall-towers.html | CAR PHONES: BIG RANGE, TALL TOWERS | False | By Matthew L. Wald | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/long-island-guide-blooming-lilies.html | LONG ISLAND GUIDE; BLOOMING LILIES | False | By Barbara Delatiner | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/around-the-world-uruguay-vows-to-free-154-political-prisoners.html | AROUND THE WORLD; Uruguay Vows to Free 154 Political Prisoners | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/cable-tv-notes-this-satyagraha-is-distinguished-by-its-german-designer.html | CABLE TV NOTES; THIS 'SATYAGRAHA' IS DISTINGUISHED BY ITS GERMAN DESIGNER | False | By John Rockwell | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/the-world-israel-s-labor-gets-a-chance.html | THE WORLD ; Israel's Labor Gets a Chance | False | By Milt Freudenheim, Richard Levine, and Henry Giniger | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/men-s-crown-to-pakistan.html | Men's Crown to Pakistan | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/the-opinionated-poet.html | THE OPINIONATED POET | False | By Robert Pinsky | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/the-countys-grey-panthers-see-role-going-beyond-age.html | THE COUNTY'S GREY PANTHERS SEE ROLE GOING BEYOND AGE | False | By Linda Spear | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/food-putting-coconuts-to-tasty-use.html | FOOD; PUTTING COCONUTS TO TASTY USE | False | By Craig Claiborne With Pierre Franey | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/caroline-kenny-wed-to-teacher.html | Caroline Kenny Wed to Teacher | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/cardinals-jeff-griffin-booked-in-arson-case.html | Cardinals' Jeff Griffin Booked in Arson Case | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/president-signs-a-bill-to-permit-school-worship.html | PRESIDENT SIGNS A BILL TO PERMIT SCHOOL WORSHIP | False | By Steven R. Weisman, Special To the New York Times | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/dance-view-john-curry-s-dance-on-ice-pioneers-skating-as-an-art.html | DANCE VIEW; JOHN CURRY'S DANCE ON ICE PIONEERS SKATING AS AN ART | False | By Anna Kisselgoff | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/parallels-sifted-by-house-unit-in-shoreham-case.html | PARALLELS SIFTED BY HOUSE UNIT IN SHOREHAM CASE | False | By Matthew L. Wald | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/consumer-rates.html | CONSUMER RATES | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/a-question-of-secession.html | A QUESTION OF SECESSION | False | By Betsy Brown | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/days-of-magic-and-disaster.html | DAYS OF MAGIC AND DISASTER | False | By Herbert Gold | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/l-us-deserves-a-gentleman-138384.html | U.S. Deserves A Gentleman | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/26-competitors-report-burglaries.html | 26 COMPETITORS REPORT BURGLARIES | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/it-written-and-illustrated-by-david-mcphail-unpaged-new-york-e-p.html | IT Written and illustrated by David McPhail. Unpaged. New York: E. P. Dutton. $7.95. (Ages 3 to 5) | False | By Frances Wells Burck | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/doctor-finds-toothpicks-injure-8000-yearly.html | DOCTOR FINDS THOOTHPICKS INJURE 8,000 YEARLY | False | AP | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/stolen-alaskan-artifacts-are-found-in-seattle.html | STOLEN ALASKAN ARTIFACTS ARE FOUND IN SEATTLE | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/a-tax-bill-begins-to-take-shape.html | A TAX BILL BEGINS TO TAKE SHAPE | False | By Gary L. Klott | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/l-pageant-s-proper-action-against-miss-america-138207.html | PAGEANT'S PROPER ACTION AGAINST MISS AMERICA | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/l-letter-to-the-connecticut-editor-138333.html | LETTER TO THE CONNECTICUT EDITOR | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/l-letters-danger-on-the-job-138125.html | LETTERS ; Danger on the Job | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/l-letters-to-the-westchester-edtior-138329.html | LETTERS TO THE WESTCHESTER EDTIOR | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/follow-up-on-the-news-artists-rights.html | FOLLOW-UP ON THE NEWS ; Artists' Rights | False | By Richard Haitch | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/fires-sweep-oregon-region.html | Fires Sweep Oregon Region | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/lewis-takes-4th-gold-medal-to-match-owens.html | LEWIS TAKES 4TH GOLD MEDAL TO MATCH OWENS | False | By Frank Litsky | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/childrens-books.html | CHILDREN'S BOOKS | False | By Nancy Milford | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/traffic-stirs-a-storm-in-atlantic-city.html | TRAFFIC STIRS A STORM IN ATLANTIC CITY | False | By Carlo Sardella | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/in-the-nation-takes-and-spending.html | IN THE NATION; TAKES AND SPENDING | False | By Tom Wicker | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/men-boys-and-wimps.html | MEN, BOYS AND WIMPS | False | By George Stade | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/a-few-species-make-a-nuisance-of-themselves.html | A FEW SPECIES MAKE A NUISANCE OF THEMSELVES ; | False | By Tam Hartell | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/brazil-s-ruling-party-selects-civilian-as-candidate.html | BRAZIL'S RULING PARTY SELECTS CIVILIAN AS CANDIDATE | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/new-jersey-guide-german-folk-festival.html | NEW JERSEY GUIDE; GERMAN FOLK FESTIVAL | False | By Frank Emblen | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/stratford-keeps-its-kingly-standards.html | STRATFORD KEEPS ITS KINGLY STANDARDS | False | By Mel Gussow | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/post-authority-votes-51-million-project-for-path-in-jersey.html | POST AUTHORITY VOTES $51 MILLION PROJECT FOR PATH IN JERSEY | False | By Alfonso A. Narvaez | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/not-as-pawns-of-the-church.html | NOT AS PAWNS OF THE CHURCH | False | By Andrew M. Greeley | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/chess-the-art-of-bluffing.html | CHESS; THE ART OF BLUFFING | False | By Robert Byrne | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/final-to-sweden-s-edberg.html | Final to Sweden's Edberg | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/l-letters-to-the-westchester-editor-regarding-our-rights-and-our-laws-138327.html | LETTERS TO THE WESTCHESTER EDITOR; Regarding Our Rights And Our Laws | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/lirr-project-in-environmental-snag.html | L.I.R.R. PROJECT IN ENVIRONMENTAL SNAG | False | By Doris Meadows | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/us-bill-would-give-city-15-million-subsidy-for-new-homes.html | U.S. BILL WOULD GIVE CITY $15 MILLION SUBSIDY FOR NEW HOMES | False | By James Brooke | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/town-may-get-guru-s-name.html | Town May Get Guru's Name | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/religion-comes-first.html | RELIGION COMES FIRST | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/three-east-end-shows-that-are-worth-seeking-out.html | THREE EAST END SHOWS THAT ARE WORTH SEEKING OUT | False | By Helen A. Harrison | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/stage-view-dramatists-as-diarists-from-fringe-to-establish-ment.html | STAGE VIEW; DRAMATISTS AS DIARISTS-FROM FRINGE TO ESTABLISH-MENT | False | By Benedict Nightingale | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/prospects-putting-on-the-brakes.html | PROSPECTS; Putting on the Brakes | False | By H.j. Maidenberg | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/antiques-in-kent-an-old-and-popular-show.html | ANTIQUES; IN KENT, AN OLD AND POPULAR SHOW | False | By Frances Phipps | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/connecticut-opinion-dear-mom-here-is-my-letter-from-camp.html | CONNECTICUT OPINION; DEAR MOM: HERE IS MY LETTER FROM CAMP | False | By Anne Semmes Groo | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/the-region-the-higher-mathof-tax-cuts.html | THE REGION ; The Higher MathOf Tax Cuts | False | By Alan Finder | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/a-boxing-gym-where-2-worlds-meet.html | A BOXING GYM WHERE 2 WORLDS MEET | False | By Geoff Ullman | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/l-lincoln-s-cabinet-138749.html | Lincoln's Cabinet | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/critics-choices.html | CRITICS' CHOICES | False | By Gene Thornton Photography | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/keep-neargreats-from-the-inner-circle.html | KEEP NEAR-GREATS FROM THE INNER CIRCLE | False | By John B. Holway | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/terry-menchel-married-on-li-to-a-law-student.html | Terry Menchel Married On L.I. to a Law Student | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/l-high-time-to-coordinate-airline-s-schedules-138208.html | HIGH TIME TO COORDINATE AIRLINE'S SCHEDULES | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/government-employment-up-after-two-years-of-declines.html | Government Employment Up After Two Years of Declines | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/coach-says-decker-didn-t-seek-lead-at-point-of-collision.html | COACH SAYS DECKER DIDN'T SEEK LEAD AT POINT OF COLLISION | False | By Frank Litsky | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/walls-tumbling-down-for-great-rooms-opening-interiors-ends-informality-smaller.html | WALLS TUMBLING DOWN FOR 'GREAT ROOMS' OPENING INTERIORS ENDS INFORMALITY TO SMALLER HOUSES | False | By Anthony Depalma | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/crafts-two-women-win-acclaim.html | CRAFTS; TWO WOMEN WIN ACCLAIM | False | By Patricia Malarcher | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/theater-review-eclectic-acing-in-troupe-s-debut.html | THEATER REVIEW; ECLECTIC ACING IN TROUPES DEBUT | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/risa-garfield-and-m-a-doherty-exchange-vows.html | Risa Garfield and M. A. Doherty Exchange Vows | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/new-york-s-quality-of-life-when-nobody-cares-the-new-york-times-neal-boenzi.html | New York's Quality of Life When Nobody Cares The New York Times/Neal Boenzi | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/us-beats-brazil-for-the-gold-medal.html | U.S. BEATS BRAZIL FOR THE GOLD MEDAL | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/stamps-baseballs-great-humanitarian.html | STAMPS; BASEBALL'S GREAT HUMANITARIAN | False | By Samuel A. Tower | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/practical-traveler-cheaper-flights-to-london.html | PRACTICAL TRAVELER: CHEAPER FLIGHTS TO LONDON | False | By Paul Grimes | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/data-bank-august-121984.html | Data Bank August 12,1984 | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/revolution-as-ritual.html | REVOLUTION AS RITUAL | False | By Robert Stone | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/theater-review-tallulah-glitter-and-self-pity.html | THEATER REVIEW; 'TALLULAH: GLITTER AND SELF-PITY | False | By Leah D. Frank | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/mary-beth-maslow-is-wed-to-jeffrey-scott-davidson.html | Mary Beth Maslow Is Wed To Jeffrey Scott Davidson | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/religion-enters-a-political-revival.html | RELIGION ENTERS A POLITICAL REVIVAL | False | By John Herbers | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/what-s-new-in-israeli-high-tech-of-biotechnology-bugs-and-roosters.html | WHAT'S NEW IN ISRAELI HIGH TECH; OF BIOTECHNOLOGY, 'BUGS' AND ROOSTERS | False | By Nathaniel C. Nash | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/critics-choices-138755.html | CRITICS' CHOICES | False | By John S. Wilson | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/taking-a-days-excursion-on-quiet-unspoiled-waterways.html | TAKING A DAY'S EXCURSION ON QUIET, UNSPOILED WATERWAYS | False | By Pete McLain | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/bradley-seeks-permanent-olympic-site.html | BRADLEY SEEKS PERMANENT OLYMPIC SITE | False | By States News Service | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/i.html | I | False | By Carlyle C. Douglas, Katherine Roberts and Margo Slade | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/power-political-consulants-ron-suskind-who-staff-new-york-times-has-worked.html | THE POWER OF POLITICAL CONSULTANTS Ron Suskind, who is on the staff of The New York Times, has worked as a political consultant and a campaign manager in Connecticut and Virginia. By Ron Suskind I'VE GOT THIS SENATOR in his office," says Robert Goodman, "and I'm shooting for three hours." The 55-year-old media consultant leans over the dinner table in a Maryland restaurant, sharing the events of his day. As he talks, his taut, wiry body begins to vibrate, hands waving, voice rising with the measured beat of a theatrical entertainer. "I fire questions at him. I berate him. I say, 'Don't give me that stuff. Answer the question. Tell me what you feel.' The whole time, he's on camera. I've never brought the camera in this close. Finally he forgets it's there. He's sweating, getting mad, tie loosened, vulnerable." | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/the-sailing-life-aboard-tall-ships.html | THE SAILING LIFE ABOARD TALL SHIPS | False | By Terence Smith | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/lewis-feat-tape-delay-400-meter-relay-race-which-carl-lewis-won-his-fourth-gold.html | Lewis Feat on Tape Delay The 400-meter relay race in which Carl Lewis won his fourth gold | False | | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/l-the-road-runners-138656.html | The Road Runners | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/similarities-between-the-sexes.html | SIMILARITIES BETWEEN THE SEXES | False | By Stephen Jay Gould | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/l-the-road-runners-138655.html | THE ROAD RUNNERS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/knopf-s-prize-winners.html | KNOPF'S PRIZE-WINNERS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/return-to-mideast-is-an-unhurried-deployment.html | RETURN TO MIDEAST IS AN UNHURRIED DEPLOYMENT | False | By Wayne Biddle | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/music-notes-plans-for-carnegie-hall.html | MUSIC NOTES; PLANS FOR CARNEGIE HALL | False | By Will Crutchfield | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/dining-out-a-new-face-in-bronxville.html | DINING OUT; A NEW FACE IN BRONXVILLE | False | By M. H. Reed | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/recent-sales-136285.html | Recent Sales | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/gail-m-peterson-and-george-a-king-are-married.html | Gail M. Peterson and George A. King Are Married | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/o-meara-leads-by-shot-on-202.html | O'MEARA LEADS BY SHOT ON 202 | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/louganis-leading-platform-event.html | LOUGANIS LEADING PLATFORM EVENT | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/funk-chicago-at-radio-city.html | FUNK: CHICAGO AT RADIO CITY | False | By Stephen Holden | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/campaign-notes-san-francisco-to-keep-3-language-ballots.html | CAMPAIGN NOTES; San Francisco to Keep 3-Language Ballots | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/kyle-pulling-engaged-to-mary-jane-knapp.html | Kyle Pulling Engaged To Mary Jane Knapp | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/most-jersey-representatives-have-edge-in-fund-raising.html | MOST JERSEY REPRESENTATIVES HAVE EDGE IN FUND RAISING | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/numismatics-for-the-smithsonian.html | NUMISMATICS; FOR THE SMITHSONIAN | False | By Ed Reiter | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/on-language-principle-vs-value.html | ON LANGUAGE; PRINCIPLE VS. VALUE | False | By William Safire | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/from-john-winthrop-to-mister-softee.html | FROM JOHN WINTHROP TO MISTER SOFTEE | False | By Jonathan Raban | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/proposed-toxic-rules-disputed.html | PROPOSED TOXIC RULES DISPUTED | False | By Joe Dysart | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/l-derbyshire-136250.html | Derbyshire | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/colts-defeat-giants-in-indiana-debut.html | COLTS DEFEAT GIANTS IN INDIANA DEBUT | False | By Craig Wolff | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/gallery-view-when-the-middle-east-captivated-western-painters.html | GALLERY VIEW; WHEN THE MIDDLE EAST CAPTIVATED WESTERN PAINTERS | False | By Michael Brenson | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/if-you-re-thinking-of-living-in-elmont.html | IF YOU'RE THINKING OF LIVING IN ELMONT | False | By Mary Cummings | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/in-search-of-the-ultimate-island.html | IN SEARCH OF THE ULTIMATE ISLAND | False | By Frederic Raphael | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/1-killed-and-1-injured-in-jersey-copter-crash.html | 1 Killed and 1 Injured In Jersey Copter Crash | False | AP | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/theater-in-review-a-misconcieved-merchant-of-venice.html | THEATER IN REVIEW; A MISCONCIEVED 'MERCHANT OF VENICE' | False | By Alvin Klein | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/governor-intervenes-in-texas-prison-violence.html | GOVERNOR INTERVENES IN TEXAS PRISON VIOLENCE | False | By Wayne King | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/building-a-new-empire-out-of-paper.html | BUILDING A NEW EMPIRE OUT OF PAPER | False | By Thomas J. Lueck | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/alison-de-laney-becomes-a-bride.html | Alison De Laney Becomes a Bride | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/in-short-138746.html | IN SHORT | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/steering-clear-of-the-omnipresent-summer-games.html | STEERING CLEAR OF THE OMNIPRESENT SUMMER GAMES | False | By Vic Ziegel | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/long-islanders-a-trouper-12-leads-a-double-life.html | LONG ISLANDERS; A TROUPER, 12, LEADS A DOUBLE LIFE | False | By Lawrence Van Gelder | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/builders-press-search-for-a-dump-site.html | BUILDERS PRESS SEARCH FOR A DUMP SITE | False | By John B. O'Mahoney | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/c-correction-138100.html | CORRECTION | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/the-few-and-faded-hopes-of-father-zimbabwe.html | THE FEW AND FADED HOPES OF 'FATHER ZIMBABWE' | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/mets-win-to-halt-slide-as-gooden-strikes-out-10.html | METS WIN TO HALT SLIDE AS GOODEN STRIKES OUT 10 | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/q-and-a-136275.html | Q AND A | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/lawyers-object-to-charges-of-litigiousness.html | LAWYERS OBJECT TO CHARGES OF LITIGIOUSNESS | False | By Stuart Taylor Jr. | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/l-japanese-inventiveness-138658.html | JAPANESE INVENTIVENESS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/margaret-peters-becomes-a-bride.html | Margaret Peters Becomes a Bride | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/singing-folk-songs-in-many-languages.html | SINGING FOLK SONGS IN MANY LANGUAGES | False | By Barbara Delatiner | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/einstein-college-picks-a-new-medical-dean.html | EINSTEIN COLLEGE PICKS A NEW MEDICAL DEAN | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/westchester-journal-193398.html | Westchester Journal | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/dorothy-b-miller-is-wed-to-william-a-heard-3d.html | Dorothy B. Miller Is Wed to William A. Heard 3d | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/l-japanese-inventiveness-138659.html | Japanese Inventiveness | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/home-clinic-replacing-an-old-ceiling-fixture.html | HOME CLINIC; REPLACING AN OLD CEILING FIXTURE | False | BY Bernard Gladstone | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/the-world-congress-sends.html | THE WORLD ; Congress Sends | False | By Milt Freudenheim, Richard Levine, and Henry Giniger | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/critics-choices-138752.html | CRITICS CHOICES | False | By Howard Thompson Broadcast Tv | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/new-noteworthy.html | New & Noteworthy | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/c-correction-138300.html | CORRECTION | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/anne-louise-tripp-weds-dean-miller-an-engineer.html | Anne Louise Tripp Weds Dean Miller, an Engineer | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/pakistan-rule-says-us-and-west-are-too-soft-on-drug-dealers.html | PAKISTAN RULE SAYS U.S. AND WEST ARE TOO SOFT ON DRUG DEALERS | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/c-correction-138718.html | CORRECTION | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/quotation-of-the-day-138308.html | Quotation of the Day | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/nureyev-relies-on-this-ballerina.html | NUREYEV RELIES ON THIS BALLERINA | False | By Jennifer Dunning | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/what-s-doing-in-the-highlands.html | WHAT'S DOING IN THE HIGHLANDS | False | By Joshua Mills | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/around-the-nation-washington-s-mayor-subject-of-criticism.html | AROUND THE NATION; Washington's Mayor Subject of Criticism | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/transactions-129046.html | TRANSACTIONS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/warning-east-berlin-for-slight-lean-west.html | WARNING EAST BERLIN FOR SLIGHT LEAN WEST | False | By John Tagliabue | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/platini-is-showing-his-best-to-cosmos.html | PLATINI IS SHOWING HIS BEST TO COSMOS | False | By Alex Yannis | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/japan-plays-literary-host-nagging-doubts-and-glittering-prizes.html | JAPAN PLAYS LITERARY HOST: NAGGING DOUBTS AND GLITTERING PRIZES | False | By Donald Keene | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/william-l-wallace-3d-weds-martha-dubois.html | William L. Wallace 3d Weds Martha DuBois | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/clay-crown-to-maleeva.html | Clay Crown to Maleeva | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/recent-releases-of-video-cassettes-138767.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Stephen Holden | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/postings-powerhouse-plan.html | POSTINGS; POWERHOUSE PLAN | False | By Shawn G. Kennedy | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/business-forum-the-social-security-solution-cont-navigating-a-few.html | BUSINESS FORUM; THE SOCIAL SECURITY SOLUTION, CONT.; NAVIGATING A FEW ROUGH SPOTS AHEAD | False | By Alicia H. Munnell | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/personal-finance-lending-money-with-minimum-pain.html | PERSONAL FINANCE; LENDING MONEY WITH MINIMUM PAIN | False | By Carole Gould | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/hispanic-complaint-belittled-in-riot-struck-town.html | HISPANIC COMPLAINT BELITTLED IN RIOT-STRUCK TOWN | False | By Colin Campbell | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/gardening-propagating-shrubs-by-cutting.html | GARDENING; PROPAGATING SHRUBS BY CUTTING | False | By Carl Totemeier | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/movies/film-movies-for-every-teen-ager-s-wish.html | FILM; MOVIES FOR EVERY TEEN-AGER'S WISH | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/l-simenon-s-memoirs-138719.html | Simenon's Memoirs | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/olympic-highlights.html | OLYMPIC HIGHLIGHTS | False | | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress;Last Week's Tally in Key Eastern States | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/cubs-down-expos-on-a-single-in-9th.html | Cubs Down Expos On a Single in 9th | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/from-1917-to-1984-musicals-offer-plentyto-sing-about.html | FROM 1917 TO 1984, MUSICALS OFFER PLENTYTO SING ABOUT | False | By Paul Kresh | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/cuomo-signs-bill-letting-city-adopt-new-tax-break-policy.html | CUOMO SIGNS BILL LETTING CITY ADOPT NEW TAX-BREAK POLICY | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/tv-view-a-serial-about-the-military-gambles-on-patriotism.html | TV VIEW; A SERIAL ABOUT THE MILITARY GAMBLES ON PATRIOTISM | False | By John Corry | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/a-brooklyn-man-is-charged-with-molesting-four-children.html | A BROOKLYN MAN IS CHARGED WITH MOLESTING FOUR CHILDREN | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/h.html | H | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/the-glitter-of-gold-gains-in-facade-and-lobby-door-some-owners.html | THE GLITTER OF GOLD GAINS IN FACADE AND LOBBY DOOR SOME OWNERS SAY GILDING MAY ENHANCE VALUES | False | By Katya Goncharoff | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/volcano-warning-brings-economic-woes-to-california-resort.html | VOLCANO WARNING BRINGS ECONOMIC WOES TO CALIFORNIA RESORT | False | By Sandra Blakeslee | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/around-the-nation-oil-spill-cuts-tourism-in-texas-resort-town.html | AROUND THE NATION; Oil Spill Cuts Tourism In Texas Resort Town | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/burtons-last-role-a-supportive-father.html | BURTON'S LAST ROLE: A SUPPORTIVE FATHER | False | By Robert Cushman | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/zimbabwe-plans-one-party-rule-but-does-not-seek-hasty-change.html | ZIMBABWE PLANS ONE-PARTY RULE BUT DOES NOT SEEK HASTY CHANGE | False | By Alan Cowell | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/zubin-mehta-plans-to-go-home-again.html | ZUBIN MEHTA PLANS TO GO HOME AGAIN | False | By Harold C. Schonberg | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/nuptials-planned-by-miss-trainer.html | Nuptials Planned By Miss Trainer | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/the-region-searching-forbogus-diplomas.html | THE REGION ; Searching forBogus Diplomas | False | By Alan Finder | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/no-fanfare-for-flame.html | No Fanfare for Flame | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/c-correction-138302.html | CORRECTION | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/connecticut-opinion-a-president-should-inspire.html | CONNECTICUT OPINION; A PRESIDENT SHOULD INSPIRE | False | By Frank Logue | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/a-troubled-summer-for-strawberry.html | A TROUBLED SUMMER FOR STRAWBERRY | False | By Jane Gross | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/ferraro-s-days-test-agents.html | FERRARO'S DAYS TEST AGENTS | False | By Jane Perlez | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/opera-handel-s-imeneo-in-fauntleroy-production.html | OPERA: HANDEL'S 'IMENEO' IN FAUNTLEROY PRODUCTION | False | By Bernard Holland | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/no-headline-138178.html | No Headline | False | | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/food-putting-together-salads-from-leftovers.html | FOOD; PUTTING TOGETHER SALADS FROM LEFTOVERS | False | By Moira Hodgson | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/on-jersey-british-mood-just-off-france.html | ON JERSEY, BRITISH MOOD JUST OFF FRANCE | False | By John Vinocur | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/the-other-old-philadelphians.html | THE OTHER OLD PHILADELPHIANS | False | By David Levering Lewis | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/child-born-to-dryfooses.html | Child Born to Dryfooses | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/l-who-will-stop-ailing-racer-138382.html | Who Will Stop Ailing Racer? | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/new-jersey-journal-136242.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/polish-vessel-hits-a-mine-in-red-sea.html | POLISH VESSEL HITS A MINE IN RED SEA | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/community-leaders-seek-share-of-us-homeless-aid.html | COMMUNITY LEADERS SEEK SHARE OF U.S. HOMELESS AID | False | By Tessa Melvin | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/best-sellers-fiction1.html | BEST SELLERS Fiction1 | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/follow-up-on-the-news-flower-chase.html | FOLLOW-UP ON THE NEWS; Flower Chase | False | By Richard Haitch | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/miami-beach-is-striving-to-rebuild-as-a-classy-home-and-place-to-visit.html | MIAMI BEACH IS STRIVING TO REBUILD AS A CLASSY HOME AND PLACE TO VISIT | False | By Jesus Rangel | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/bell-asks-approval-to-transmit-data.html | BELL ASKS APPROVAL TO TRANSMIT DATA | False | By Marian Courtney | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/triumph-for-new-zealand.html | Triumph for New Zealand | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/jackson-s-stance-poses-questions-for-campaign.html | JACKSON'S STANCE POSES QUESTIONS FOR CAMPAIGN | False | By Ronald Smothers | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/tribalism-not-feminism.html | TRIBALISM, NOT FEMINISM | False | By Abagail McCarthy | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/l-japanese-inventiveness-138657.html | JAPANESE INVENTIVENESS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/some-young-doctors-find-strike-is-hindering-their-training.html | SOME YOUNG DOCTORS FIND STRIKE IS HINDERING THEIR TRAINING | False | By William R. Greer | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/splits-leave-budget-process-wounded.html | SPLITS LEAVE BUDGET PROCESS WOUNDED | False | By Jonathan Fuerbringer | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/l-letters-to-the-westchester-editor-a-word-on-weighing-others-safety-138328.html | LETTERS TO THE WESTCHESTER EDITOR; A Word on Weighing Others' Safety | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/democrats-breeze-as-gop-runs-into-early-headwinds.html | DEMOCRATS BREEZE AS G.O.P. RUNS INTO EARLY HEADWINDS | False | By Phil Gailey | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/brazil-s-hard-life-with-austerity.html | BRAZIL'S HARD LIFE WITH AUSTERITY | False | By Alan Riding | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/florida-s-death-row-population-booms.html | FLORIDA'S DEATH ROW POPULATION BOOMS | False | By Jesus Rangel | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/theater/the-golem-is-a-myth-for-our-time.html | THE GOLEM IS A MYTH FOR OUR TIME | False | By Isaac Bashevis Singer | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/oilers-beat-jets-36-17-ward-sprains-right-ankle.html | OILERS BEAT JETS, 36-17; WARD SPRAINS RIGHT ANKLE | False | By Michael Janofsky | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/l-let-bert-lance-speak-up-again-138214.html | LET BERT LANCE SPEAK UP AGAIN | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/specialists-sought-for-trauma-center.html | SPECIALISTS SOUGHT FOR TRAUMA CENTER | False | By Pete Mobilia | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/war-memoir-by-sandinista-is-best-seller.html | WAR MEMOIR BY SANDINISTA IS BEST SELLER | False | By Stephen Kinzer | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/critics-choices-138750.html | CRITICS' CHOICES | False | By Tim Page Cable Tv | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/for-those-in-therapy-the-august-doldrums.html | FOR THOSE IN THERAPY, THE AUGUST DOLDRUMS | False | By Judy Klemesrud | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/blues-kooper-and-kaye.html | BLUES: KOOPER AND KAYE | False | By Stephen Holden | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/westchester-guide-138541.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/westchester-opinion-shopping-around-for-property-tax-is-threat-to-order.html | WESTCHESTER OPINION; SHOPPING AROUND FOR PROPERTY TAX IS THREAT TO ORDER | False | By Joseph Kelly | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/towers-and-trenches-meet-at-princeton-summer-school.html | 'TOWERS AND TRENCHES' MEET AT PRINCETON SUMMER SCHOOL | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/julia-knerr-the-bride-of-douglas-d-miron.html | Julia Knerr the Bride Of Douglas D. Miron | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/travel-advisory-floating-aloft-antiquity-in-north-africa.html | TRAVEL ADVISORY: FLOATING ALOFT, ANTIQUITY IN NORTH AFRICA | False | By Lawrence Van Gelder | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/about-men-brotherly-strife.html | ABOUT MEN; BROTHERLY STRIFE | False | By John Bowers | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/working-parents-can-t-stop-working-parents-can-t-stop-after-three-employees.html | WORKING PARENTS CAN'T STOP Working Parents Can't Stop After three employees of the Praca Day Care Center in the Bronx were arrested for sexually abusing children, an angry mob of New Yorkers surrounded the building. Police had to extricate the six employees trapped inside. Yet three days later, after more charges of abuse, some parents brought their children back. "Why stop the whole world?" one mother said. "We've still got to go to work." | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/marion-a-dillon-affianced-to-thomas-patrick-morris.html | Marion A. Dillon Affianced To Thomas Patrick Morris | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/mary-dudley-has-nuptials.html | Mary Dudley Has Nuptials | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/politics-balance-of-powers-an-issue-in-trenton.html | POLITICS; BALANCE OF POWERS AN ISSUE IN TRENTON | False | By Joseph F. Sullivan | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/echoes-of-vienna-s-heritage.html | ECHOES OF VIENNA'S HERITAGE | False | By Paul Hofmann | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sucess-of-games-in-los-angeles-likely-to-change-future-olympics.html | SUCESS OF GAMES IN LOS ANGELES LIKELY TO CHANGE FUTURE OLYMPICS | False | By Robert Lindsey | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/pamela-j-joyner-weds-gary-love.html | Pamela J. Joyner Weds Gary Love | False | | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/music-operas-that-aren-t-broken-should-not-be-fixed.html | MUSIC; OPERAS THAT AREN'T BROKEN SHOULD NOT BE FIXED | False | By Donal Henahan | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/a-chance-for-amateur-players.html | A CHANCE FOR AMATEUR PLAYERS | False | By Robert Sherman | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/america-s-activist-bishops.html | AMERICA'S ACTIVIST BISHOPS | False | By Eugene Kennedy | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/postings-restoring-a-madison-ave-pavilion.html | POSTINGS; RESTORING A MADISON AVE. PAVILION | False | By Shawn G. Kennedy | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/fresh-air-campers-are-introduced-to-rural-joys.html | FRESH AIR CAMPERS ARE INTRODUCED TO RURAL JOYS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/joan-e-goody-architect-wed.html | Joan E. Goody, Architect, Wed | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/soviet-again-attacks-germanys-for-closer-links.html | SOVIET AGAIN ATTACKS GERMANYS FOR CLOSER LINKS | False | By Serge Schmemann | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/t-138528.html | T | False | By Milt Freudenheim, Richard Levine, and Henry Giniger | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/elizabeth-s-petri-wed-in-maryland.html | Elizabeth S. Petri Wed in Maryland | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/home-design-a-real-barn-raising.html | HOME DESIGN; A REAL BARN RAISING | False | By Carol Vogel | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sports-people-surgery-for-zahn.html | SPORTS PEOPLE; Surgery for Zahn | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/l-puerto-rico-modern-lilliput-138721.html | Puerto Rico: Modern Lilliput? | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/seaport-readies-for-hurricane.html | SEAPORT READIES FOR HURRICANE | False | By Carolyn Battista | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/us-2d-on-goal-differential.html | U.S. 2d on Goal Differential | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/t-138531.html | T | False | By Michael Wright and Caroline Herron | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/dinng-out-a-fair-a-folksong-arestaurant.html | DINNG OUT; A FAIR, A FOLkSONG, ARESTAURANT | False | By Valerie Sinclair | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sports-people-rockets-get-wiggins.html | SPORTS PEOPLE; Rockets Get Wiggins | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/about-westchester-beer-gardenz.html | ABOUT WESTCHESTER; BEER GARDENZ | False | By Lynne Ames | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/the-region-court-upholdskean-s-vetoes.html | THE REGION ; Court UpholdsKean's Vetoes | False | By Alan Finder | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/art-sculpture-at-mercer-community-college.html | ART; SCULPTURE AT MERCER COMMUNITY COLLEGE | False | By William Zimmer | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/a-spectacular-for-finale.html | A Spectacular for Finale | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/care-increasing-efforts-to-expand-its-international-base.html | CARE INCREASING EFFORTS TO EXPAND ITS INTERNATIONAL BASE | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/l-letters-bone-to-owners-136308.html | LETTERS; 'BONE TO OWNERS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/united-arab-emirates-group-starts-talks-on-opec-prices.html | United Arab Emirates Group Starts Talks on OPEC Prices | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/sheila-gruson-marries-thomas-lourie.html | Sheila Gruson Marries Thomas Lourie | False | | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/un-parley-urges-ban-on-promoting-use-of-abortion.html | U.N. PARLEY URGES BAN ON PROMOTING USE OF ABORTION | False | By Richard J. Meislin, Special To the New York Times | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/ruth-ann-bernstein-bride-of-david-charles-brofsky.html | Ruth-Ann Bernstein Bride Of David Charles Brofsky | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/miss-schulman-to-marry-kevin-breslin.html | Miss Schulman to Marry Kevin Breslin | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/around-the-nation-3-satellite-launching-delayed-a-second-time.html | AROUND THE NATION; 3-Satellite Launching Delayed a Second Time | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/sound-loudspeakers-for-outdoors.html | SOUND; LOUDSPEAKERS FOR OUTDOORS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/civil-war-prison-to-get-monument.html | CIVIL WAR PRISON TO GET MONUMENT | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/fall-to-see-new-wildcliff-arts-center.html | FALL TO SEE NEW WILDCLIFF ARTS CENTER | False | By Ian T. MacAuley | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/feminist-seeks-presidency-for-citizens-party.html | FEMINIST SEEKS PRESIDENCY FOR CITIZENS PARTY | False | By James Barron | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/storm-isn-t-over-for-hra-or-koch.html | STORM ISN'T OVER FOR H.R.A. - OR KOCH | False | By Michael Goodwin | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/music-purchase-ending-5th-season.html | MUSIC; PURCHASE ENDING 5TH SEASON | False | By Robert Sherman | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/l-how-new-ideas-shape-politics-138661.html | HOW NEW IDEAS SHAPE POLITICS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sports-people-from-silver-to-victory.html | SPORTS PEOPLE; From Silver to Victory | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/a-lawyer-is-wed-to-miss-bucknell-phd-candidate.html | A Lawyer Is Wed To Miss Bucknell, Ph.D. Candidate | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/no-headline-138146.html | No Headline | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/dance-masked-drama-by-south-korean-troupe.html | DANCE: MASKED DRAMA BY SOUTH KOREAN TROUPE | False | By Jennifer Dunning | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/headliners-138522.html | HEADLINERS; | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/outdoors-outdoor-health-emergencies.html | OUTDOORS; OUTDOOR HEALTH EMERGENCIES | False | By Nelson Bryant | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/scratch-flat-is-and-was-the-world.html | 'SCRATCH FLAT IS AND WAS THE WORLD' | False | By John Anthony West | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/iraq-asserts-it-set-five-ships-on-fire-in-battle-in-gulf.html | IRAQ ASSERTS IT SET FIVE SHIPS ON FIRE IN BATTLE IN GULF | False | By Judith Miller, Special To the New York Times | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/101799-see-france-take-gold.html | 101,799 SEE FRANCE TAKE GOLD | False | By Lawrie Mifflin | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/pace-gains-gold-in-men-s-archery.html | Pace Gains Gold In Men's Archery | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/sunday-observer-kicking-the-habit.html | SUNDAY OBSERVER; KICKING THE HABIT | False | By Russell Baker | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/satellite-television-growing-in-county.html | SATELLITE TELEVISION GROWING IN COUNTY | False | By Gary Kriss | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/on-toward-rome.html | ON TOWARD ROME | False | By Michael Carver | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/pine-barrens-landowner-feels-besieged.html | PINE BARRENS LANDOWNER FEELS BESIEGED | False | By Leo H. Carney | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/l-letters-law-on-referrals-136310.html | LETTERS; LAW ON REFERRALS | False | | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/parachutists-try-to-ease-tensions.html | PARACHUTISTS TRY TO EASE TENSIONS | False | By David McKay Wilson | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/l-a-choice-by-jim-fixx-138209.html | A CHOICE BY JIM FIXX? | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/japanese-wins-open-judo.html | Japanese Wins Open Judo | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/where-civilization-is-an-echo.html | WHERE CIVILIZATION IS AN ECHO | False | By Joan Gould | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/l-how-new-ideas-shape-politics-138662.html | How New Ideas Shape Politics | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/dining-out-wild-game-dishes-for-the-brave.html | DINING OUT; WILD-GAME DISHES FOR THE BRAVE | False | By Patricia Brooks | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/difficulties-for-kenya-mount-with-population.html | DIFFICULTIES FOR KENYA MOUNT WITH POPULATION | False | By Alan Cowell | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/case-challenges-the-legal-system.html | CASE CHALLENGES THE LEGAL SYSTEM | False | By Jon Nordheimer | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/antiques-bicyclesrarities-one-can-ride.html | ANTIQUES; BICYCLES/RARITIES ONE CAN RIDE | False | By Muriel Jacobs | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/the-scoop-on-rome-s-sweet-snow.html | THE SCOOP ON ROME'S SWEET SNOW | False | By Louis Inturrisi | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/l-the-flaw-in-social-securtiy-s-catch-up-138211.html | THE FLAW IN SOCIAL SECURTIY'S 'CATCH-UP' | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/long-island-opinion-a-time-for-testing-wings.html | LONG ISLAND OPINION; A TIME FOR TESTING WINGS | False | By Isabel Kogen | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/in-first-district-4-seek-only-seat-contested-on-board.html | IN FIRST DISTRICT, 4 SEEK ONLY SEAT CONTESTED ON BOARD | False | By Franklin Whitehouse | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/postings-57-in-englewood.html | POSTINGS; 57 IN ENGLEWOOD | False | By Shawn G. Kennedy | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/shaggy-refugees-from-the-west.html | SHAGGY REFUGEES FROM THE WEST | False | By Paul Guernsey | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/would-dictatorship-make-a-difference.html | WOULD DICTATORSHIP MAKE A DIFFERENCE? | False | By Jose Yglesias | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/rotc-booming-as-memories-of-vietnam-fade.html | R.O.T.C. BOOMING AS MEMORIES OF VIETNAM FADE | False | By Richard Halloran , Special To the New York Times | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/rights-unit-s-ideas-gain-in-bar-group.html | RIGHTS UNIT'S IDEAS GAIN IN BAR GROUP | False | By David Margolick | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/long-island-opinion-licensing-shoreham-may-be-the-best-way.html | LONG ISLAND OPINION; LICENSING SHOREHAM MAY BE THE BEST WAY | False | By Theodore M. Black | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/30-food-places-cited-by-city.html | 30 FOOD PLACES CITED BY CITY | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/wesley-lang-jr-to-marry-mary-gillin-in-november.html | Wesley Lang Jr. to Marry Mary Gillin in November | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/long-island-opinion-did-she-ose-or-did-she-win.html | LONG ISLAND OPINION; DID SHE OSE OR DID SHE WIN? | False | By Ronnie Sue Burstein | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/business-forum-why-the-gop-needs-a-heart-of-gold.html | BUSINESS FORUM; WHY THE G.O.P. NEEDS A HEART OF GOLD | False | By Jack Kemp | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/campaign-notes-blueberry-muffin-recipe-in-mondale-cookbook.html | CAMPAIGN NOTES; Blueberry Muffin Recipe In Mondale Cookbook | False | AP | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/the-nation-conviction-for-asitting-judge.html | THE NATION ; Conviction for aSitting Judge | False | By Michael Wright and Caroline Rand Herron | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/japan-acts-to-revise-school-system.html | JAPAN ACTS TO REVISE SCHOOL SYSTEM | False | By Clyde Haberman | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/new-delhi-seeks-extended-punjab-rule.html | NEW DELHI SEEKS EXTENDED PUNJAB RULE | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/smith-lectures-lawyers-on-kremlin-lawlessness.html | SMITH LECTURES LAWYERS ON KREMLIN 'LAWLESSNESS' | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/ideas-trends-disharmony-for-the-philharmonic.html | IDEAS & TRENDS; Disharmony for The Philharmonic | False | By Carlyle C. Douglas, Katherine Roberts and Margot Slade | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/a-children-s-book-goes-to-the-stage.html | A CHILDREN'S BOOK GOES TO THE STAGE | False | By Alvin Klein | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/un-studies-plans-to-slowworld-population-growth.html | U.N. STUDIES PLANS TO SLOWWORLD POPULATION GROWTH | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/de-castella-heads-deepest-of-fields.html | DE CASTELLA HEADS DEEPEST OF FIELDS | False | By Lawrie Mifflin | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/l-books-136249.html | Books | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/suspenders-play-a-summer-role.html | SUSPENDERS PLAY A SUMMER ROLE | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/best-books-listed-for-high-school-students.html | BEST BOOKS LISTED FOR HIGH SCHOOL STUDENTS | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/nomination-to-prison-panel-raises-concerns.html | NOMINATION TO PRISON PANEL RAISES CONCERNS | False | By Michael Oreskes | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/the-north-carolina-race-goes-national.html | THE NORTH CAROLINA RACE GOES NATIONAL | False | By Joel Brinkley | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/life-s-magic-entry-1-and-2-in-alabama.html | LIFE'S MAGIC ENTRY 1 AND 2 IN ALABAMA | False | By Steven Crist | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/theater-in-review-best-of-brodway-is-far-from-it.html | THEATER IN REVIEW; 'BEST OF BRODWAY' IS FAR FROM IT | False | By Alvin Klein | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/dispute-continues-on-aid-to-disabled.html | DISPUTE CONTINUES ON AID TO DISABLED | False | By Robert Pear | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/ideas-trends-house-builds-upthe-superfund.html | IDEAS & TRENDS ; House Builds UpThe Superfund | False | By Carlyle C. Douglas, Katherine Roberts and Margot Slade | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/powerhouse-plan.html | Powerhouse Plan | False | By Shawn G. Kennedy | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/state-studies-swan-population.html | STATE STUDIES SWAN POPULATION | False | By Robert A. Hamilton | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/man-slashes-3-officers-outside-bar-in-queens.html | Man Slashes 3 Officers Outside Bar in Queens | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/recordings-chamber-music-a-private-treat-gone-public.html | RECORDINGS; CHAMBER MUSIC: A PRIVATE TREAT GONE PUBLIC | False | By Edward Schneider | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/6-maxi-yachts-in-final-race.html | 6 MAXI YACHTS IN FINAL RACE | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/follow-up-on-the-news-animal-liberation.html | FOLLOW-UP ON THE NEWS; Animal Liberation | False | By Richard Haitch | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/trouble-seen-for-atlantic-city.html | TROUBLE SEEN FOR ATLANTIC CITY | False | By Shirley Horner | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/the-wine-industry-turns-to-bubbles.html | THE WINE INDUSTRY TURNS TO BUBBLES | False | By Peter Dworkin | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/mary-stowell-has-nuptials.html | Mary Stowell Has Nuptials | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/sunday-august-12-1984-international.html | SUNDAY, AUGUST 12, 1984; International | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/jo-ellen-gerstenmaier-to-be-the-bride-of-carl-j-ally-advertising-executive.html | Jo Ellen Gerstenmaier to Be the Bride Of Carl J. Ally, Advertising Executive | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/the-nation-congress-moveson-women-swell-being.html | THE NATION ; Congress MovesOn Women'sWell-Being | False | By Michael Wright and Caroline Rand Herron | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/supply-of-nannies-cantmeet-demand.html | SUPPLY OF NANNIES CAN'TMEET DEMAND | False | By Peggy McCarthy | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/us-to-appeal-court-award-of-3-million-on-test-fallout.html | U.s to Appeal Court Award Of $3 Million on Test Fallout | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/requiem-for-the-kayapo.html | REQUIEM FOR THE KAYAPO | False | By Robert Murphy | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/recent-releases-of-videocassettes.html | RECENT RELEASES OF VIDEOCASSETTES | False | By Howard Thompson | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/postings-east-end-slides.html | POSTINGS; EAST END SLIDES | False | By Shawn G. Kennedy | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/making-friends-and-foes-by-phone.html | MAKING FRIENDS, AND FOES, BY PHONE | False | By Diane Ketcham | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sports-people-executive-in-shift.html | SPORTS PEOPLE; Executive in Shift | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/concert-sylvan-winds-at-mostly-mozart-festival.html | CONCERT: SYLVAN WINDS AT MOSTLY MOZART FESTIVAL | False | By Tim Page | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/patricia-fitzgibbons-is-bride-in-capital.html | Patricia Fitzgibbons Is Bride in Capital | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/fishing-for-profit-on-the-bass-circut.html | FISHING FOR PROFIT ON THE BASS CIRCUT | False | By Chip Bates | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/what-s-new-in-israeli-high-tech-settling-business-on-the-west-bank.html | WHAT'S NEW IN ISRAELI HIGH TECH; SETTLING BUSINESS ON THE WEST BANK | False | By Nathaniel C. Nash | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/ellen-petrick-wed-to-s-a-underwood.html | Ellen Petrick Wed to S. A. Underwood | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/missing-body-in-murder-delays-2d-marriage.html | MISSING BODY IN MURDER DELAYS 2D MARRIAGE | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/yugoslavia-is-champion.html | Yugoslavia Is Champion | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/miss-bidart-j-m-harris-are-married.html | Miss Bidart, J. M. Harris Are Married | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/carol-anne-jacobson-to-be-october-bride.html | Carol Anne Jacobson To Be October Bride | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/l-letters-138126.html | LETTERS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/museum-lets-germans-see-the-old-west.html | MUSEUM LETS GERMANS SEE THE OLD WEST | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/wine-following-the-dream.html | WINE; FOLLOWING THE DREAM | False | By Frank J. Prial | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/canadian-potatoes-flood-northeast-markets.html | CANADIAN POTATOES FLOOD NORTHEAST MARKETS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/obituaries/alfred-a-knopf-91-is-dead-founder-of-publishing-house.html | ALFRED A. KNOPF, 91, IS DEAD; FOUNDER OF PUBLISHING HOUSE | False | By Herbert Mitgang | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/around-the-garden.html | AROUND THE GARDEN; | False | By Joan Lee Faust | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/dining-out-salads-and-vegetables-and-more.html | DINING OUT; SALADS AND VEGETABLES AND MORE | False | By Florence Fabricant | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/salem-charter-was-one-of-6.html | SALEM CHARTER WAS ONE OF 6 | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/for-2-captive-born-manatees-a-step-to-wild.html | FOR 2 CAPTIVE-BORN MANATEES, A STEP TO WILD | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/l-letters-to-the-westchester-editor-a-call-to-consolidate-two-primary-dates-138552.html | LETTERS TO THE WESTCHESTER EDITOR; A Call to Consolidate Two Primary Dates | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/art-a-book-that-shows-art-dealers-to-be-human-too.html | ART; A BOOK THAT SHOWS ART DEALERS TO BE HUMAN, TOO | False | By John Russell | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/olga-schluger-is-wed-in-neponsit-ceremony.html | Olga Schluger Is Wed In Neponsit Ceremony | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/yankees-trounce-indians.html | Yankees Trounce Indians | False | By Kevin Dupont | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/deborah-j-schwartz-weds-dr-s-d-roth.html | Deborah J. Schwartz Weds Dr. S. D. Roth | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/new-york-s-subsidezed-mortgages-draw-fire.html | NEW YORK'S SUBSIDIZED MORTGAGES DRAW FIRE | False | By James Brooke | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/woman-athletes-topple-sports-myth.html | WOMAN ATHLETES TOPPLE SPORTS MYTH | False | By Jane Gross | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/c-correction-138304.html | CORRECTION | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/l-letters-to-the-new-jersey-editor-an-invitation-to-taking-a-stroll-in-ridgewood-136241.html | LETTERS TO THE NEW JERSEY EDITOR; An Invitation to Taking A Stroll in Ridgewood | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/us-sets-mark-with-9-golds.html | U.S. SETS MARK WITH 9 GOLDS | False | By Peter Alfano | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/t-138527.html | T | False | By Milt Freudenheim, Richard Levine, and Henry Giniger | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/quakers-in-rare-drive-for-members.html | QUAKERS IN RARE DRIVE FOR MEMBERS | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/hunters-of-the-bering-sea.html | HUNTERS OF THE BERING SEA | False | By Wallace Turner | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/udc-floating-a-loan-in-the-risky-retail-waters.html | U.D.C. FLOATING A LOAN IN THE RISKY RETAIL WATERS | False | By Kirk Johnson | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/a-boy-wonder-grows-up-and-expands-his-horizons.html | A 'BOY WONDER' GROWS UP AND EXPANDS HIS HORIZONS | False | By Allan Kozinn | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/week-in-business-a-second-big-week-for-wall-st.html | WEEK IN BUSINESS; A SECOND BIG WEEK FOR WALL ST. | False | By Nathaniel C. Nash | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/seta-marie-nazarian-wed-to-william-k-albrecht.html | Seta Marie Nazarian Wed to William K. Albrecht | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/the-democrats-stake-in-84-bordeaux.html | THE DEMOCRATS' STAKE IN '84 BORDEAUX | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/l-edwin-way-teale-138720.html | Edwin Way Teale | False | | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/business-forum-the-futility-of-economic-nostalgia.html | BUSINESS FORUM; THE FUTILITY OF ECONOMIC NOSTALGIA | False | By Herbert Stein | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/magazine/l-statistical-confidence-138704.html | Statistical Confidence | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/westchester-opinion-in-pleasantville-giants-inspire-fans-finance.html | WESTCHESTER OPINION; IN PLEASANTVILLE, GIANTS INSPIRE FANS, FINANCE | False | By Lea Lane | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/ruling-eases-eviction-fr.html | Ruling Eases Eviction Fr | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/craig-c-fischer-weds-miss-morgan-tv-aide.html | Craig C. Fischer Weds Miss Morgan, TV Aide | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/long-ilsand-journal.html | LONG ILSAND JOURNAL | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/l-america-s-athletic-imperialism-138215.html | AMERICA'S 'ATHLETIC IMPERIALISM' | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/l-letters-to-the-long-island-editor-women-crime-and-jail-capacity-138559.html | LETTERS TO THE LONG ISLAND EDITOR Women, Crime And Jail Capacity | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/l-nuclear-winter-a-doomsday-concept-s-strategic-implications-138212.html | NUCLEAR WINTER: A DOOMSDAY CONCEPT'S STRATEGIC IMPLICATIONS | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/how-to-avoid-anxieties-at-a-closing.html | HOW TO AVOID ANXIETIES AT A CLOSING | False | By Michael Decourcy Hinds | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/new-position-for-soccer-star.html | NEW POSITION FOR SOCCER STAR | False | By Alex Yannis | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/genius-came-later.html | GENIUS CAME LATER | False | By Hugh Kenner | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/off-duty-officer-shot-on-irt-train.html | OFF-DUTY OFFICER SHOT ON IRT TRAIN | False | By Joseph Berger | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/l-lewis-earned-the-copyrights-138381.html | Lewis Earned The Copyrights | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/amid-rising-pressure-talks-intensify-in-health-walkout.html | AMID RISING PRESSURE, TALKS INTENSIFY IN HEALTH WALKOUT | False | By Ronald Sullivan | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/theater/theater-real-dreams-a-jaunt-around-the-60-s.html | THEATER: 'REAL DREAMS,' A JAUNT AROUND THE 60'S | False | By Mel Gussow | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/data-update.html | Data Update | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/maine-woods-holiday.html | MAINE WOODS HOLIDAY | False | By Morgan McGinley | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/undone-by-lyndon-johnson.html | UNDONE BY LYNDON JOHNSON | False | By Joseph P. Lash | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/around-the-nation-fuel-tank-explosion-injures-4-in-florida.html | AROUND THE NATION; Fuel Tank Explosion Injures 4 in Florida | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/us/farm-belt-democrats-attack-block-over-private-ventures.html | FARM BELT DEMOCRATS ATTACK BLOCK OVER PRIVATE VENTURES | False | By Bill Keller, Special To the New York Times | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/q-a-136304.html | Q&A | False | By Dee Wedemeyer Renter'S | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/follow-up-on-the-news-safety-and-sex.html | FOLLOW-UP ON THE NEWS; Safety and Sex | False | By Richard Haitch | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/l-pentathlon-roll-is-set-straight-138383.html | Pentathlon Roll Is Set Straight | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/l-eternal-city-136253.html | Eternal City | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/travel/danish-by-design.html | DANISH BY DESIGN | False | By George O'Brien | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/businesses-seeking-social-workers.html | BUSINESSES SEEKING SOCIAL WORKERS | False | By Robert A. Hamilton | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/bridge-endplay-with-a-hungarian-accent.html | BRIDGE; ENDPLAY WITH A HUNGARIAN ACCENT | False | By Alan Truscott | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/wheelchair-mark-broken-los-angeles-aug-11-ap-sharon-hedrick-of-the-united.html | Wheelchair Mark Broken LOS ANGELES, Aug. 11 (AP) - Sharon Hedrick of the United | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/opinion/l-deregultion-priority-138210.html | DEREGULTION PRIORITY | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/denise-alexandre-bride-of-a-builder.html | Denise Alexandre Bride of a Builder | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/leftists-pose-little-threat-to-bolivia-s-government.html | LEFTISTS POSE LITTLE THREAT TO BOLIVIA'S GOVERNMENT | False | By Marlise Simons | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/anne-woodward-will-wed-in-fall.html | Anne Woodward Will Wed in Fall | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/state-dismisses-5-assessors-over-training.html | STATE DISMISSES 5 ASSESSORS OVER TRAINING | False | By Harold Faber | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/paperback-best-sellers-aug-12-1984.html | PAPERBACK BEST SELLERS Aug. 12, 1984 | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/dedication-was-key-for-us-winners.html | Dedication Was Key for U.S. Winners | False | By Malcolm Moran | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/bystrom-unique-on-free-agent-list.html | BYSTROM UNIQUE ON FREE-AGENT LIST | False | MURRAY CHASS ON BASEBALL | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/the-region-cs-1-nabsgsa-deputy.html | THE REGION ; 'C.S.-1' NabsG.S.A. Deputy | False | By Alan Finder | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/valerie-asciutto-city-aide-to-wed.html | Valerie Asciutto, City Aide, to Wed | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/editors-note-138310.html | EDITORS' NOTE | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sports-of-the-times-the-1001-venues-and-their-contrasts.html | SPORTS OF THE TIMES; THE 1,001 VENUES AND THEIR CONTRASTS | False | By George Vecsey | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/headliners-138523.html | HEADLINERS; | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/religious-frictions-heat-up-in-nigeria.html | RELIGIOUS FRICTIONS HEAT UP IN NIGERIA | False | By Clifford D. May | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/the-region-hospital-strike-talks-step-up-as-cuomo-steps-in.html | THE REGION; HOSPITAL STRIKE TALKS STEP UP AS CUOMO STEPS IN | False | By Alan Finder | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/speaking-personally-a-boat-trip-to-the-fountain-of-youth.html | SPEAKING PERSONALLY; A BOAT TRIP TO THE FOUNTAIN OF YOUTH | False | By Zelda Pilshaw Friedman | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/books/sacrificing-the-boy.html | SACRIFICING THE BOY | False | By Sally Falk Moore | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/connecticut-opinion-a-terminal-distaste-for-flying.html | CONNECTICUT OPINION; A TERMINAL DISTASTE FOR FLYING | False | By Caren Goldberg | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/tamara-lipshie-wed-to-perry-s-williams.html | Tamara Lipshie Wed To Perry S. Williams | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/business/after-the-coup-at-phibro-salomon.html | AFTER THE COUP AT PHIBRO-SALOMON | False | By Michael Blumstein | 1984-08-16 | TX 1-392371 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/obituaries/virgil-f-partch-is-dead-at-67-cartoonist-drew-big-george.html | VIRGIL F. PARTCH IS DEAD AT 67; CARTOONIST DREW 'BIG GEORGE' | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/us-detains-79-tongans.html | U.S. Detains 79 Tongans | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/chesapeake-declaring-war-on-proposed-military-tests.html | CHESAPEAKE DECLARING WAR ON PROPOSED MILITARY TESTS | False | By William J. Broad | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/october-wedding-for-hilary-mills.html | October Wedding For Hilary Mills | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/ieads-trends-convertingtype-a-sto-type-b-s.html | IEADS & TRENDS ; ConvertingType A'sTo Type B's | False | By Carlyle C. Douglas, Katherine Roberts and Margot Slade | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/world/costa-rica-s-cabinet-resigns-amid-charges.html | Costa Rica's Cabinet Resigns Amid Charges | False | AP | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/sports/sports-of-the-times-was-decker-afraid-to-push-zola.html | SPORTS OF THE TIMES; WAS DECKER AFRAID TO PUSH ZOLA? | False | By Dave Anderson | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/realestate/talking-divorce-changing-laws-on-property.html | TALKING DIVORCE-CHANGING LAWS ON PROPERTY | False | By Andree Brooks | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/arts/home-video-tv-sets-new-functions-new-forms.html | HOME VIDEO; TV SETS: NEW FUNCTIONS, NEW FORMS | False | By Hans Fantel | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/pinochet-s-hard-line-stirs-up-his-foes.html | PINOCHET'S HARD LINE STIRS UP HIS FOES | False | By Edward Schumacher | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/weekinreview/the-world-latest-resultsin-the-arms-race.html | THE WORLD ; Latest ResultsIn the Arms Race | False | By Milt Freudenheim, Richard Levine, and Henry Giniger | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/style/barbara-costello-teacher-wed-to-alfred-f-lyons-jr.html | Barbara Costello, Teacher, Wed to Alfred F. Lyons Jr. | False | | 1984-08-16 | TX 1-392371 |
| 1984-08-12 | 1984-08-12 | https://www.nytimes.com/1984/08/12/nyregion/art-works-form-jamaica-show-an-island-evolution.html | ART; WORKS FORM JAMAICA SHOW AN ISLAND EVOLUTION | False | By Vivien Raynor | 1984-08-16 | TX 1-392371 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/patty-sheehan-wins.html | Patty Sheehan Wins | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/business-digest-130359.html | BUSINESS DIGEST | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/cosmos-defeat-juventus-2-1.html | COSMOS DEFEAT JUVENTUS, 2-1 | False | By Alex Yannis | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/deborah-c-li-married-to-david-cohen.html | Deborah C. Li Married to David Cohen | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/business-people-vernitron-promotes-officer-to-president.html | BUSINESS PEOPLE; Vernitron Promotes Officer to President | False | By Kenneth N. Gilpin | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/campaign-notes-indian-leaders-unhappy-with-reagan-poll-says.html | CAMPAIGN NOTES; Indian Leaders Unhappy With Reagan, Poll Says | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/bridge-frustration-often-the-result-with-a-freakish-distribution.html | BRIDGE: FRUSTRATION OFTEN THE RESULT WITH A FREAKISH DISTRIBUTION | False | By Alan Truscott | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/essay-revanche-is-sweet.html | ESSAY; REVANCHE IS SWEET | False | By William Safire | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/opera-rachmaninoff-s-monna-vanna-fragment.html | OPERA: RACHMANINOFF'S 'MONNA VANNA' FRAGMENT | False | By Will Crutchfield | 1984-08-15 | TX 1-399680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/magazine/a-mideast-odyssey.html | A MIDEAST ODYSSEY | False | By Judith Miller | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/sir-kenneth-macmillan-gets-abt-post.html | Sir Kenneth MacMillan Gets ABT Post | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/reagan-concedes-possilble-tax-rise-as-a-last-resort.html | REAGAN CONCEDES POSSILBLE TAX RISE AS A 'LAST RESORT' | False | By Steven R. Weisman, Special To the New York Times | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/copter-crash-near-coliseum.html | COPTER CRASH NEAR COLISEUM | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/pipeline-project-had-its-beginning-four-years-ago.html | PIPELINE PROJECT HAD ITS BEGINNING FOUR YEARS AGO | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/wanda-mushel-marries.html | Wanda Mushel Marries | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/briefin-something-to-brag-about.html | BRIEFIN; Something to Brag About | False | By James F. Clarity and Marjorie Hunter | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/mondale-pentagon-spender.html | MONDALE, PENTAGON SPENDER | False | By Andrew Cockburn | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/lodz-ghetto-survivors-recall-a-vanished-world.html | LODZ GHETTO SURVIVORS RECALL A VANISHED WORLD | False | By David Margolick | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/campaign-notes-republican-woman-chided-over-ferraro.html | CAMPAIGN NOTES; Republican Woman Chided Over Ferraro | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/price-of-victory.html | Price of Victory | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/books/books-of-the-times-129315.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/tax-exempt-issues-dominate-schedule.html | TAX-EXEMPT ISSUES DOMINATE SCHEDULE | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/beirut-publishes-list-of-hostages.html | BEIRUT PUBLISHES LIST OF HOSTAGES | False | By John Kifner | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/new-york-day-by-day-street-hazards.html | NEW YORK DAY BY DAY; Street Hazards | False | By Susan Heller Anderson and David Bird | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/6-in-congress-vow-to-fight-reagan-on-population-aid.html | 6 IN CONGRESS VOW TO FIGHT REAGAN ON POPULATION AID | False | By Richard J. Meislin, Special To the New York Times | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/reagan-remarks-on-taxes.html | REAGAN REMARKS ON TAXES | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/pornography-esthetics-to-censorship-debated.html | PORNOGRAPHY: ESTHETICS TO CENSORSHIP DEBATED | False | By Walter Goodman | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/steel-debate-centers-on-trade-laws.html | STEEL DEBATE CENTERS ON TRADE LAWS | False | By Paul Lewis | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/l-subways-the-3-per-gallon-gasoline-cure-130606.html | SUBWAYS: THE $3-PER-GALLON-GASOLINE CURE | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/washington-watch-skeptic-s-view-of-forecasting.html | Washington Watch; Skeptic's View Of Forecasting | False | By Clyde H. Farnsworth | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/tv-review-a-drama-on-channel-5-trouble-with-grandpa.html | TV REVIEW; A DRAMA ON CHANNEL 5, 'TROUBLE WITH GRANDPA' | False | By John Corry | 1984-08-15 | TX 1-399680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/pentagon-spends-more-in-fewer-districts-researcher-says.html | PENTAGON SPENDS MORE IN FEWER DISTRICTS, RESEARCHER SAYS | False | By Thomas C. Hayes | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/pop-at-ritz-bad-manners-british-group.html | POP: AT RITZ, BAD MANNERS, BRITISH GROUP | False | By Stephen Holden | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/chief-of-navy-operations-rebuts-reports-of-lack-of-preparedness.html | CHIEF OF NAVY OPERATIONS REBUTS REPORTS OF LACK OF PREPAREDNESS | False | By Richard Halloran | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/animal-species-rare-in-wild-present-a-problem-as-they-flourish-in-zoos.html | ANIMAL SPECIES RARE IN WILD PRESENT A PROBLEM AS THEY FLOURISH IN ZOOS | False | By E. R. Shipp | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/do-jodi-ann-levine-on-li.html | Do Jodi Ann Levine on L.I. | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/required-reading-blame-for-deficit.html | Required Reading Blame for Deficit | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/the-gains-by-index-options.html | THE GAINS BY INDEX OPTIONS | False | By James Sterngold | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/unwed-mothers-accounting-for-third-of-new-york-births.html | UNWED MOTHERS ACCOUNTING FOR THIRD OF NEW YORK BIRTHS | False | By Joseph Berger | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/2-colombians-are-arrested-at-pier-on-cocaine-charges.html | 2 Colombians Are Arrested at Pier on Cocaine Charges | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/zahn-of-angels-is-out-15-days.html | ZAHN OF ANGELS IS OUT 15 DAYS | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/dividend-meetings-129132.html | Dividend Meetings | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/l-subways-the-3-per-gallon-gasoline-cure-130615.html | SUBWAYS: THE $3-PER-GALLON-GASOLINE CURE | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/new-york-day-by-day-transit-semantics.html | NEW YORK DAY BY DAY ; Transit Semantics | False | By Susan Heller Anderson and David Bird | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/people-express-vs-the-giants.html | PEOPLE EXPRESS VS. THE GIANTS | False | By Daniel F. Cuff | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/the-family-dispelling-myths-about-the-only-child.html | THE FAMILY; DISPELLING MYTHS ABOUT THE ONLY CHILD | False | By Glenn Collins | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/a-rare-success-in-philippines.html | A Rare Success in Philippines | False | By Steve Lohr | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/congress-women-gain-in-power-structure.html | CONGRESS; WOMEN GAIN IN POWER STRUCTURE | False | By Steven V. Roberts | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/mets-win-by-6-3-behind-darling-foster-hits-homer.html | METS WIN BY 6-3 BEHIND DARLING; FOSTER HITS HOMER | False | By Jane Gross | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/sports-world-specials-a-race-too-far.html | SPORTS WORLD SPECIALS; A Race Too Far | False | By Robert Meg Thomas Jr. and Murray Chass | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/diving-louganis-captures-second-gold-medal.html | DIVING; Louganis Captures Second Gold Medal | False | By Lawrie Mifflin | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Pamela G. Hollie | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/obituaries/dr-robert-armstrong-dies-anthropologist-at-texas-u.html | Dr. Robert Armstrong Dies; Anthropologist at Texas U. | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/business-people-finance-executive-leaves-mgm-ua.html | BUSINESS PEOPLE ; Finance Executive Leaves MGM-UA | False | By Kenneth N. Gilpin | 1984-08-15 | TX 1-399680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/music-american-works-at-festival-in-groton.html | MUSIC: AMERICAN WORKS AT FESTIVAL IN GROTON | False | By Tim Page | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/sports-world-specials-games-of-onionad-i.html | SPORTS WORLD SPECIALS; Games of Onionad I | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/c-correction-130445.html | CORRECTION | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/tanglewood-concerts-will-start-tomorrow.html | Tanglewood Concerts Will Start Tomorrow | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/briefing-it-s-carl-albert-s-town.html | BRIEFING; It's Carl Albert's Town | False | By James F. Clarity and Marjorie Hunter | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/boxing-for-paul-gonzales-time-to-enjoy-gold.html | BOXING ; FOR PAUL GONZALES, TIME TO ENJOY GOLD | False | By Peter Alfano | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/salazar-15th-says-he-let-down-fans.html | SALAZAR, 15TH, SAYS HE LET DOWN FANS | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/medal-winners-of-the-summer-games-final-medals-standing.html | MEDAL WINNERS OF THE SUMMER GAMES; Final Medals Standing | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/one-of-striking-unions-approves-lilco-accord.html | ONE OF STRIKING UNIONS APPROVES LILCO ACCORD | False | By Matthew L. Wald | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/obituaries/arieh-sharon-architect-and-planner-in-israel.html | ARIEH SHARON, ARCHITECT AND PLANNER IN ISRAEL | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/budd-my-world-was-shattered.html | BUDD: 'MY WORLD WAS SHATTERED' | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/a-time-of-frustration-for-jets-o-brien.html | A TIME OF FRUSTRATION FOR JETS' O'BRIEN | False | By Gerald Eskenazi | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/new-york-day-by-day-how-to-be-surprised-by-the-cyclone.html | NEW YORK DAY BY DAY; How to Be Surprised By the Cyclone | False | By Susan Heller Anderson and David Bird | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/soccer-view-from-a-blimp.html | SOCCER VIEW FROM A BLIMP | False | By George Vecsey | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/the-stage-mahagonny-at-public.html | THE STAGE: 'MAHAGONNY,' AT PUBLIC | False | By Mel Gussow | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/futures-options-treasury-option-spreads.html | Futures/Options; Treasury Option Spreads | False | By H.j. Maidenberg | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/evaluation-of-teachers-is-called-perfunctory.html | Evaluation of Teachers Is Called 'Perfunctory' | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/libya-denies-link-to-mines-europeans-may-join-search.html | LIBYA DENIES LINK TO MINES; EUROPEANS MAY JOIN SEARCH | False | By Judith Miller | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/some-groups-unhappy-with-pg-13-film-rating.html | SOME GROUPS UNHAPPY WITH PG-13 FILM RATING | False | By Aljean Harmetz | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/bill-on-prenatal-care-forteen-agerssigned.html | Bill on Prenatal Care ForTeen-agersSigned | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/business-people-a-top-official-resigns-from-seagull-energy.html | BUSINESS PEOPLE; A Top Official Resigns From Seagull Energy | False | By Kenneth N. Gilpin | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/monday-august-13-1984-international.html | MONDAY, AUGUST 13, 1984 International | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/campaign-notes-helms-promises-to-seek-a-conservative-platform.html | CAMPAIGN NOTES; Helms Promises to Seek A Conservative Platform | False | AP | 1984-08-15 | TX 1-399680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/learning-to-umpire-the-best-game-in-the-world.html | LEARNING TO UMPIRE THE 'BEST GAME IN THE WORLD' | False | By William R. Greer | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/rebecca-east-is-wed-to-dr-john-iwasaki.html | Rebecca East Is Wed To Dr. John Iwasaki | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/mondale-demands-specifics.html | MONDALE DEMANDS SPECIFICS | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/bond-rally-may-face-a-hurdle.html | BOND RALLY MAY FACE A HURDLE | False | By Michael Quint | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/another-cartland-romance-this-one-for-children.html | ANOTHER CARTLAND ROMANCE, THIS ONE FOR CHILDREN | False | By Georgia Dullea | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/obituaries/alexander-keneas-46-dies-a-movie-critic-for-newsday.html | Alexander Keneas, 46, Dies;A Movie Critic for Newsday | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/obituaries/john-s-edwards-dies-at-72-chicago-symphony-manager.html | John S. Edwards Dies at 72; Chicago Symphony Manager | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/japan-falters-on-next-step-in-computers.html | JAPAN FALTERS ON NEXT STEP IN COMPUTERS | False | By Andrew Pollack, Special To the New York Times | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/inside-story-series-loses-financial-backing.html | 'INSIDE STORY' SERIES LOSES FINANCIAL BACKING | False | By Peter W. Kaplan | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/economic-calendar-listed-below-are-target-release-dates-for-major-economic.html | Economic Calendar Listed below are the target release dates for major economic indicators scheduled to be released this week. | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/2-carter-homers-beat-yanks-6-0.html | 2 CARTER HOMERS BEAT YANKS, 6-0 | False | By Kevin Dupont | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/reagn-said-to-joke-of-bombing-russia-before-radio-speech.html | REAGAN SAID TO JOKE OF BOMBING RUSSIA BEFORE RADIO SPEECH | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/the-republicans-amnesia.html | THE REPUBLICANS' AMNESIA | False | By John Buchanan | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/synchronized-swimming-ruiz-wins-in-solo-for-2d-gold-medal.html | SYNCHRONIZED SWIMMING; Ruiz Wins in Solo For 2d Gold Medal | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/mango-pesticide-curb-shifted.html | Mango Pesticide Curb Shifted | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/jennifer-chandler-wed-in-princeton.html | Jennifer Chandler Wed in Princeton | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/jane-r-buder-married-to-a-medical-student.html | Jane R. Buder Married To a Medical Student | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/obituaries/harold-g-sklar.html | HAROLD G. SKLAR | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/briefs-129278.html | BRIEFS | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/free-brazilian-concert.html | Free Brazilian Concert | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/brisk-summer-for-city-opera.html | BRISK SUMMER FOR CITY OPERA | False | By Bernard Holland | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/louis-vuitton-s-global-market-push.html | LOUIS VUITTON'S GLOBAL MARKET PUSH | False | | 1984-08-15 | TX 1-399680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/truth-about-agent-orange-vietnam-veterans-says-rena-kopystenoski-veteran-s-wife.html | The Truth About Agent Orange Vietnam veterans, says Rena Kopystenoski, a veteran's wife, "do not ask for money, but for the truth, for someone to admit what has been done, and to try to stop what shall prove to be the beginning of a nation of mutations." | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/firefighter-dies-in-newark-blaze.html | FIREFIGHTER DIES IN NEWARK BLAZE | False | By James Brooke | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/umpires-eject-13-in-brawl.html | UMPIRES EJECT 13 IN BRAWL | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/the-un-today.html | The U.N. Today | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/decision-nears-on-giant-quarterback.html | DECISION NEARS ON GIANT QUARTERBACK | False | By Craig Wolff | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/pa-l-led-at-stanford.html | Pa L Led at Stanford | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/c-correction-130639.html | CORRECTION | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/national-league-8th-in-row-for-cubs-sutcliffe.html | NATIONAL LEAGUE; 8th in Row for Cubs' Sutcliffe | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/l-prep-schools-fleeting-bow-to-the-underclass-124995.html | PREP SCHOOLS' FLEETING BOW TO THE 'UNDERCLASS' | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/the-calendar-monday.html | The Calendar ; Monday | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/carnegie-group-cites-18-people-for-heroism.html | Carnegie Group Cites 18 People for Heroism | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/obituaries/josef-grunwald-rabbi-dies-at-82.html | JOSEF GRUNWALD, RABBI, DIES AT 82 | False | By David W. Dunlap | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/home-savings-in-acquisition-washington-aug-12.html | Home Savings In Acquisition WASHINGTON, Aug. 12 | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/pact-jeopardized-in-hospital-strike.html | PACT JEOPARDIZED IN HOSPITAL STRIKE | False | By Ronald Sullivan | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/question-lingers-as-games-close-what-if-everyone-had-competed.html | QUESTION LINGERS AS GAMES CLOSE: WHAT IF EVERYONE HAD COMPETED? | False | By Frank Litsky, Special To the New York Times | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/dallas-is-girding-for-delegates-and-demonstrations.html | DALLAS IS GIRDING FOR DELEGATES AND DEMONSTRATIONS | False | By Wayne King | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/peruvian-rebels-halt-us-drive-against-cocaine.html | PERUVIAN REBELS HALT U.S. DRIVE AGAINST COCAINE | False | By Marlise Simons, Special To the New York Times | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/around-the-nation-us-official-says-town-had-clues-to-unrest.html | AROUND THE NATION; U.S. Official Says Town Had Clues to Unrest | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/settlements-issue-hampering-israeli-unity-talks.html | SETTLEMENTS ISSUE HAMPERING ISRAELI UNITY TALKS | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/paulettecorbettbrideof.html | PauletteCorbettBrideof | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/new-bethlehem-market-more-than-a-fruit-stand.html | NEW BETHLEHEM MARKET: MORE THAN A FRUIT STAND | False | By James Feron | 1984-08-15 | TX 1-399680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/relationships-vacationing-reuniting-families.html | RELATIONSHIPS; VACATIONING: REUNITING FAMILIES | False | By Nadine Brozan | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/obituaries/li-weihan-88-dead-chinese-party-adviser.html | Li Weihan, 88, Dead; Chinese Party Adviser | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/zimbabwe-creates-a-politburo-to-head-new-political-structure.html | ZIMBABWE CREATES A POLITBURO TO HEAD NEW POLITICAL STRUCTURE | False | By Alan Cowell | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/market-place-a-stampede-by-institutions.html | Market Place; A Stampede By Institutions | False | By Vartanig G. Vartan | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/briefing-looking-for-congress.html | BRIEFING; Looking for Congress | False | By James F. Clarity and Marjorie Hunter | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/for-three-unwed-mothers-regrets-and-hope-for-their-babies-futures.html | FOR THREE UNWED MOTHERS, REGRETS AND HOPE FOR THEIR BABIESFUTURES | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/maleeva-no-6-tries-to-break-a-pattern.html | MALEEVA, NO. 6, TRIES TO BREAK A PATTERN | False | By Roy S. Johnson | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/l-child-abuse-report-therewas-no-cover-up-124993.html | CHILD-ABUSE REPORT: 'THEREWAS NO COVER-UP' | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/briefing-politics-on-the-field.html | BRIEFING; Politics on the Field | False | By James F. Clarity and Marjorie Hunter | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/a-peek-at-chinas-foreign-policy-process.html | A PEEK AT CHINA'S FOREIGN POLICY PROCESS | False | By A. Doak Barnett | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/borrowers-are-cutting-rate-risks.html | BORROWERS ARE CUTTING RATE RISKS | False | By Fred R. Bleakley | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/l-drugs-druggists-shun-124990.html | DRUGS DRUGGISTS SHUN | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/movies/strangers-kiss-in-the-hollywood-of-1955.html | 'STRANGERS KISS,' IN THE HOLLYWOOD OF 1955 | False | By Janet Maslin | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/a-striking-closing-ceremony.html | A STRIKING CLOSING CEREMONY | False | By Frank Litsky | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/man-charged-in-car-death.html | Man Charged in Car Death | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/five-are-inducted-into-hall-of-fame.html | Five Are Inducted Into Hall of Fame | False | By Steven Crist | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/mondale-campaign-is-working-to-win-jackson-and-black-voters.html | MONDALE CAMPAIGN IS WORKING TO WIN JACKSON AND BLACK VOTERS | False | By Fay S. Joyce | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/amusement-park-safety-stirs-a-federal-debate.html | AMUSEMENT PARK SAFETY STIRS A FEDERAL DEBATE | False | By Irvin Molotsky | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/marathon-lopes-of-portugal-winner-of-men-s-marathon.html | MARATHON; LOPES OF PORTUGAL WINNER OF MEN'S MARATHON | False | By Malcolm Moran | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/breland-has-just-begun.html | BRELAND HAS JUST BEGUN | False | By Dave Anderson | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/english-ballet-ensemble.html | English Ballet Ensemble | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/denis-watson-wins-on-271.html | DENIS WATSON WINS ON 271 | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/campaign-notes-gop-to-name-reagn-and-bush-in-one-ballot.html | CAMPAIGN NOTES; G.O.P. to Name Reagan And Bush in One Ballot | False | AP | 1984-08-15 | TX 1-399680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/medal-winners-of-the-summer-games.html | MEDAL WINNERS OF THE SUMMER GAMES | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/executive-changes-129258.html | EXECUTIVE CHANGES | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/corsican-vote-new-meets-old-but-they-seldom-mix.html | CORSICAN VOTE: NEW MEETS OLD BUT THEY SELDOM MIX | False | By E. J. Dionne Jr. | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/drug-war-s-second-front-there-any-hope-for-drug-enforcement-domestic-front-bleak.html | The Drug War's Second Front Is there any hope for drug enforcement? News from the domestic front is bleak. The U.S. Customs Commissioner, William von Raab, believes his agents catch only 6 percent of the thousands of boats smuggling drugs into the country. Even with so much heroin available, however, New York's prosecutors think that more than half the city's felonies are now committed to support the habit. | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/question-box.html | Question Box | False | By Ray Corio | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/a-harlem-block-proud-of-gains-and-its-children.html | A HARLEM BLOCK PROUD OF GAINS AND ITS CHILDREN | False | By Sara Rimer | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/campaign-notes-republicans-disagree-on-platform-s-tax-plank.html | CAMPAIGN NOTES; Republicans Disagree On Platform's Tax Plank | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/merger-bid-a-british-puzzler.html | MERGER BID A BRITISH PUZZLER | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/david-a-nover-weds-miss-zinbarg-teacher.html | David A. Nover Weds Miss Zinbarg, Teacher | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/gomez-takes-us-clay-final.html | Gomez Takes U.S. Clay Final | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/coe-left-his-mark-on-1984-olympics.html | COE LEFT HIS MARK ON 1984 OLYMPICS | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/sports/sports-world-specials-honest-appraisal.html | SPORTS WORLD SPECIALS; Honest Appraisal | False | By Robert Mcg. Thomas Jr. and Murray Chass | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/will-we-ever-fly-on-time.html | Will We Ever Fly on Time? | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/quotation-of-the-day-130636.html | Quotation of the Day | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/nyregion/new-york-day-by-day-one-fortune-cookie-s-story.html | NEW YORK DAY BY DAY; One Fortune Cookie's Story | False | By Susan Heller Anderson and David Bird | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/sikh-rebel-is-challenging-religion-s-leaders.html | SIKH REBEL IS CHALLENGING RELIGION'S LEADERS | False | By Sanjoy Hazarika | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/arts/dance-escalio-offered-at-papp-s-latin-festival.html | DANCE: 'ESCALIO' OFFERED AT PAPP'S LATIN FESTIVAL | False | By Jennifer Dunning | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/ibm-s-new-role-in-europe.html | I.B.M.'S NEW ROLE IN EUROPE | False | By David E. Sanger | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/rise-in-cost-of-linerboard-spurs-industry-protest.html | Rise in Cost of Linerboard Spurs Industry Protest | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/kroger-stores.html | Kroger Stores | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/ferraro-to-disclose-her-tax-forms-but-husband-s-will-remain-private.html | FERRARO TO DISCLOSE HER TAX FORMS, BUT HUSBAND'S WILL REMAIN PRIVATE | False | By Jane Perlez | 1984-08-15 | TX 1-399680 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/briefing-matter-of-muscle.html | BRIEFING; Matter of Muscle? | False | By James F. Clarity and Marjorie Hunter | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/prices-drop-for-gasoline.html | Prices Drop For Gasoline | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/help-to-salvador-cheers-us-aides.html | HELP TO SALVADOR CHEERS U.S. AIDES | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/world/prisoner-release-hailed-by-walesa.html | PRISONER RELEASE HAILED BY WALESA | False | By Ben A. Franklin | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/isuzu-in-malaysian-deal.html | Isuzu in Malaysian Deal | False | AP | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/style/emily-dreifus-wed-to-mark-maremont.html | Emily Dreifus Wed to Mark Maremont | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/us/financial-difficulty-for-hatfield-suggested-by-82-83-disclosure.html | FINANCIAL DIFFICULTY FOR HATFIELD SUGGESTED BY '82-83 DISCLOSURE | False | By Leslie Maitland Werner | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/l-subways-the-3-per-gallon-gasoline-cure-130616.html | ; SUBWAYS: THE S3-PER-GALLON-GASOLINE CURE | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/business/advertising-at-coleco-the-adam-is-reborn.html | Advertising; At Coleco, The Adam Is Reborn | False | By Pamela G. Hollie | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/l-subways-the-3-per-gallon-gasoline-cure-129151.html | SUBWAYS: THE S3-PER-GALLON-GASOLINE CURE | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/l-subways-the-3-per-gallon-gasoline-cure-130597.html | SUBWAYS: THE S3-PER-GALLON-GASOLINE CURE | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-13 | 1984-08-13 | https://www.nytimes.com/1984/08/13/opinion/l-health-care-denial-with-a-proviso-124992.html | HEALTH CARE DENIAL-WITH A PROVISO | False | | 1984-08-15 | TX 1-399680 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/frequency-control-prodcts-inc-reports-earnings-for-qtr-to-june-30.html | FREQUENCY CONTROL PRODCTS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/seaway-multi-corp-limited-reports-earnings-for-qtr-to-march-31.html | SEAWAY MULTI-CORP LIMITED reports earnings for Qtr to March 31 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/circle-fine-art-corporation-reports-earnings-for-qtr-to-june-30.html | CIRCLE FINE ART CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/trilogy-ltd-reports-earnings-for-qtr-to-june-24.html | TRILOGY LTD reports earnings for Qtr to June 24 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/foxmeyer-corp-reports-earnings-for-qtr-to-june-30.html | FOXMEYER CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/company-briefs-132543.html | COMPANY BRIEFS | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/p-f-industries-inc-reports-earnings-for-qtr-to-june-30.html | P&F INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/argonaut-energy-corp-reports-earnings-for-qtr-to-june-30.html | ARGONAUT ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/16-jewish-groups-protest-to-israel.html | 16 JEWISH GROUPS PROTEST TO ISRAEL | False | By Kenneth A. Briggs | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/ate-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | ATE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/briefing-of-art-and-impulse.html | BRIEFING; Of Art and Impulse | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/rain-over-west-texas-revives-grass-and-hope.html | RAIN OVER WEST TEXAS REVIVES GRASS AND HOPE | False | By Wayne King | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/realex-corp-reports-earnings-for-qtr-to-july-31.html | REALEX CORP reports earnings for Qtr to July 31 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/around-the-nation-officer-disarms-bomb-at-los-angeles-airport.html | AROUND THE NATION; Officer Disarms Bomb At Los Angeles Airport | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/science/new-varieties-of-hardy-rice-hold-promise.html | NEW VARIETIES OF HARDY RICE HOLD PROMISE | False | By Steven Lohr | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/national-lampoon-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL LAMPOON INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/briefing-of-republican-hair.html | BRIEFING; Of Republican Hair | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/higbee-co-reports-earnings-for-qtr-to-july-28.html | HIGBEE CO reports earnings for Qtr to July 28 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/l-uruguayan-political-crisis-the-intentions-of-us-policy-131317.html | URUGUAYAN POLITICAL CRISIS: THE INTENTIONS OF U.S. POLICY | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/grant-industries-inc-reports-earnings-for-qtr-to-june-30.html | GRANT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/science/education-college-costs-up-but-rate-slows.html | EDUCATION; COLLEGE COSTS UP, BUT RATE SLOWS | False | By Gene I. Maeroff | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/cfs-continental-inc-reports-earnings-for-qtr-to-july-7.html | CFS CONTINENTAL INC reports earnings for Qtr to July 7 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/technology-inc-reports-earnings-for-qtr-to-june-30.html | TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/transmation-inc-reports-earnings-for-qtr-to-june-30.html | TRANSMATION INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/cheers-for-decker-threats-for-budd.html | CHEERS FOR DECKER, THREATS FOR BUDD | False | By United Press International | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/newfoundland-telephone-co-reports-earnings-for-qtr-to-june-30.html | NEWFOUNDLAND TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/villages-filled-with-unfamiliar-quiet.html | VILLAGES FILLED WITH UNFAMILAIR QUIET | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/justice-backs-reagn-on-welfare-payments.html | Justice Backs Reagan On Welfare Payments | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/prodigy-systems-reports-earnings-for-qtr-to-june-30.html | PRODIGY SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/amgen-reports-earnings-for-qtr-to-june-30.html | AMGEN reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/aides-say-confusion-on-taxes-ends.html | AIDES SAY CONFUSION ON TAXES ENDS | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/milgray-electronics-inc-reports-earnings-for-qtr-to-june-30.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/around-the-world-133217.html | AROUND THE WORLD | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/briefing-just-in-case.html | BRIEFING; Just in Case . . . | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/no-headline-132666.html | No Headline | False | | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/biotechnology-development-reports-earnings-for-qtr-to-june-30.html | BIOTECHNOLOGY DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/delayed-disclosure-form-issued-amid-inquiry-on-meese-finances.html | DELAYED DISCLOSURE FORM ISSUED AMID INQUIRY ON MEESE FINANCES | False | By Jeff Gerth | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/sports-people-reinstatement-denied.html | SPORTS PEOPLE; Reinstatement Denied | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/topics-another-era-stiff-necked-babies-while-walking-along-eighth-avenue.html | TOPICS; FROM ANOTHER ERA; Stiff-Necked Babies While walking along Eighth Avenue recently, a friend of ours passed a baby carriage heading north. Its top was down, its occupant in pushup position and surveying the landscape as fixedly as Buster Keaton surveyed the horizon in "The Navigator." Our friend laughed, remembering when her own children had peered, stiff- necked and wide-eyed, over their carriage walls - and suddenly realized that it had been years since she'd seen a baby in just that pose. | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/new-york-day-by-day-the-music-man.html | NEW YORK DAY BY DAY; The Music Man | False | By Susan Heller Anderson and David Bird | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/dispute-over-marine-wounded-in-honduras.html | DISPUTE OVER MARINE WOUNDED IN HONDURAS | False | By Philip Taubman | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/reagan-a-thank-you-and-a-hug.html | REAGAN: A THANK YOU AND A HUG | False | By Lawrie Mifflin | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/dixson-inc-reports-earnings-for-qtr-to-june-30.html | DIXSON INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/first-american-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/sri-lanka-army-said-to-set-town-ablaze.html | SRI LANKA ARMY SAID TO SET TOWN ABLAZE | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/acme-electric-corp-reports-earnings-for-qtr-to-june-30.html | ACME ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/northwestern-national-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN NATIONAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/tigers-win-7-5.html | Tigers Win, 7-5 | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/the-region-jersey-casinos-set-mark-for-earnings.html | THE REGION; Jersey Casinos Set Mark for Earnings | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/sports-people-muldowney-moved.html | SPORTS PEOPLE; Muldowney Moved | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/new-york-day-by-day-injudicious.html | NEW YORK DAY BY DAY; Injudicious? | False | By Susan Heller Anderson and David Bird | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/bonds-ease-in-slow-trading.html | BONDS EASE IN SLOW TRADING | False | By Gary Klott | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/3-offers-on-the-low-side-reported-for-tiffany-s.html | 3 OFFERS ON THE LOW SIDE, REPORTED FOR TIFFANY'S | False | | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/bearings-inc-reports-earnings-for-qtr-to-june-30.html | BEARINGS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/gop-seizes-genderless-issue-of-tax-returns-to-attack-ferraro.html | G.O.P. SEIZES 'GENDERLESS ISSUE' OF TAX RETURNS TO ATTACK FERRARO | False | By Howell Raines, Special To the New York Times | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/citizens-financial-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/marios-hushhush-politics.html | MARIO'S HUSH-HUSH POLITICS | False | 'Jericho' | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/key-rates-131867.html | Key Rates | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/tax-shelters-required-to-register-with-irs.html | TAX SHELTERS REQUIRED TO REGISTER WITH I.R.S. | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/a-rival-for-georgia-seat-puts-bond-on-the-stump.html | A RIVAL FOR GEORGIA SEAT PUTS BOND ON THE STUMP | False | By William E. Schmidt | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/giants-waive-perkins-miller.html | GIANTS WAIVE PERKINS, MILLER | False | By Craig Wolff | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/hecla-mining-co-reports-earnings-for-qtr-to-june-30.html | HECLA MINING CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/35-more-works-listed-as-lost-in-art-swindle.html | 35 MORE WORKS LISTED AS LOST IN ART SWINDLE | False | By Philip Shenon | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/us-steel-revamps-labor-staff.html | U.S. Steel Revamps Labor Staff | False | By Leslie Wayne | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/science/science-watch-under-the-volcano.html | SCIENCE WATCH; Under the Volcano | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/reuter-inc-reports-earnings-for-qtr-to-june-30.html | REUTER INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/collagen-corp-reports-earnings-for-qtr-to-june-30.html | COLLAGEN CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/business-people-revco-ds-executive-adds-purchasing-duties.html | BUSINESS PEOPLE; REVCO D.S. EXECUTIVE ADDS PURCHASING DUTIES | False | By Lee A. Daniels | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/halifax-engineering-inc-reports-earnings-for-qtr-to-june-30.html | HALIFAX ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/maynard-energy-reports-earnings-for-qtr-to-june-30.html | MAYNARD ENERGY reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/hcc-industries-inc-reports-earnings-for-qtr-to-june-30.html | HCC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/thackeray-corp-reports-earnings-for-qtr-to-june-30.html | THACKERAY CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/dodgers-trounce-mets-with-five-runs-in-7th.html | DODGERS TROUNCE METS WITH FIVE RUNS IN 7TH | False | By Joseph Durso | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/fibronics-international-reports-earnings-for-qtr-to-june-30.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/quotation-of-the-day-133014.html | Quotation of the Day | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/farm-home-savings-assn-reports-earnings-for-qtr-to-june-30.html | FARM & HOME SAVINGS ASSN reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/folk-music-van-ronk-and-lavin.html | FOLK MUSIC: VAN RONK AND LAVIN | False | By Stephen Holden | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/oxoco-inc-reports-earnings-for-qtr-to-june-30.html | OXOCO INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/clothestime-inc-reports-earnings-for-qtr-to-june-28.html | CLOTHESTIME INC reports earnings for Qtr to June 28 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/the-city-brooklyn-boy-9-drowns-in-ocean.html | THE CITY; Brooklyn Boy, 9, Drowns in Ocean | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/questa-oil-gas-of-denver-reports-earnings-for-qtr-to-june.30.html | QUESTA OIL & GAS OF DENVER reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/tele-communications-inc-reports-earnings-for-qtr-to-june-30.html | TELE-COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/argentine-talks-continuing.html | Argentine Talks Continuing | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/elements-in-bearer-bond-issue.html | ELEMENTS IN BEARER BOND ISSUE | False | By Michael Quint | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/artistic-and-profitable.html | ARTISTIC-AND PROFITABLE | False | By Frank Litsky, Special To the New York Times | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/bio-medicus-inc-reports-earnings-for-qtr-to-june-30.html | BIO-MEDICUS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/us-sends-copters-to-aid-the-saudis-in-hunt-for-mines.html | U.S. SENDS COPTERS TO AID THE SAUDIS IN HUNT FOR MINES | False | By Richard Halloran, Special To the New York Times | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/golden-nugget-inc-reports-earnings-for-qtr-to-june-30.html | GOLDEN NUGGET INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/dynamic-homes-reports-earnings-for-qtr-to-june-30.html | DYNAMIC HOMES reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/man-in-the-news-head-of-gop-s-platform-panel-trent-lott.html | MAN IN THE NEWS; HEAD OF G.O.P.'S PLATFORM PANEL: TRENT LOTT | False | By Gerald M. Boyd, Special To the New York Times | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/briefing-defending-the-press-club.html | BRIEFING; Defending the Press Club | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/chief-consolidated-mining-co-reports-earnings-for-qtr-to-june-30.html | CHIEF CONSOLIDATED MINING CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/advertising-elton-john-in-video-for-sasson-apparel.html | ADVERTISING; Elton John in Video For Sasson Apparel | False | By Pamela G. Hollie | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/around-the-world-afghans-said-to-bomb-a-pakistani-village.html | AROUND THE WORLD; Afghans Said to Bomb A Pakistani Village | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/1-one-way-to-restore-normal-interest-rates-131316.html | ONE WAY TO RESTORE NORMAL INTEREST RATES | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/asea-group-reports-earnings-for-qtr-to-june-30.html | ASEA GROUP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/pacific-gas-transmission-co-reports-earnings-for-qtr-to-june-30.html | PACIFIC GAS TRANSMISSION CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/business-people-ryder-p-i-e-appoints-chairman-and-chief.html | BUSINESS PEOPLE; RYDER/P-I-E APPOINTS CHAIRMAN AND CHIEF | False | By Lee A. Daniels | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/magic-circle-energy-corp-reports-earnings-for-qtr-to-june-30.html | MAGIC CIRCLE ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/elbit-computers-ltd-cp-reports-earnings-for-qtr-to-june-30.html | ELBIT COMPUTERS LTD CP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/kahane-in-israeli-parliament-after-dispute-over-the-oath.html | KAHANE IN ISRAELI PARLIAMENT AFTER DISPUTE OVER THE OATH | False | By James Feron | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/united-telecontrol-electronics-inc-reports-earnings-for-qtr-to-june-30.html | UNITED TELECONTROL ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/reagan-to-fill-ftc-post-washington-aug-13.html | Reagan to Fill F.T.C. Post WASHINGTON, Aug. 13 - | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/orion-capital-corp-reports-earnings-for-qtr-to-june-30.html | ORION CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/cowles-broadcasting-inc-reports-earnings-for-qtr-to-june-30.html | COWLES BROADCASTING INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-june-30.html | ROCKY MOUNT UNDERGARMENT reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/scheduled-skyways-inc-reports-earnings-for-qtr-to-june-30.html | SCHEDULED SKYWAYS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/finance-new-issues-chevron-plans-to-offer-1-billion-of-new-notes.html | FINANCE/NEW ISSUES ; Chevron Plans to Offer $1 Billion of New Notes | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/the-un-today.html | The U.N. Today | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/briefing-of-methodists-and-lovers.html | BRIEFING; Of Methodists and Lovers | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/osrow-products-corp-reports-earnings-for-qtr-to-june-30.html | OSROW PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/datacopy-corp-reports-earnings-for-qtr-to-june-30.html | DATACOPY CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/science/rats-turn-into-drunks-at-same-rate-as-humans.html | RATS TURN INTO DRUNKS AT SAME RATE AS HUMANS | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/pubco-corp-reports-earnings-for-qtr-to-june-30.html | PUBCO CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/lasermetrics-inc-reports-earnings-for-qtr-to-june-30.html | LASERMETRICS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/consumer-confidence-is-said-to-remain-high.html | Consumer Confidence Is Said to Remain High | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/science/q-a-133523.html | Q&A | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/players-a-marketing-plan-earns-pro-tryout.html | PLAYERS; A MARKETING PLAN EARNS PRO TRYOUT | False | By Sam Goldaper | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/bendix-corp-reports-earnings-for-qtr-to-june-30.html | BENDIX CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/wild-applause-captures-diana.html | Wild Applause Captures Diana | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/spectran-corp-reports-earnings-for-qtr-to-june-30.html | SPECTRAN CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/k-mart-profit-climbs-22.7.html | K Mart Profit Climbs 22.7% | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/finance-new-issues-housing-agency-s-note-offering.html | FINANCE/NEW ISSUES; Housing Agency's Note Offering | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/twa-shake-up-expected.html | T.W.A. SHAKE-UP EXPECTED | False | By Agis Salpukas | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/tv-sports-the-viewer-s-marathon-ends.html | TV SPORTS; THE VIEWER'S MARATHON ENDS | False | By Ira Berkow | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/2-bidders-agree-to-buy-sca.html | 2 BIDDERS AGREE TO BUY SCA | False | By Daniel F. Cuff | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/mondale-in-poll-fails-to-gain-lift-from-convention.html | MONDALE, IN POLL, FAILS TO GAIN LIFT FROM CONVENTION | False | By Hedrick Smith | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/health-strike-talks-resume-new-disruptions-are-feared.html | HEALTH STRIKE TALKS RESUME; NEW DISRUPTIONS ARE FEARED | False | By Ronald Sullivan | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/organ-recital-gillock.html | ORGAN RECITAL: GILLOCK | False | By Bernard Holland | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/ferraro-says-religion-and-politics-mix-poorly.html | FERRARO SAYS RELIGION AND POLITICS MIX POORLY | False | By Jane Perlez | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/draft-by-gop-leaves-opening-for-a-tax-hike.html | DRAFT BY G.O.P. LEAVES OPENING FOR A TAX HIKE | False | By Steven V. Roberts, Special To the New York Times | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/birdfinder-corp-reports-earnings-for-qtr-to-april-30.html | BIRDFINDER CORP reports earnings for Qtr to April 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/british-output-rises.html | British Output Rises | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/briefs-131836.html | BRIEFS | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/new-york-day-by-day-the-see-through-woman-of-bryant-park.html | NEW YORK DAY BY DAY ; The See-Through Woman Of Bryant Park | False | By Susan Heller Anderson and David Bird | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/minor-league-players-in-glen-falls-dream-of-winning-big-league-cheers.html | MINOR-LEAGUE PLAYERS IN GLEN FALLS DREAM OF WINNING BIG-LEAGUE CHEERS | False | By Edward A. Gargan, Special To the New York Times | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/the-city-koch-asks-help-on-abuse-cases.html | THE CITY; Koch Asks Help On Abuse Cases | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/new-york-day-by-day-soap-and-water-for-city-sidewalks.html | NEW YORK DAY BY DAY; Soap and Water For City Sidewalks | False | By Susan Heller Anderson and David Bird | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-june-27.html | WINN-DIXIE STORES INC reports earnings for Qtr to June 27 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/altron-inc-reports-earnings-for-qtr-to-june-30.html | ALTRON INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-june-30.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/cairo-backs-off-charge-of-iran-tie-to-mining.html | CAIRO BACKS OFF CHARGE OF IRAN TIE TO MINING | False | By Judith Miller | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/paramount-packaging-corp-reports-earnings-for-qtr-to-june-30.html | PARAMOUNT PACKAGING CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/elsinore-corp-reports-earnings-for-qtr-to-june-30.html | ELSINORE CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/pritzkers-invite-new-levitz-bids.html | PRITZKERS INVITE NEW LEVITZ BIDS | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/l-child-care-must-become-a-national-priority-133422.html | CHILD CARE MUST BECOME A NATIONAL PRIORITY | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/scouting-cooney-bout.html | SCOUTING; Cooney Bout? | False | By Thomas Rogers | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/sports-people-nfl-names-blount.html | SPORTS PEOPLE; N.F.L. Names Blount | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/bull-bear-group-inc-reports-earnings-for-qtr-to-june-30.html | BULL & BEAR GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/medical-dynamics-inc-reports-earnings-for-qtr-to-june-30.html | MEDICAL DYNAMICS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/raymond-industries-inc-reports-earnings-for-qtr-to-june-30.html | RAYMOND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/comcast-corp-reports-earnings-for-qtr-to-june-30.html | COMCAST CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/sports-people-49ers-sign-montana.html | SPORTS PEOPLE; 49ers Sign Montana | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/african-norm-rule-by-single-party.html | AFRICAN NORM: RULE BY SINGLE PARTY | False | By Alan Cowell | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/delorean-jurors-evacuated-after-bomb-threat-to-court.html | DELOREAN JURORS EVACUATED AFTER BOMB THREAT TO COURT | False | By Judith Cummings | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/baseball-astros-beat-cubs-in-ninth-2-1.html | BASEBALL; Astros Beat Cubs in Ninth, 2-1 | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/c-correction-133030.html | CORRECTION | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/reagan-and-italian-confer-on-red-sea-mines.html | REAGAN AND ITALIAN CONFER ON RED SEA MINES | False | By Steven R. Weisman | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/talking-business-from-tobacco-to-insurance.html | TALKING BUSINESS; FROM TOBACCO TO INSURANCE | False | By Barnaby J. Feder | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/congress-legislating-with-a-personal-touch.html | CONGRESS; LEGISLATING WITH A PERSONAL TOUCH | False | By Irvin Molotsky | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/glenn-to-stump-for-mondale.html | Glenn to Stump for Mondale | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/action-on-brawl-awaited.html | Action on Brawl Awaited | False | By United Press International | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/c-correction-133031.html | CORRECTION | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/board-voids-harding-petitions.html | BOARD VOIDS HARDING PETITIONS | False | By Frank Lynn | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/valmac-industries-inc-reports-earnings-for-qtr-to-june-30.html | VALMAC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/thousands-in-ulster-march-to-denounce-killing-by-the-police.html | THOUSANDS IN ULSTER MARCH TO DENOUNCE KILLING BY THE POLICE | False | By Jo Thomas, Special To the New York Times | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/excerpts-from-interview-with-ferraro-on-campaign-plane.html | EXCERPTS FROM INTERVIEW WITH FERRARO ON CAMPAIGN PLANE | False | | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/personal-best-gabrielle-andersen-schiess-mary-decker-jeff-blatnick-li-ning.html | Personal Best Gabrielle Andersen-Schiess. Mary Decker. Jeff Blatnick. Li Ning. Evander Holyfield. Mary Lou Retton. Greg Louganis. Carlos Lopes. Winners and losers, but each an athlete of stunning endeavor. The Communist boycott notwithstanding, these and hundreds of individuals like them - not any nation, present or absent - again gave essence and inspiration to the Olympic Games. | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/coast-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | COAST MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/decom-systems-inc-reports-earnings-for-qtr-to-june-29.html | DECOM SYSTEMS INC reports earnings for Qtr to June 29 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/population-parley-approves-a-resolution-aimed-at-israel.html | POPULATION PARLEY APPROVES A RESOLUTION AIMED AT ISRAEL | False | By Richard J. Meislin | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/scouting-hitting-support.html | SCOUTING; Hitting Support | False | By Thomas Rogers | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/music-passion-ends-bach-project.html | MUSIC: 'PASSION' ENDS BACH PROJECT | False | By Will Crutchfield | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/mae-west-1982-drama-with-ann-jillian.html | 'MAE WEST', 1982 DRAMA WITH ANN JILLIAN | False | By Richard F. Shepard | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/banctec-inc-reports-earnings-for-qtr-to-june-30.html | BANCTEC INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/swedish-youngster-on-rise.html | SWEDISH YOUNGSTER ON RISE | False | By Roy S. Johnson | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/the-increasing-dissent-within-the-alcu.html | THE INCREASING DISSENT WITHIN THE A.L.C.U. | False | By David Burnham | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/us-assigns-observers.html | U.S. Assigns Observers | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-june-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/weirton-layoffs.html | Weirton Layoffs | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/around-the-nation-justice-dept-loses-plea-in-desegregation-case.html | AROUND THE NATION; Justice Dept. Loses Plea In Desegregation Case | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/science/personal-computers-preventive-maintenance-for-an-aging-computer.html | PERSONAL COMPUTERS; PREVENTIVE MAINTENANCE FOR AN AGING COMPUTER | False | By Erik Sandberg-Diment | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/around-the-nation-town-halts-curfew-imposed-after-rioting.html | AROUND THE NATION; Town Halts Curfew Imposed After Rioting | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/chess-diane-savereide-is-winner-of-the-us-women-s-title.html | CHESS; DIANE SAVEREIDE IS WINNER OF THE U.S. WOMEN'S TITLE | False | By Robert Byrne | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/new-york-day-by-day-a-vacancy-but-no-takers.html | NEW YORK DAY BY DAY; A Vacancy, But No Takers | False | By Susan Heller Anderson and David Bird | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/the-region-suspect-is-chased-into-police-station.html | THE REGION; Suspect Is Chased Into Police Station | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/keithley-instruments-reports-earnings-for-qtr-to-june-30.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/k-mart-corp-reports-earnings-for-qtr-to-july-25.html | K MART CORP reports earnings for Qtr to July 25 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/text-of-reagan-s-answers-to-aide-s-tax-questions.html | TEXT OF REAGAN'S ANSWERS TO AIDE'S TAX QUESTIONS | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/towner-petroleum-co-reports-earnings-for-qtr-to-june-30.html | TOWNER PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/denelcor-inc-reports-earnings-for-qtr-to-june-29.html | DENELCOR INC reports earnings for Qtr to June 29 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/new-york-running-for-cover.html | NEW YORK; RUNNING FOR COVER | False | Sydney H. Schanberg | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/style/the-newer-swimsuits-offer-a-quick-change.html | THE NEWER SWIMSUITS OFFER A QUICK CHANGE | False | By John Duka | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/concert-canadian-brass-performs-at-mostly-mozart.html | CONCERT: CANADIAN BRASS PERFORMS AT MOSTLY MOZART | False | By Tim Page | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/porta-systems-corp-reports-earnings-for-qtr-to-june-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/l-selling-bogus-papers-can-be-a-federal-felony-131311.html | SELLING BOGUS PAPERS CAN BE A FEDERAL FELONY | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/us-relations-at-issue.html | U.S. RELATIONS AT ISSUE | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/sisk-on-disabled-list-says-he-fears-a-trade.html | Sisk, on Disabled List, Says He Fears a Trade | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/soviet-tv-drama-mixes-spies-and-geopolitics.html | SOVIET TV DRAMA MIXES SPIES AND GEOPOLITICS | False | By Seth Mydans | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/outdoor-festival-starts.html | OUTDOOR FESTIVAL STARTS | False | By Will Crutchfield | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/science-management-corp-reports-earnings-for-qtr-to-june-30.html | SCIENCE MANAGEMENT CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/science/beauty-can-be-found-in-a-poll-of-the-beholders.html | BEAUTY CAN BE FOUND IN A POLL OF THE BEHOLDERS | False | By Harold Faber | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/more-temps-are-staying-on.html | MORE 'TEMPS' ARE STAYING ON | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/texans-do-theater-in-a-small-way.html | TEXANS DO THEATER IN A SMALL WAY | False | By Samuel G. Freedman | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/vietnam-accuses-china.html | Vietnam Accuses China | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/margiotta-is-released-from-li-jail.html | MARGIOTTA IS RELEASED FROM L.I. JAIL | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/style/kenzo-to-do-inexpensive-line.html | KENZO TO DO INEXPENSIVE LINE | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/bulova-watch-co-inc-reports-earnings-for-qtr-to-june-30.html | BULOVA WATCH CO INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/spire-corp-reports-earnings-for-qtr-to-june-30.html | SPIRE CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/oceaneering-international-inc-reports-earnings-for-qtr-to-june-30.html | OCEANEERING INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/pengo-industries-inc-reports-earnings-for-qtr-to-june-30.html | PENGO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/trilogy-s-loss-widens.html | Trilogy's Loss Widens | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/united-states-shelter-reports-earnings-for-qtr-to-june-30.html | UNITED STATES SHELTER reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/floundering-jets-put-ray-on-bench.html | FLOUNDERING JETS PUT RAY ON BENCH | False | By Gerald Eskenazi | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/bridge-few-experts-are-interested-in-writing-about-the-game.html | BRIDGE; FEW EXPERTS ARE INTERESTED IN WRITING ABOUT THE GAME | False | By Alan Truscott | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/going-out-guide-open-skies.html | GOING OUT GUIDE ; OPEN SKIES | False | By Richard F. Shepard | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/cuomo-adds-to-debate-with-church-on-policy.html | CUOMO ADDS TO DEBATE WITH CHURCH ON POLICY | False | By Michael Oreskes | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/asbestos-corp-reports-earnings-for-qtr-to-june-30.html | ASBESTOS CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/harness-driver-denies-charge.html | Harness Driver Denies Charge | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/westworld-community-healthcare-reports-earnings-for-qtr-to-june-30.html | WESTWORLD COMMUNITY HEALTHCARE reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/ex-aides-in-pipeline-project-cite-money-intended-for-officials.html | EX-AIDES IN PIPELINE PROJECT CITE MONEY INTENDED FOR OFFICIALS | False | By Leslie Maitland Werner | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/computer-microfilm-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER MICROFILM INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/texas-international-co-reports-earnings-for-qtr-to-june-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/museum-selling-real-life-still-lifes.html | MUSEUM SELLING REAL-LIFE STILL LIFES | False | By Alison Leigh Cowan | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/tax-tips-for-mondale.html | TAX TIPS FOR MONDALE | False | Robert E, Friedman | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/telebyte-technology-reports-earnings-for-qtr-to-june-30.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/woods-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | WOODS PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/it-adds-new-specialities.html | IT ADDS NEW SPECIALITIES | False | By James Barron | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/folks-restaurants-inc-reports-earnings-for-qtr-to-june-30.html | FOLKS RESTAURANTS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/kaufman-sees-higher-rates.html | Kaufman Sees Higher Rates | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/ragen-corp-reports-earnings-for-qtr-to-june-30.html | RAGEN CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/state-accuses-sotheby-s-of-fraud-in-selling-of-hebrew-manuscripts.html | STATE ACCUSES SOTHEBYS OF FRAUD IN SELLING OF HEBREW MANUSCRIPTS | False | By Douglas C. McGill | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/recoton-corp-reports-earnings-for-qtr-to-june-30.html | RECOTON CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/stauffer-accused-by-sec-of-fraud.html | STAUFFER ACCUSED BY S.E.C. OF FRAUD | False | By Kenneth B. Noble | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/around-the-world-us-scoffs-at-charge-by-nicaraguan-on-plot.html | AROUND THE WORLD; U.S. Scoffs at Charge By Nicaraguan on Plot | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/junk-junkets-are-rare.html | JUNK JUNKETS ARE RARE | False | Kempton B. Jenkins | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/astradyne-computer-indusries-reports-earnings-for-qtr-to-june-30.html | ASTRADYNE COMPUTER INDUSRIES reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/science/small-cheap-windmills-outdo-high-tech.html | Small, Cheap Windmills Outdo High Tech | False | By William J. Broad | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/transit-budget-report-is-rejected.html | TRANSIT BUDGET REPORT IS REJECTED | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/pasquale-food-co-reports-earnings-for-qtr-to-july-1.html | PASQUALE FOOD CO reports earnings for Qtr to July 1 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/science/about-education-report-says-schools-show-improvement.html | ABOUT EDUCATION; REPORT SAYS SCHOOLS SHOW IMPROVEMENT | False | By Fred M. Hechinger | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/the-dallas-billionaires.html | THE DALLAS BILLIONAIRES | False | By Charlotte Curtis | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/a-manhole-fire-cuts-telephones-in-the-village.html | A MANHOLE FIRE CUTS TELEPHONES IN THE 'VILLAGE' | False | By R. B. Lynch | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/scouting-altobelli-tries-pep-up-tactic.html | SCOUTING; Altobelli Tries 'Pep Up' Tactic | False | By Thomas Rogers | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/lucky-stores-inc-reports-earnings-for-qtr-to-july-29.html | LUCKY STORES INC reports earnings for Qtr to July 29 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/lsb-industries-inc-reports-earnings-for-qtr-to-june-30.html | LSB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/lax-repairs-cited-in-subway-blaze.html | LAX REPAIRS CITED IN SUBWAY BLAZE | False | By Suzanne Daley | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/la-verenedrye-management-reports-earnings-for-qtr-to-june-30.html | LA VERENEDRYE MANAGEMENT reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/advertising-campaign-on-networks-a-first-for-showtime.html | ADVERTISING; Campaign on Networks A First for Showtime | False | By Pamela G. Hollie | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/topics-from-another-era-horse-sense.html | TOPICS; FROM ANOTHER ERA; Horse Sense | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/books/books-of-the-times-133518.html | BOOKS OF THE TIMES | False | By Harvey Shapiro | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/indians-top-yankees-in-11th.html | INDIANS TOP YANKEES IN 11TH | False | By Kevin Dupont | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/mining-services-international-reports-earnings-for-qtr-to-june-30.html | MINING SERVICES INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/obituaries/george-tate-is-dead-at-40-computer-software-leader.html | GEORGE TATE IS DEAD AT 40; COMPUTER SOFTWARE LEADER | False | By Thomas K. Ennis | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/plant-startup-challenged.html | Plant Startup Challenged | False | AP | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/a-new-yorker-backing-iras-armed-struggle.html | A NEW YORKER BACKING I.R.A.'S ARMED STRUGGLE | False | By James Brooke | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/new-sears-president-is-reportedly-chosen.html | NEW SEARS PRESIDENT IS REPORTEDLY CHOSEN | False | By Isadore Barmash | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/sports-of-the-times-and-now-a-return-to-reality.html | SPORTS OF THE TIMES; AND NOW A RETURN TO REALITY | False | By Dave Anderson | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/science/scientists-find-key-biological-causes-of-alcoholism.html | SCIENTISTS FIND KEY BIOLOGICAL CAUSES OF ALCOHOLISM | False | By Sandra Blakeslee | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/southwest-gas-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST GAS CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/molson-companies-reports-earnings-for-qtr-to-june-30.html | MOLSON COMPANIES reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/market-place-more-interest-in-new-issues.html | MARKET PLACE; MORE INTEREST IN NEW ISSUES | False | By Varatnig G. Vartan | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/ens-bio-logicals-reports-earnings-for-qtr-to-june-30.html | ENS BIO LOGICALS reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/tuesday-august-14-1984-international.html | TUESDAY, AUGUST 14, 1984 International | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/perfect-fit-inc-reports-earnings-for-qtr-to-june-30.html | PERFECT FIT INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/malaysian-dismisses-loss-of-philharmonic.html | MALAYSIAN DISMISSES LOSS OF PHILHARMONIC | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-june-30.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/piedmont-management-co-reports-earnings-for-qtr-to-june-30.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/city-tax-investigators-stalk-uncharted-vaults.html | CITY TAX INVESTIGATORS STALK UNCHARTED VAULTS | False | By Marc Goldstein | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/newpark-resources-inc-reports-earnings-for-qtr-to-june-30.html | NEWPARK RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/laurel-entertainment-reports-earnings-for-qtr-to-june-30.html | LAUREL ENTERTAINMENT reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/dow-rises-in-slower-trading.html | DOW RISES IN SLOWER TRADING | False | By Eric N. Berg | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/president-s-joke-about-bombing-leaves-press-in-europe-unamused.html | PRESIDENT'S JOKE ABOUT BOMBING LEAVES PRESS IN EUROPE UNAMUSED | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/court-restores-shootout-charges.html | COURT RESTORES SHOOTOUT CHARGES | False | By Joseph P. Fried | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/executive-changes-131359.html | EXECUTIVE CHANGES | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/biotechnica-international-reports-earnings-for-qtr-to-june-30.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/a-new-who-s-who-tells-what-s-what-in-warsaw.html | A NEW WHO'S WHO TELLS WHAT'S WHAT IN WARSAW | False | By Michael T. Kaufman | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/sports-people-falcons-keep-jenkins.html | SPORTS PEOPLE; Falcons Keep Jenkins | False | | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/science/science-watch-for-goldfish-solitarylife-is-unnatural.html | SCIENCE WATCH; FOR GOLDFISH, SOLITARYLIFE IS UNNATURAL | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/federal-signal-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL SIGNAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/l-the-people-our-hospitals-turn-back-131312.html | THE PEOPLE OUR HOSPITALS TURN BACK | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/hatfield-cites-error-in-judgment-on-pipeline.html | HATFIELD CITES 'ERROR IN JUDGMENT' ON PIPELINE | False | By Wallace Turner, Special To the New York Times | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/finance-new-issues-new-jersey-issue-has-10.42-yield.html | FINANCE/NEW ISSUES; New Jersey Issue Has 10.42% Yield | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/just-kidding-problem-not-that-president-reagan-likes-kid-around-which-usually.html | Just Kidding The problem is not that President Reagan likes to kid around, which is usually an appealing trait. It's his choice of subjects. | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/advertising-wendy-s-theme-resumes.html | ADVERTISING; WENDY'S THEME RESUMES | False | By Pamela G. Hollie | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/the-region-3-jersey-youths-killed-in-crash.html | THE REGION; 3 Jersey Youths Killed in Crash | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/spellman-biography-cleared-for-publication.html | SPELLMAN BIOGRAPHY CLEARED FOR PUBLICATION | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/caesar-s-husband-one-geraldine-ferraro-s-first-promises-candidate-for-vice.html | Caesar's Husband One of Geraldine Ferraro's first promises as a candidate for Vice President was to disclose not only her own tax returns but also her husband's. Her financial candor, she vowed, would far exceed legal requirements. John Zaccaro needn't by law expose his separate finances, she said, but they agreed "that any exemption from disclosure for him which might otherwise be available is outweighed by my nomination and its responsibilities." | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/the-region-collapse-is-feared-in-county-building.html | THE REGION; Collapse Is Feared In County Building | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/campaign-notes-poll-puts-reagan-ahead-of-mondale-in-jersey.html | CAMPAIGN NOTES; Poll Puts Reagan Ahead of Mondale in Jersey | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/quarex-industries-reports-earnings-for-qtr-to-june-29.html | QUAREX INDUSTRIES reports earnings for Qtr to June 29 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/bank-dispute-in-philippines-manila-aug-13-reuters.html | Bank Dispute In Philippines MANILA, Aug. 13 (Reuters) | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/hudson-general-corp-reports-earnings-for-year-to-june-30.html | HUDSON GENERAL CORP reports earnings for Year to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/maxco-inc-reports-earnings-for-qtr-to-june-30.html | MAXCO INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/kn-energy-inc-reports-earnings-for-qtr-to-june-30.html | KN ENERGY INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/basque-separatist-killed.html | Basque Separatist Killed | False | AP | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/american-adventure-reports-earnings-for-qtr-to-june30.html | AMERICAN ADVENTURE reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/transducer-systems-inc-reports-earnings-for-qtr-to-june-30.html | TRANSDUCER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/protests-increase-in-the-philippines.html | PROTESTS INCREASE IN THE PHILIPPINES | False | By Steve Lohr | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/mondale-drops-rule-curbing-press.html | MONDALE DROPS RULE CURBING PRESS | False | By Jonathan Friendly | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/l-child-care-must-become-a-national-priority-131320.html | CHILD CARE MUST BECOME A NATIONAL PRIORITY | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-june-30.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/2d-lilco-local-approves-pact-ending-walkout.html | 2D LILCO LOCAL APPROVES PACT, ENDING WALKOUT | False | By Matthew L. Wald | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/verbatim-sees-weak-quarter-sunnyvale-calif-aug.html | Verbatim Sees Weak Quarter SUNNYVALE, Calif., Aug. | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/opinion/l-giveaway-131314.html | GIVEAWAY | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/2d-poisoned-child-dies.html | 2d Poisoned Child Dies | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/scouting-season-s-2d-crop.html | SCOUTING; Season's 2d Crop | False | By Thomas Rogers | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/dionics-inc-reports-earnings-for-qtr-to-june-30.html | DIONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/campaign-notes-report-says-incumbents-get-most-pac-money.html | CAMPAIGN NOTES; Report Says Incumbents Get Most PAC Money | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/stage-uruguayans-at-latin-festival.html | STAGE: URUGUAYANS AT LATIN FESTIVAL | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/keystone-camera-products-reports-earnings-for-qtr-to-june-30.html | KEYSTONE CAMERA PRODUCTS reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/world/around-the-world-peruvian-guerrillas-reportedly-kill-51.html | AROUND THE WORLD; Peruvian Guerrillas Reportedly Kill 51 | False | AP | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/chalone-inc-reports-earnings-for-qtr-to-june-30.html | CHALONE INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/business-people-cushman-promotes-two-to-top-posts.html | BUSINESS PEOPLE; CUSHMAN PROMOTES TWO TO TOP POSTS | False | By Lee A. Daniels | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/independence-holding-co-reports-earnings-for-qtr-to-june-30.html | INDEPENDENCE HOLDING CO reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/nyregion/the-city-sales-tax-felons-assailed-by-mayor.html | THE CITY; Sales Tax 'Felons' Assailed by Mayor | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/lynden-inc-reports-earnings-for-qtr-to-june-30.html | LYNDEN INC reports earnings for Qtr to June 30 | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/us/mondale-chides-reagan-on-soviet-bombing-joke.html | MONDALE CHIDES REAGAN ON SOVIET-BOMBING JOKE | False | By Fay S. Joyce | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/business/raxton-unit-sale.html | Raxton Unit Sale | False | | 1984-08-15 | TX 1-392373 |
| 1984-08-14 | 1984-08-14 | https://www.nytimes.com/1984/08/14/arts/substitute-at-mostly-mozart.html | Substitute at Mostly Mozart | False | | 1984-08-15 | TX 1-392373 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/briefing-grand-old-souvenirs.html | BRIEFING; Grand Old Souvenirs | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/finance-new-issues-home-loan-banks.html | FINANCE/NEW ISSUES; Home Loan Banks | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/damson-oil-co-reports-earnings-for-qtr-to-june-30.html | DAMSON OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/sports-people-bengals-get-tough.html | SPORTS PEOPLE; BENGALS GET TOUGH; | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/new-york-day-by-day-a-statue-in-memory-of-a-slain-leader.html | NEW YORK DAY BY DAY; A Statue in Memory Of a Slain Leader | False | By Susan Heller Anderson and David Bird | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/coast-office-building-barred-by-its-shadow.html | Coast Office Building Barred by Its Shadow | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/giants-give-simms-starting-role-mcneil-of-jets-sidelined.html | GIANTS GIVE SIMMS STARTING ROLE; MCNEIL OF JETS SIDELINED | False | By William C. Rhoden | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/4-way-warburg-tie-is-palnned.html | 4-WAY WARBURG TIE IS PALNNED | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/advertising-h-aagen-dazs-liqueur.html | ADVERTISING; H"aagen-Dazs Liqueur | False | By Pamela G. Hollie | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/donations-keep-a-painting-in-britain.html | DONATIONS KEEP A PAINTING IN BRITAIN | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/bridge-a-former-world-champion-tells-of-childhood-in-china.html | Bridge:A Former World Champion Tells of Childhood in China | False | By Alan Truscott | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/metropolitan-diary-135808.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-region-seagulls-killed-in-jersey-park.html | THE REGION; Seagulls Killed In Jersey Park | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-city-2-planes-delayed-by-bomb-hoax.html | THE CITY; 2 Planes Delayed By Bomb Hoax | False | By United Press International | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/dow-falls-5.97-in-moderate-trading.html | Dow Falls 5.97 in Moderate Trading | False | By Gary Klott | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/observer-7-miles-to-heaven.html | OBSERVER; 7 MILES TO HEAVEN | False | By Russell Baker | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/philharmonic-mehta-in-central-park.html | PHILHARMONIC: MEHTA IN CENTRAL PARK | False | By John Rockwell | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/martin-galvin-s-message.html | Martin Galvin's Message | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/ex-new-england-official-indicted-on-count-of-attempted-extortion.html | EX-NEW ENGLAND OFFICIAL INDICTED ON COUNT OF ATTEMPTED EXTORTION | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/curtice-burns-inc-reports-earnings-for-qtr-to-june-29.html | CURTICE-BURNS INC reports earnings for Qtr to June 29 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/unilever-n-v-reports-earnings-for-qtr-to-june-30.html | UNILEVER N V reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-june-30.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/polls-divergence-puzzles-experts.html | POLLS DIVERGENCE PUZZLES EXPERTS | False | By Robert Reinhold | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/a-bid-for-redm.html | A Bid for REDM | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/allied-stores-corp-reports-earnings-for-qtr-to-july-28.html | ALLIED STORES CORP reports earnings for Qtr to July 28 | False | | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/friona-industries-inc-reports-earnings-for-qtr-to-june-30.html | FRIONA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/style/in-botswana-recipes-from-rochester.html | IN BOTSWANA, RECIPES FROM ROCHESTER | False | By Meryle Evans | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/c-correction-193432.html | CORRECTION | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/scouting-oriole-poaching.html | SCOUTING; ORIOLE-POACHING | False | By Steven Crist and Thomas Rogers | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/genex-corporation-reports-earnings-for-qtr-to-june-30.html | GENEX CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/ferronics-incorporated-reports-earnings-for-qtr-to-june-30.html | FERRONICS INCORPORATED reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/l--133640.html | Article 133640 -- No Title | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/cetus-corp-reports-earnings-for-year-to-june-30.html | CETUS CORP reports earnings for Year to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/11-are-accused-in-31-fires.html | 11 Are Accused in 31 Fires | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/the-poplife-sinatra-s-la-is-my-lady-album.html | THE POPLIFE; SINATRA'S 'L.A. IS MY LADY' ALBUM | False | By Robert Palmer | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/laser-photonics-inc-reports-earnings-for-qtr-to-june-30.html | LASER PHOTONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/alexander-energy-corp-reports-earnings-for-qtr-to-june-30.html | ALEXANDER ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/60-minute-gourmet-132891.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/personal-health-132907.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/key-rates-134062.html | Key Rates | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/books/books-of-the-times-133595.html | BOOKS OF THE TIMES; | False | By Anatole Broyard the Essays, Articles AND Reviews of Evelyn Waugh. Edited | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/incumbents-winning-georgia-democratic-primary.html | INCUMBENTS WINNING GEORGIA DEMOCRATIC PRIMARY | False | By William E. Schmidt | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/catholics-and-city-battle-over-homosexual-issue.html | CATHOLICS AND CITY BATTLE OVER HOMOSEXUAL ISSUE | False | By Philip Shenon | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-region-woodbury-faces-suit-over-schools.html | THE REGION; Woodbury Faces Suit Over Schools | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/decision-by-mother-11-on-adoption-is-blocked.html | DECISION BY MOTHER, 11, ON ADOPTION IS BLOCKED | False | By Joseph Berger | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/news-summary-wednesday-august-15-1984-international.html | NEWS SUMMARY; WEDNESDAY, AUGUST 15, 1984 International | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/market-place-skepticism-on-basic-industries.html | MARKET PLACE; SKEPTICISM ON BASIC INDUSTRIES | False | By Vartanig G. Vartan | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/elcor-corp-reports-earnings-for-qtr-to-june-30.html | ELCOR CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/international-mobile-mahines-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL MOBILE MAHINES CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/l-huchsters-of-the-wrong-american-dream-133636.html | ; 'HUCHSTERS' OF THE WRONG AMERICAN DREAM | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/msi-electronics-reports-earnings-for-qtr-to-june-30.html | MSI ELECTRONICS reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/carrers-print-job-beckons-women.html | CARRERS; PRINT JOB BECKONS WOMEN | False | By Elizabeth M. Fowler | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/imf-plans-brazil-review.html | I.M.F. Plans Brazil Review | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/atco-ltd-reports-earnings-for-qtr-to-june-30.html | ATCO LTD reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/shopwell-inc-reports-earnings-for-qtr-to-june-30.html | SHOPWELL INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-june-30.html | RELIANCE GROUP HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/briefs-135033.html | BRIEFS | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/no-headline-135735.html | No Headline | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/moscow-seizes-on-raegan-s-radio-joke.html | MOSCOW SEIZES ON RAEGAN'S RADIO JOKE | False | By Serge Schmemann | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/west-german-prices.html | West German Prices | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/running-mate-drawing-flood-of-new-volunteers.html | RUNNING MATE DRAWING FLOOD OF NEW VOLUNTEERS | False | By Alison Leigh Cowan | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/penney-jc-co-inc-reports-earnings-for-qtr-to-july-28.html | PENNEY, J.C. CO INC reports earnings for Qtr to July 28 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/mischer-corp-reports-earnings-for-qtr-to-june-30.html | MISCHER CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/crystal-oil-co-reports-earnings-for-qtr-to-june-30.html | CRYSTAL OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/unilever-plc-reports-earnings-for-qtr-to-june-30.html | UNILEVER PLC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/letter-on-archeology-protecting-undersea-digs-to-the-editor.html | Letter: On Archeology ; Protecting Undersea 'Digs' To the Editor: | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/rates-off-sharply-for-treasury-bills.html | RATES OFF SHARPLY FOR TREASURY BILLS | False | By Michael Quint | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/congress-assails-democracy-group.html | CONGRESS ASSAILS DEMOCRACY GROUP | False | By Walter Goodman | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/the-un-today.html | The U.N. Today | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/sample-of-revision.html | SAMPLE OF REVISION | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/deported-bishop-flies-to-portugal.html | DEPORTED BISHOP FLIES TO PORTUGAL | False | By Stuart Taylor Jr. | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/at-t-units-results.html | A.T.&T Units' Results | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/mondale-voices-irritation-with-jackson-s-criticisms.html | MONDALE VOICES IRRITATION WITH JACKSON'S CRITICISMS | False | By Fay S. Joyce | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/new-york-day-by-day-the-governor-tells-why-he-s-not-the-mayor.html | NEW YORK DAY BY DAY; The Governor Tells Why He's Not the Mayor | False | By Susan Heller Anderson and David Bird | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/lawyers-offer-small-press-workshop.html | Lawyers Offer Small-Press Workshop | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/rouse-co-reports-earnings-for-qtr-to-june-30.html | ROUSE CO reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/pic-n-save-corp-reports-earnings-for-qtr-to-june-30.html | PIC 'N' SAVE CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/a-boutique-breaks-ground-at-bergdorf.html | A BOUTIQUE BREAKS GROUND AT BERGDORF | False | By John Duka | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/briefing-whispers-from-ferraro.html | BRIEFING; Whispers From Ferraro | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/todays-wage-price-controls.html | TODAY'S WAGE, PRICE CONTROLS | False | By Andrew H. Bartels | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/cocaine-hot-line-in-nassau.html | Cocaine Hot Line in Nassau | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/ferraro-aides-reaffirm-press-curbs-on-flights.html | FERRARO AIDES REAFFIRM PRESS CURBS ON FLIGHTS | False | By Jonathan Friendly | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/belden-blake-energy-reports-earnings-for-qtr-to-june-30.html | BELDEN & BLAKE ENERGY reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/stage-vieux-carre-a-williams-revival.html | STAGE: 'VIEUX CARRE,' A WILLIAMS REVIVAL | False | By Mel Gussow | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/federated-department-stores-inc-reports-earnings-for-qtr-to-july-28.html | FEDERATED DEPARTMENT STORES INC reports earnings for Qtr to July 28 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/big-board-indicates-gm-plan-is-acceptable.html | BIG BOARD INDICATES G.M. PLAN IS ACCEPTABLE | False | By Michael Blumstein | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/campaign-notes-weinberger-may-visit-convention-in-dallas.html | CAMPAIGAN NOTES; Weinberger May Visit Convention in Dallas | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-city-stolen-car-driver-is-killed-in-chase.html | THE CITY; Stolen-Car Driver Is Killed in Chase | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/c-corrections-135773.html | CORRECTIONS | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/emc-insurance-group-reports-earnings-for-qtr-to-june-30.html | EMC INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/l-will-the-real-lower-east-side-stand-up-133639.html | WILL THE REAL LOWER EAST SIDE STAND UP! | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/l-young-drug-abusers-need-our-attention-133641.html | YOUNG DRUG ABUSERS NEED OUR ATTENTION | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/computer-investors-group-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER INVESTORS GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/finance-new-issues-chevron-prices-1-billion-of-notes.html | FINANCE/NEW ISSUES; Chevron Prices $1 Billion of Notes | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/q-a-133452.html | Q & A | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/ipl-systems-inc-reports-earnings-for-qtr-to-june-30.html | IPL SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/rallies-staged-at-4-hospitals-as-strike-talks-stall.html | RALLIES STAGED AT 4 HOSPITALS AS STRIKE TALKS STALL | False | By Ronald Sullivan | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/integrated-resources-inc-reports-earnings-for-qtr-to-june-30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/business-people-twa-makes-changes-in-senior-management.html | BUSINESS PEOPLE; T.W.A. Makes Changes In Senior Management | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/c-correction-135778.html | CORRECTION | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/cuomo-assails-article-on-times-op-ed-page.html | Cuomo Assails Article On Times Op-Ed Page | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/around-the-nation-2-illegal-aliens-told-to-return-to-mexico.html | AROUND THE NATION; 2 Illegal Aliens Told To Return to Mexico | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/concert-mozart-and-haydn.html | CONCERT: MOZART AND HAYDN | False | By Tim Page | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/sports-of-the-times-was-it-worth-it.html | SPORTS OF THE TIMES; WAS IT WORTH IT? | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/advertising-134144.html | ADVERTISING | False | By Pamela G. Hollie | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/starrett-housing-corp-reports-earnings-for-qtr-to-june-30.html | STARRETT HOUSING CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/theater/salesman-collaborators-part-ways.html | 'SALESMAN' COLLABORATORS PART WAYS | False | By Samuel G. Freedman | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/expansion-is-on-agenda.html | EXPANSION IS ON AGENDA | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/chapman-energy-inc-reports-earnings-for-qtr-to-june-30.html | CHAPMAN ENERGY INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/rumanian-journalist-defects.html | RUMANIAN JOURNALIST DEFECTS | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/briton-calls-ban-on-ira-backer-a-mistake.html | BRITON CALLS BAN ON I.R.A. BACKER A MISTAKE | False | By Jo Thomas | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/giants-give-simms-starting-role-carson-leaves-camp.html | GIANTS GIVE SIMMS STARTING ROLE; CARSON LEAVES CAMP | False | By Craig Wolff | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/wine-talk-133839.html | WINE TALK | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/beanball-brawl-stirring-baseball.html | BEANBALL BRAWL STIRRING BASEBALL | False | By Joseph Durso | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/retailers-sales-fell-0.9-in-july.html | RETAILERS' SALES FELL 0.9% IN JULY | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/books/sotheby-s-critical-of-abrams-suit.html | SOTHEBY'S CRITICAL OF ABRAMS SUIT | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/mcdermott-international-inc-reports-earnings-for-qtr-to-june-30.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/source-of-mines-is-still-a-mystery-as-us-force-heads-for-red-sea.html | SOURCE OF MINES IS STILL A MYSTERY AS U.S. FORCE HEADS FOR RED SEA | False | By Wayne Biddle, Special To the New York Times | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/amedco-inc-reports-earnings-for-qtr-to-june-30.html | AMEDCO INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/rose-s-stores-reports-earnings-for-qtr-to-july-26.html | ROSE'S STORES reports earnings for Qtr to July 26 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/seaboard-corp-reports-earnings-for-16-wks-to-june-2.html | SEABOARD CORP reports earnings for 16 wks to June 2 | False | | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/general-nutrition-corp-reports-earnings-for-qtr-to-july-21.html | GENERAL NUTRITION CORP reports earnings for Qtr to July 21 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/electronic-associates-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/mott-s-super-markets-inc-reports-earnings-for-qtr-to-june-30.html | MOTT'S SUPER MARKETS INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/unilever-group-reports-earnings-for-qtr-to-june-30.html | UNILEVER GROUP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/tax-plank-battle-on-gop-platform-appears-settled.html | TAX PLANK BATTLE ON G.O.P. PLATFORM APPEARS SETTLED | False | By Steven V. Roberts, Special To the New York Times | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/barkley-presenting-his-case.html | BARKLEY PRESENTING HIS CASE | False | SAM GOLDAPER ON PRO BASKETBALL | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/jacobs-may-force-disney-gibson-vote.html | Jacobs May Force Disney Gibson Vote | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/columbia-data.html | Columbia Data | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/dairy-items-for-those-who-can-t-digest-milk.html | DAIRY ITEMS FOR THOSE WHO CAN'T DIGEST MILK | False | By Lisa Belkin | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/penney-federated-down-may-gains.html | PENNEY, FEDERATED DOWN; MAY GAINS | False | By Lee A. Daniels | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-jury-hears-initial-remarks-in-omega-7-trial.html | THE JURY HEARS INITIAL REMARKS IN OMEGA 7 TRIAL | False | By Arnold H. Lubasch | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/myers-le-company-reports-earnings-for-qtr-to-june-30.html | MYERS, L.E. COMPANY reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/graphic-media-inc-reports-earnings-for-qtr-to-june-30.html | GRAPHIC MEDIA INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/energy-reserves-group-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY RESERVES GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/business-people-international-paper-getting-new-chief.html | BUSINESS PEOPLE ; International Paper Getting New Chief | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/briefing-mission-to-china.html | BRIEFING; Mission to China | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/harwyn-industries-corp-reports-earnings-for-qtr-to-june-30.html | HARWYN INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/c-correction-135776.html | CORRECTION | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/reagan-s-daughter-married-on-coast.html | REAGAN'S DAUGHTER MARRIED ON COAST | False | By Steven R. Weisman | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/western-white-house-how-reagan-spent-his-vacation-really-spent-it.html | WESTERN WHITE HOUSE; HOW REAGAN SPENT HIS VACATION, REALLY SPENT IT | False | By Steven R. Weisman | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/washington-let-the-voters-speak.html | WASHINGTON; LET THE VOTERS SPEAK | False | By James Reston | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-region-city-manager-gets-araisein-yonkers.html | THE REGION; City Manager Gets ARaisein Yonkers | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/baseball.html | BASEBALL | False | AP | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/obituaries/tigran-petrosian-dies-in-moscow-world-chess-champion-in-1960-s.html | TIGRAN PETROSIAN DIES IN MOSCOW; WORLD CHESS CHAMPION IN 1960's | False | By Thomas W. Ennis | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/state-s-new-law-is-first-in-nation-to-curb-acid-rain.html | STATE'S NEW LAW IS FIRST IN NATION TO CURB ACID RAIN | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/energy-assets-international-corp-reports-earnings-for-qtr-to-june-30.html | ENERGY ASSETS INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/japan-and-the-sin-against-whales.html | Japan and the Sin Against Whales | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/scientific-leasing-inc-reports-earnings-for-qtr-to-june30.html | SCIENTIFIC LEASING INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/food-notes-shop-s-loss-cook-s-gain.html | FOOD NOTES; Shop's Loss, Cook's Gain | False | By Nancy Jenkins | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/pacific-telecom-takeover-suit.html | Pacific Telecom Takeover Suit | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/harlem-trying-to-become-a-must-see-on-tour-itineraries.html | HARLEM TRYING TO BECOME A 'MUST SEE' ON TOUR ITINERARIES | False | By Richard Severo | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/bellwether-exploration-company-reports-earnings-for-qtr-to-june-30.html | BELLWETHER EXPLORATION COMPANY reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/carnation-co-reports-earnings-for-qtr-to-june30.html | CARNATION CO reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/docutel-olivetti-corp-reports-earnings-for-qtr-to-june-30.html | DOCUTEL/OLIVETTI CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/economic-scene-class-oriented-tax-programs.html | ECONOMIC SCENE; CLASS-ORIENTED TAX PROGRAMS | False | By Leonard Silk | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/dylex-sets-its-sights-on-us.html | DYLEX SETS ITS SIGHTS ON U.S. | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/finance-officer-mgm-ua-mgm-ua-entertainment-corporation-said-yesterday-that-it.html | Finance Officer At MGM/UA The MGM/UA Entertainment Corporation said yesterday that it had named Sidney | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/dresser-industries-inc-reports-earnings-for-qtr-to-july-31.html | DRESSER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/some-in-nakasone-s-party-see-tilt-to-gop.html | SOME IN NAKASONE'S PARTY SEE TILT TO G.O.P. | False | By Clyde Haberman | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/leucadia-national-corp-reports-earnings-for-qtr-to-june-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/missouri-public-service-co-reports-earnings-for-qtr-to-june-30.html | MISSOURI PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/us-and-unesco-in-a-new-clash-on-special-fund.html | U.S. AND UNESCO IN A NEW CLASH ON SPECIAL FUND | False | By Paul Lewis, Special To the New York Times | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/finance-new-issues-illinois-offering-bonds-other-state-issues-due.html | FINANCE/NEW ISSUES ; Illinois Offering Bonds; Other State Issues Due | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/style/orthodontics-for-adults-many-turn-to-braces.html | ORTHODONTICS FOR ADULTS: MANY TURN TO BRACES | False | By Meg Dooley | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/business-people-cargill-inc-promotes-executive-to-president.html | BUSINESS PEOPLE; Cargill Inc. Promotes Executive to President | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/florida-growth-provokes-alligators.html | FLORIDA GROWTH PROVOKES ALLIGATORS | False | By Jon Nordheimer | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/pentagon-to-catch-a-federal-perpetrator.html | PENTAGON ; TO CATCH A FEDERAL PERPETRATOR | False | By Richard Halloran | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/sports-people-a-long-way.html | SPORTS PEOPLE; ; A Long Way | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/about-philadelphia.html | ABOUT PHILADELPHIA | False | By William Robbins, Special To the New York Times | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/the-tax-plank.html | The Tax Plank, | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/movies/four-nations-in-film-festival.html | FOUR NATIONS IN FILM FESTIVAL | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/real-estate-attractions-of-a-new-midtown.html | REAL ESTATE; ATTRACTIONS OF A 'NEW MIDTOWN' | False | By Kirk Johnson | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/may-department-stores-co-reports-earnings-for-qtr-to-july-28.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to July 28 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/management-assistance-inc-reports-earnings-for-qtr-to-june-30.html | MANAGEMENT ASSISTANCE INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/gold-rush-ship-uncovered.html | Gold Rush Ship Uncovered | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/policeman-hailed-for-disarming-a-bomb-is-accused-of-planting-it.html | POLICEMAN, HAILED FOR DISARMING A BOMB, IS ACCUSED OF PLANTING IT | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/c-correction-134819.html | CORRECTION | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/executive-changes-133826.html | EXECUTIVE CHANGES | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/red-sox-8-royals-2-kansas-city-mo-aug-14-ap-wade-boggs-had-two-doubles-bill.html | Red Sox 8, Royals 2 KANSAS CITY, Mo., Aug. 14 (AP) - Wade Boggs had two doubles and Bill Buckner a homer, driving in two runs apiece, to back Al Nipper's seven-hit pitching. | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/anderson-clayton-co-reports-earnings-for-qtr-to-june-30.html | ANDERSON CLAYTON & CO reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/l-the-people-alternatives-to-nuclear-power-133637.html | THE PEOPLE' ALTERNATIVES TO NUCLEAR POWER | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/equimark-corp-reports-earnings-for-qtr-to-june-30.html | EQUIMARK CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/altair-corp-reports-earnings-for-qtr-to-june-30.html | ALTAIR CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-june-30.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/yankees-lose-third-straight.html | YANKEES LOSE THIRD STRAIGHT | False | By Murray Chass | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/cable-to-run-mercury.html | Cable to Run Mercury | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/struggle-continues-at-wheeling-steel.html | STRUGGLE CONTINUES AT WHEELING STEEL | False | By Susan Chira | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/west-german-prosecutor-believed-target-of-shots.html | WEST GERMAN PROSECUTOR BELIEVED TARGET OF SHOTS | False | By John Tagliabue | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/sunstates-corp-reports-earnings-for-qtr-to-june-30.html | SUNSTATES CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/cml-group-reports-earnings-for-year-to-july-31.html | CML GROUP reports earnings for Year to July 31 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/new-york-day-by-day-pets-for-the-elderly.html | NEW YORK DAY BY DAY; Pets for the Elderly | False | By Susan Heller Anderson and David Bird | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/for-jamaicans-one-party-rule-is-a-party-too-few.html | FOR JAMAICANS, ONE-PARTY RULE IS A PARTY TOO FEW | False | By Joseph B. Treaster | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/creditors-won-t-extend-argentine-loan.html | CREDITORS WON'T EXTEND ARGENTINE LOAN | False | By Kenneth N. Gilpin | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/vanzetti-systems-reports-earnings-for-qtr-to-june-30.html | VANZETTI SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/csm-systems-inc-reports-earnings-for-qtr-to-june-30.html | CSM SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/watsco-inc-reports-earnings-for-qtr-to-july-31.html | WATSCO INC reports earnings for Qtr to July 31 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/atlas-van-lines-international-corp-reports-earnings-for-qtr-to-june-30.html | ATLAS VAN LINES INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/brooklyn-union-presses-bid-to-buy-lilco-s-gas-system.html | BROOKLYN UNION PRESSES BID TO BUY LILCO'S GAS SYSTEM | False | By Matthew L. Wald | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/quaker-oats-co-reports-earnings-for-qtr-to-june-30.html | QUAKER OATS CO reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/networks-alter-policy-on-off-record-remarks.html | NETWORKS ALTER POLICY ON OFF-RECORD REMARKS | False | By Peter W. Kaplan | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/campbell-pure-power-in-a-sophisticated-age.html | CAMPBELL: PURE POWER IN A SOPHISTICATED AGE | False | By Michael Janofsky | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/the-region-2-burned-in-crash-into-a-cemetery.html | THE REGION; 2 Burned in Crash Into a Cemetery | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/article-134284-no-title.html | Article 134284 -- No Title | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-july-28.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to July 28 | False | | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/un-population-conference-adopts-88-proposals-on-global-growth.html | U.N. POPULATION CONFERENCE ADOPTS 88 PROPOSALS ON GLOBAL GROWTH | False | By Richard J. Meislin | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/obituaries/rosamond-y-chapin.html | ROSAMOND Y. CHAPIN | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/visual-graphics-corp-reports-earnings-for-qtr-to-july-1.html | VISUAL GRAPHICS CORP reports earnings for Qtr to July 1 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/obituaries/dr-stephen-m-corey-ex-dean-at-columbia.html | Dr. Stephen M. Corey, Ex-Dean at Columbia | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/sunshine-mining-co-reports-earnings-for-qtr-to-june-30.html | SUNSHINE MINING CO reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/nvf-co-reports-earnings-for-qtr-to-june-30.html | NVF CO reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/new-york-day-by-day-honoring-ferraro.html | NEW YORK DAY BY DAY; Honoring Ferraro | False | By Susan Heller Anderson and David Bird | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/around-the-world-china-accuses-taiwan-and-seoul-on-hijacking.html | AROUND THE WORLD; China Accuses Taiwan And Seoul on Hijacking | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/cuomo-going-to-upstate-county-to-apologize-to-its-abject-poor.html | CUOMO GOING TO UPSTATE COUNTY TO APOLOGIZE TO ITS 'ABJECT POOR' | False | By Michael Oreskes | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/swift-energy-co-reports-earnings-for-qtr-to-june-30.html | SWIFT ENERGY CO) reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/jerseyans-are-slow-to-take-advantage-of-cost-cutting-auto-insurance-law.html | JERSEYANS ARE SLOW TO TAKE ADVANTAGE OF COST-CUTTING AUTO INSURANCE LAW | False | By Joseph F. Sullivan | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/l-for-men-only-133638.html | FOR MEN ONLY? | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/briefing-dog-day-candor.html | BRIEFING; Dog-Day Candor | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/irradiation-instead-of-chemicals-in-food.html | IRRADIATION INSTEAD OF CHEMICALS IN FOOD | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/arco-china-find.html | Arco China Find | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/kitchen-equipment-an-outfit-for-the-cook.html | KITCHEN EQUIPMENT; AN OUTFIT FOR THE COOK | False | By Pierre Franey | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/lodgistix-inc-reports-earnings-for-year-to-june-30.html | LODGISTIX INC reports earnings for Year to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/toiling-on-the-tennis-tour.html | TOILING ON THE TENNIS TOUR | False | By Roy S. Johnson | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/hamilton-oil-reports-earnings-for-qtr-to-june-30.html | HAMILTON OIL reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/2-foreign-players-signed-by-cosmos.html | 2 FOREIGN PLAYERS SIGNED BY COSMOS | False | By Alex Yannis | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/sports-people-49ers-sign-shot-putter.html | SPORTS PEOPLE; 49ERS SIGN SHOT-PUTTER; | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/scouting-maple-to-stick-with-stephens.html | SCOUTING; MAPLE TO STICK WITH STEPHENS | False | | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/cut-the-debt-caused-by-the-debt.html | Cut the Debt Caused by the Debt | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/irving-penn-retrospective.html | Irving Penn Retrospective | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/wilson-brothers-reports-earnings-for-qtr-to-june-30.html | WILSON BROTHERS reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-june-30.html | SIGMA ALDRICH CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/mets-berenyi-stops-dodgers.html | METS BERENYI STOPS DODGERS | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/around-the-world-walesa-appeals-for-halt-to-protests-in-poland.html | AROUND THE WORLD; Walesa Appeals for Halt To Protests in Poland | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/aug-1-10-car-sales-slid-0.8.html | AUG. 1-10 CAR SALES SLID 0.8% | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/tv-review-anatomy-of-a-libel-case-discussion-and-dissent.html | TV REVIEW; 'ANATOMY OF A LIBEL CASE,' DISCUSSION AND DISSENT | False | By John Corry | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/movies/screen-dreamscape-a-comedy.html | SCREEN: 'DREAMSCAPE,' A COMEDY | False | By Janet Maslin | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/scouting-traveling-team.html | SCOUTING; TRAVELING TEAM | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/sears-names-a-president.html | Sears Names A President | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/nyregion/quotation-of-the-day-135772.html | Quotation of the Day | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/treco-inc-reports-earnings-for-qtr-to-june-30.html | TRECO INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/baltek-corp-reports-earnings-for-qtr-to-june-30.html | BALTEK CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/world/estonian-ex-official-and-wife-are-said-to-defect-to-sweden.html | Estonian Ex-Official and Wife Are Said to Defect to Sweden | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/briefs-135111.html | BRIEFS | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/ferraro-says-she-is-hoping-spouse-will-discloses-taxes.html | FERRARO SAYS SHE IS HOPING SPOUSE WILL DISCLOSES TAXES | False | By Jane Perlez | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/first-executive-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/around-nation-seven-are-feared-dead-flooding-east-associate-press.html | AROUND THE NATION; SEVEN ARE FEARED DEAD IN FLOODING IN EAST By The Associate Press | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/sports-people-notre-dame-must-wait.html | SPORTS PEOPLE; NOTRE DAME MUST WAIT; | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/arts/film-goupil-s-half-a-life.html | FILM: GOUPIL'S 'HALF A LIFE | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/scotty-s-inc-reports-earnings-for-qtr-to-june-30.html | SCOTTY'S INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/kansas-farmers-win-3-million-in-lawsuit-over-water-pollution.html | KANSAS FARMERS WIN $3 MILLION IN LAWSUIT OVER WATER POLLUTION | False | AP | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/dayton-hudson-corp-reports-earnings-for-qtr-to-july-28.html | DAYTON-HUDSON CORP reports earnings for Qtr to July 28 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/technical-tape-inc-reports-earnings-for-qtr-to-june-30.html | TECHNICAL TAPE INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/theater/harrigan-a-musical-for-a-legend.html | 'HARRIGAN,' A MUSICAL FOR A LEGEND | False | By Richard F. Shepard | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/l-when-equality-gets-in-the-way-of-excellence-133643.html | WHEN EQUALITY GETS IN THE WAY OF EXCELLENCE | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/hornbeck-offshore-servces-reports-earnings-for-qtr-to-june-30.html | HORNBECK OFFSHORE SERVCES reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/advertising-marschalk-campbellnames-a-chairman.html | ADVERTISING; Marschalk CampbellNames a Chairman | False | By Pamela G. Hollie | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/transactions-135149.html | TRANSACTIONS | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/movies/screen-woman-in-red.html | SCREEN: 'WOMAN IN RED' | False | By Janet Maslin | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/ibm-s-new-powerhouse-a-t-twice-as-fast-as-old-pc-s.html | I.B.M.'S. NEW POWERHOUSE A T ; TWICE AS FAST AS OLD PC'S | False | By David E. Sanger | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/reagn-aide-said-to-cut-data-on-diet.html | REAGAN AIDE SAID TO CUT DATA ON DIET | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/reagan-the-liberal-democrat.html | REAGAN, THE LIBERAL DEMOCRAT | False | By Mark Green | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/opinion/inviting-terror.html | INVITING TERROR | False | By Edward N. Luttwak | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/unicorp-american-corp-reports-earnings-for-qtr-to-june-30.html | UNICORP AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/sports/olympians-cheered-in-capital.html | OLYMPIANS CHEERED IN CAPITAL | False | By Kenneth B. Noble | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/thrift-unit-to-report-on-otuflow.html | THRIFT UNIT TO REPORT ON OTUFLOW | False | By Thomas C. Hayes | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/obituaries/henry-h-minskoff-73-head-of-major-building-company.html | HENRY H. MINSKOFF, 73, HEAD OF MAJOR BUILDING COMPANY | False | By Glenn Fowler | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/decorator-industries-inc-reports-earnings-for-qtr-to-june-30.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/reports-conflict-on-family-s-78-campaign-loans.html | REPORTS CONFLICT ON FAMILY'S '78 CAMPAIGN LOANS | False | By Ralph Blumenthal | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/pimm-s-cup-once-just-posh-has-become-popular.html | PIMM'S CUP, ONCE JUST POSH, HAS BECOME POPULAR | False | By Erica Brown | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/finance-new-issues-issue-by-xerox.html | FINANCE/NEW ISSUES; Issue by Xerox | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/daniel-industries-inc-reports-earnings-for-qtr-to-june-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/garden/for-hot-spicy-dishes-a-touch-of-sweetness.html | FOR HOT SPICY DISHES, A TOUCH OF SWEETNESS | False | By Bryan Miller | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/us/restrictions-on-mopeds-set-to-limit-use-on-block-island.html | Restrictions on Mopeds Set To Limit Use on Block Island | False | AP | 1984-08-16 | TX 1-392372 |
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/dresser-profits-soar.html | Dresser Profits Soar | False | AP | 1984-08-16 | TX 1-392372 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-15 | 1984-08-15 | https://www.nytimes.com/1984/08/15/business/frequency-controls-prodcts-inc-reports-earnings-for-qtr-to-june-30.html | FREQUENCY CONTROLS PRODCTS INC reports earnings for Qtr to June 30 | False | | 1984-08-16 | TX 1-392372 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/a-l-laboratories-inc-reports-earnings-for-qtr-to-june.html | A L LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/tesco-american-inc-reports-earnings-for-qtr-to-june-30.html | TESCO AMERICAN INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/l-avoidable-hospital-deaths-what-goes-wrong-after-midnight-135911.html | AVOIDABLE HOSPITAL DEATHS; 'WHAT GOES WRONG' AFTER MIDNIGHT? | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/btk-industries-reports-earnings-for-qtr-to-june-30.html | BTK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/thursday-august-16-1984-international.html | THURSDAY, AUGUST 16, 1984 International | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/teheran-dismisses-5-cabinet-members.html | TEHERAN DISMISSES 5 CABINET MEMBERS | False | By E. J. Dionne Jr. | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/edp-systems-reports-earnings-for-qtr-to-june-30.html | EDP SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/unitrode-corp-reports-earnings-for-qtr-to-july-28.html | UNITRODE CORP reports earnings for Qtr to July 28 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/american-entries-enliven-edinburgh-festival.html | AMERICAN ENTRIES ENLIVEN EDINBURGH FESTIVAL | False | By R. W. Apple Jr. | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-june-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/movies/cotton-club-partners-reach-settlement.html | 'COTTON CLUB' PARTNERS REACH SETTLEMENT | False | By Aljean Harmetz | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/quest-medical-inc-reports-earnings-for-qtr-to-june-30.html | QUEST MEDICAL INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/jackson-gets-apology-in-talk-with-mondale-aide.html | JACKSON GETS APOLOGY IN TALK WITH MONDALE AIDE | False | By Gerald M. Boyd | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/obituaries/thomas-harris-88-president-of-a-steel-company-in-jersey.html | THOMAS HARRIS, 88, PRESIDENT OF A STEEL COMPANY IN JERSEY | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/aid-auto-stores-inc-reports-earnings-for-qtr-to-june-30.html | AID AUTO STORES INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/cuomo-visits-essex-county-apologizes-for-poor-remark.html | Cuomo Visits Essex County, Apologizes for 'Poor' Remark | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/helionetics-inc-reports-earnings-for-qtr-to-june-30.html | HELIONETICS INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/ventrex-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | VENTREX LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/finances-of-ferraro-and-husband-are-interwoven.html | FINANCES OF FERRARO AND HUSBAND ARE INTERWOVEN | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/advertising-new-operating-chief-at-don-tennant-co.html | ADVERTISING; New Operating Chief At Don Tennant Co. | False | By Pamela G. Hollie | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/energy-management-corp-reports-earnings-for-qtr-to-june-30.html | ENERGY MANAGEMENT CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/l-stilwell-s-farewell-to-the-horse-cavalry-135907.html | ; STILWELL'S FAREWELL TO THE HORSE CAVALRY | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/l-the-signs-of-improvement-in-taxicab-service-135913.html | THE SIGNS OF IMPROVEMENT IN TAXICAB SERVICE | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/a-wide-creosote-ban-is-proposed-by-epa.html | A WIDE CREOSOTE BAN IS PROPOSED BY E.P.A. | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/bomaine-corp-reports-earnings-for-qtr-to-june-30.html | BOMAINE CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/final-test-reports-earnings-for-qtr-to-june-30.html | FINAL TEST reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/de-rose-industries-reports-earnings-for-qtr-to-june-30.html | DE ROSE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/sahara-resorts-reports-earnings-for-qtr-to-june-30.html | SAHARA RESORTS reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/bank-rates-still-stable.html | Bank Rates Still Stable | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/first-coinvestors-inc-reports-earnings-for-qtr-to-june-30.html | FIRST COINVESTORS INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/weighing-abc-s-olympic-benefits.html | WEIGHING ABC'S OLYMPIC BENEFITS | False | By Peter W. Kaplan | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/3-olympians-win-at-swimming-meet.html | 3 Olympians Win At Swimming Meet | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/faa-weighs-curb-on-flights-to-limit-delays.html | F.A.A. WEIGHS CURB ON FLIGHTS TO LIMIT DELAYS | False | By William E. Schmidt, Special To the New York Times | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/five-year-cd-yields-explained.html | Five-Year C.D. Yields Explained | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/energetics-inc-reports-earnings-for-qtr-to-june-30.html | ENERGETICS INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/new-york-day-by-day-crossing-his-fingers.html | NEW YORK DAY BY DAY; Crossing His Fingers | False | By Susan Heller Anderson and David Bird | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/american-pacific-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/obituaries/jb-priestley-british-novelist-and-playwright-is-deat-at-89.html | J.B. PRIESTLEY, BRITISH NOVELIST AND PLAYWRIGHT, IS DEAT AT 89 | False | By Herbert Mitgang | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/finance-new-issues-sonnie-mae-begins-244.9-million-offering.html | FINANCE/NEW ISSUES ; Sonnie Mae Begins $244.9 Million Offering | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/deltona-corp-reports-earnings-for-qtr-to-june-30.html | DELTONA CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/electronic-associates-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/obituaries/rev-robert-h-heinze.html | REV. ROBERT H. HEINZE | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/around-the-nation-state-court-sets-liability-for-massachusetts-police.html | AROUND THE NATION; State Court Sets Liability For Massachuetts Police | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/air-controllers-fate-as-a-symbol.html | AIR CONTROLLERS' FATE AS A SYMBOL | False | By Joseph P. Cyr | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/an-arsonist-damages-courthouse-in-westchester-and-destroys-files.html | AN ARSONIST DAMAGES COURTHOUSE IN WESTCHESTER AND DESTROYS FILES | False | By Lena Williams | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/jayark-corp-reports-earnings-for-year-to-april-30.html | JAYARK CORP reports earnings for Year to April 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/executive-changes-136600.html | EXECUTIVE CHANGES | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/mco-holdings-inc-reports-earnings-for-qtr-to-june-30.html | MCO HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/jamaica-water-properties-reports-earnings-for-qtr-to-june-30.html | JAMAICA WATER PROPERTIES reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/inventories-up-0.03-in-june.html | INVENTORIES UP 0.03% IN JUNE | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/finance-new-issues-ford-motor-credit.html | FINANCE/NEW ISSUES; Ford Motor Credit | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/blocker-energy-corp-reports-earnings-for-qtr-to-june-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/energy-exchange-reports-earnings-for-qtr-to-june-30.html | ENERGY EXCHANGE reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/federal-home-loan-mortage-reports-earnings-for-qtr-to-june-30.html | FEDERAL HOME LOAN MORTAGE reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/scouting-saddling-up.html | SCOUTING; Saddling Up | False | By Thomas Rogers and Steven Crist | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/some-progress-hinted-in-israeli-cabinet-talks.html | Some Progress Hinted In Israeli Cabinet Talks | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/barris-industries-inc-reports-earnings-for-qtr-to-may-31.html | BARRIS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/study-of-reagan-domestic-policy-finds-good-and-bad-news.html | STUDY OF REAGAN DOMESTIC POLICY FINDS GOOD AND BAD NEWS | False | By Robert Pear | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/100-hurt-at-parade-as-scaffold-wall-collapses.html | 100 HURT AT PARADE AS SCAFFOLD WALL COLLAPSES | False | By Sara Rimer | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/around-the-world-south-africans-close-a-namibian-paper.html | AROUND THE WORLD; South Africans Close A Namibian Paper | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/byers-communications-systems-reports-earnings-for-qtr-to-june-30.html | BYERS COMMUNICATIONS SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/obituaries/virginia-s-connolly-70-dies-ex-legislator-in-connecticut.html | VIRGINIA S. CONNOLLY, 70, DIES; EX-LEGISLATOR IN CONNECTICUT | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/giants-embittered-taylor-lashes-out.html | Giants Embittered; Taylor Lashes Out | False | By Craig Wolff | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/a-deficit-decline-in-fiscal-85-seen-by-administration.html | A DEFICIT DECLINE IN FISCAL '85 SEEN BY ADMINISTRATION | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/chili-s-inc-reports-earnings-for-qtr-to-june-30.html | CHILI'S INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/time-energy-systems-corp-reports-earnings-for-qtr-to-june-30.html | TIME ENERGY SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-june30.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/national-league-astros-beat-cubs-for-sixth-straight.html | NATIONAL LEAGUE; Astros Beat Cubs For Sixth Straight | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-news-briefs-trot-mark-set.html | SPORTS NEWS BRIEFS; Trot Mark Set | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/general-motors-proposes-changes-in-its-employee-health-program.html | GENERAL MOTORS PROPOSES CHANGES IN ITS EMPLOYEE HEALTH PROGRAM | False | By James Barron | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-people-williams-s-defense.html | SPORTS PEOPLE; Williams's Defense | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/cushman-electronics-inc-reports-earnings-for-qtr-to-june-30.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/dow-falls-1513-on-rate-fears.html | DOW FALLS 15.13 ON RATE FEARS | False | BY Phillip H. Wiggins | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/industrial-output-rose-by-strong-0.9-in-july.html | INDUSTRIAL OUTPUT ROSE BY STRONG 0.9% IN JULY | False | By Steven Greenhouse | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/advertising-saatchi-compton-gets-account-from-krystal.html | ADVERTISING; Saatchi Compton Gets Account From Krystal | False | By Pamela G. Hollie | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-june-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/optimum-holding-corp-reports-earnings-for-qtr-to-june-30.html | OPTIMUM HOLDING CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/tents-set-up-in-capitalin-protest-on-homeless.html | Tents Set Up in CapitalIn Protest on Homeless | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/market-place-home-building-issues-advance.html | MARKET PLACE; HOME BUILDING ISSUES ADVANCE | False | By Phillip H. Wiggins | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/texas-american-energy-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS AMERICAN ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/forward-industries-inc-reports-earnings-for-qtr-to-june-30.html | FORWARD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/lincoln-income-life-insurance-reports-earnings-for-qtr-to-june-30.html | LINCOLN INCOME LIFE INSURANCE reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/l-on-forcing-krauskopf-out-of-city-government-135905.html | ON FORCING KRAUSKOPF OUT OF CITY GOVERNMENT | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/frigitronics-stock-jumps-frigitronics-inc-jumped.html | Frigitronics Stock Jumps Frigitronics Inc. jumped | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/mayor-reverses-stand-on-ouster-of-city-official.html | MAYOR REVERSES STAND ON OUSTER OF CITY OFFICIAL | False | By Joyce Purnick | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/q-a-135212.html | Q&A | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/red-sea-flotilla-crosses-the-canal.html | RED SEA FLOTILLA CROSSES THE CANAL | False | By Judith Miller | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/lilco-given-9.6-rise-to-ease-fiscal-crisis.html | LILCO GIVEN 9.6% RISE TO EASE FISCAL CRISIS | False | By Michael Oreskes , Special To the New York Times | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/to-the-shores-of-ras-banas.html | TO THE SHORES OF RAS BANAS | False | By Wayne Biddle | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/prairie-producing-co-reports-earnings-for-qtr-to-june30.html | PRAIRIE PRODUCING CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/election-officials-debated-end-of-79-ferraro-case.html | ELECTION OFFICIALS DEBATED END OF '79 FERRARO CASE | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/sundance-oil-co-reports-earnings-for-qtr-to-june-30.html | SUNDANCE OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/kennington-ltd-reports-earnings-for-qtr-to-june-30.html | KENNINGTON LTD reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/pension-insurance-group-of-america-reports-earnings-for-qtr-to-june-30.html | PENSION INSURANCE GROUP OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/hemotec-inc-reports-earnings-for-qtr-to-june-30.html | HEMOTEC INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/angelica-corp-reports-earnings-for-qtr-to-june-30.html | ANGELICA CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/bio-rad-laboratories-reports-earnings-for-qtr-to-june-30.html | BIO-RAD LABORATORIES reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/malibu-grand-prix-corp-reports-earnings-for-qtr-to-july-1.html | MALIBU GRAND PRIX CORP reports earnings for Qtr to July 1 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/thursday-august-16-1984.html | THURSDAY, AUGUST 16, 1984 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/kiddie-products-inc-reports-earnings-for-qtr-to-june-30.html | KIDDIE PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/alamco-inc-reports-earnings-for-qtr-to-june-30.html | ALAMCO INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/text-of-declaration-by-international-population-conference-in-mexico-city.html | TEXT OF DECLARATION BY INTERNATIONAL POPULATION CONFERENCE IN MEXICO CITY | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/timerman-joins-argentine-paper-buenos-aires-aug-15-ap-jacobo-timerman-journalist.html | TIMERMAN JOINS ARGENTINE PAPER BUENOS AIRES, Aug. 15 (AP) - Jacobo Timerman, the journalist and best-selling author who was jailed, tortured and expelled by Argentina's former military regime, said today that he is taking over as editor of the Buenos Aires daily La Razon. | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/olson-farms-inc-reports-earnings-for-qtr-to-june-30.html | OLSON FARMS INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/new-york-day-by-day-sheparding-a-film-festival.html | NEW YORK DAY BY DAY; Sheparding a Film Festival | False | By Susan Heller Anderson and David Bird | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-news-briefs-hoyt-is-stable-in-cardiac-unit.html | SPORTS NEWS BRIEFS; Hoyt Is 'Stable' In Cardiac Unit | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/volcker-backs-bank-powers.html | Volcker Backs Bank Powers | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/owners-approve-sale-of-the-twins.html | Owners Approve Sale of the Twins | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/folk-rock-crosby-stills-and-nash-sing.html | FOLK-ROCK: CROSBY, STILLS AND NASH SING | False | By Stephen Holden | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/3-killed-in-connecticut-explosives-blast.html | 3 KILLED IN CONNECTICUT EXPLOSIVES BLAST | False | By Richard L. Madden | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/lam-research-reports-earnings-for-qtr-to-june-30.html | LAM RESEARCH reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/driver-harris-co-reports-earnings-for-qtr-to-june-30.html | DRIVER-HARRIS CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/bogert-oil-co-reports-earnings-for-qtr-to-june-30.html | BOGERT OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/cache-inc-reports-earnings-for-qtr-to-june-30.html | CACHE INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-june-30.html | MCFARLAND ENERGY INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/campaign-notes-dallas-and-protest-group-reach-accord-on-signs.html | CAMPAIGN NOTES; Dallas and Protest Group Reach Accord on Signs | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/books/books-of-the-times-136246.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/paraguayan-ranked-91st-upsets-lendl.html | Paraguayan, Ranked 91st, Upsets Lendl | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/international-paper.html | International Paper | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/c-correction-138165.html | CORRECTION | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/court-backs-fine-for-bank.html | Court Backs Fine for Bank | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/pyramid-magnetics-reports-earnings-for-qtr-to-june-30.html | PYRAMID MAGNETICS reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/theater/stage-papi-an-argentine-comedy.html | STAGE: 'PAPI,' AN ARGENTINE COMEDY | False | By Richard F. Shepard | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/dataram-corp-reports-earnings-for-qtr-to-july-31.html | DATARAM CORP reports earnings for Qtr to July 31 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-people-coach-sees-the-light.html | SPORTS PEOPLE; Coach Sees the Light | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/organ-final-recital-i-riverside-series.html | ORGAN: FINAL RECITAL I RIVERSIDE SERIES | False | By Allen Hughes | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/for-irish-peace.html | FOR IRISH PEACE | False | By Raymond L. Flynn | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/hmg-property-investors-reports-earnings-for-qtr-to-june-30.html | HMG PROPERTY INVESTORS reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/new-york-day-by-day-paying-off-an-old-debt.html | NEW YORK DAY BY DAY; Paying Off an Old Debt | False | By Susan Heller Anderson and David Bird | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/speaking-up-for-union-square.html | Speaking Up for Union Square | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/the-region-2-killed-as-plane-crashes-upstate.html | THE REGION; 2 Killed as Plane Crashes Upstate | False | AP | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/a-23-foot-headdress-is-now-in-modern-museum.html | A 23-FOOT HEADDRESS IS NOW IN MODERN MUSEUM | False | By Nan Robertson | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/anacomp-inc-reports-earnings-for-qtr-to-june-30.html | ANACOMP INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/floating-point-systems-inc-reports-earnings-for-qtr-to-july-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-june-30.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/business-people-3-executive-changes-set-by-bristol-myers.html | BUSINESS PEOPLE; 3 Executive Changes Set by Bristol-Myers | False | By Agis Salpukas | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-june-30.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/day-care-aide-charged-with-abuse.html | DAY-CARE AIDE CHARGED WITH ABUSE | False | By Todd S. Purdum | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/technology-better-robots-for-the-home.html | TECHNOLOGY; BETTER ROBOTS FOR THE HOME | False | By Stuart Diamond | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/a-dutchess-county-city-fights-to-save-its-hospital.html | A DUTCHESS COUNTY CITY FIGHTS TO SAVE ITS HOSPITAL | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/glemp-sermon-avoids-criticism-of-state.html | GLEMP SERMON AVOIDS CRITICISM OF STATE | False | By Michael T. Kaufman | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/calendar-a-country-fair-in-the-city.html | CALENDAR: A COUNTRY FAIR IN THE CITY | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/tom-brown-inc-reports-earnings-for-qtr-to-june-30.html | TOM BROWN INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/labor-board-applies-new-criteria-to-union-organizing-in-hospitals.html | LABOR BOARD APPLIES NEW CRITERIA TO UNION ORGANIZING IN HOSPITALS | False | By Bill Keller | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-of-the-times-four-medalists-come-home.html | SPORTS OF THE TIMES; FOUR MEDALISTS COME HOME | False | By George Vecsey | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/callon-petrolem-co-reports-earnings-for-qtr-to-june-30.html | CALLON PETROLEM CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/computer-factory-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER FACTORY INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/sovietbloc-jews-adrift-in-athens-seek-help.html | SOVIET-BLOC JEWS, ADRIFT IN ATHENS, SEEK HELP | False | By Paul Anastasi | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/fools-gold.html | FOOL'S GOLD | False | By Edward J. Bander | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/heavy-rain-isolates-death-valley-areas.html | Heavy Rain Isolates Death Valley Areas | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/the-region-boy-15-charged-in-fatal-shooting.html | THE REGION; Boy, 15, Charged In Fatal Shooting | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/duquesne-systems-reports-earnings-for-qtr-to-june-30.html | DUQUESNE SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/masters-energy-corp-reports-earnings-for-qtr-to-june-30.html | MASTERS ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/dickey-john-corp-reports-earnings-for-qtr-to-june-30.html | DICKEY-JOHN CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/defining-luxury-in-new-york-s-new-apartments.html | DEFINING LUXURY IN NEW YORK'S NEW APARTMENTS | False | By Paul Goldberger | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/bridge-a-mixed-foursome-attains-unusual-degree-of-success.html | Bridge;A Mixed Foursome Attains Unusual Degree of Success | False | By Alan Truscott | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-july-31.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Qtr to July 31 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/london-house-inc-reports-earnings-for-qtr-to-july-31.html | LONDON HOUSE INC reports earnings for Qtr to July 31 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/credit-markets-prices-fall-sharply-on-notes-and-bonds.html | CREDIT MARKETS ; Prices Fall Sharply On Notes and Bonds | False | By Michael Quint | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | DOME PETROLEUM LTD reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/missile-hits-target-in-test.html | Missile Hits Target in Test | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/petrominerals-corp-reports-earnings-for-qtr-to-june-30.html | PETROMINERALS CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/company-briefs-137700.html | COMPANY BRIEFS | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/goldman-co-leader-retiring.html | GOLDMAN CO-LEADER RETIRING | False | By Michael Blumstein | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/coach-is-critical-after-cosmos-win.html | COACH IS CRITICAL AFTER COSMOS WIN | False | By Alex Yannis | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/telecom-plus-international-reports-earnings-for-qtr-to-june-30.html | TELECOM PLUS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/soviet-furor-mounts-over-reagan-s-bombing-quip.html | SOVIET FUROR MOUNTS OVER REAGAN'S BOMBING QUIP | False | By Serge Schmemann | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/postal-employees-picketing-against-2tier-pay-proposal.html | POSTAL EMPLOYEES PICKETING AGAINST 2-TIER PAY PROPOSAL | False | By R. B. Lynch | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/a-new-way-to-pay-for-a-historic-rug.html | A NEW WAY TO PAY FOR A HISTORIC RUG | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/ethics-panel-acts-in-lee-case.html | Ethics Panel Acts in Lee Case | False | By Michael Katz | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/arapaho-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | ARAPAHO PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/strike-talks-break-off-hospitals-threaten-jobs.html | STRIKE TALKS BREAK OFF; HOSPITALS THREATEN JOBS | False | By Ronald Sullivan | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/books/ohio-professor-says-he-was-smuggler-of-hebrew-books.html | OHIO PROFESSOR SAYS HE WAS SMUGGLER OF HEBREW BOOKS | False | By Douglas C. McGill | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/political-issues-snarled-un-population-talks.html | POLITICAL ISSUES SNARLED U.N. POPULATION TALKS | False | By Richard J. Meislin | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/books/the-voice-of-priestley.html | THE VOICE OF PRIESTLEY | False | | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/scouting-long-hitter.html | SCOUTING; Long Hitter | False | By Thomas Rogers and Steven Crist | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/ferraro-stresses-environment-issue.html | FERRARO STRESSES ENVIRONMENT ISSUE | False | By Jane Perlez | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/alterations-made-in-gop-platform.html | ALTERATIONS MADE IN G.O.P. PLATFORM | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/helpful-hardware-prefabricated-buildings.html | HELPFUL HARDWARE; PREFABRICATED BUILDINGS | False | By Mary Smith | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/fredrik-mundale-dominick-ferraro-democratic-party-proclaims-its-devotion.html | Fredrik Mundale, Dominick Ferraro The Democratic Party proclaims its devotion to fairness, and it's in the name of social justice that its nominees, who proudly proclaim their immigrant lineage, assail the Simpson-Mazzoli immigration reform bill. Unfairness is more like it. Where is the social justice in championing the cause only of gate-crashers? | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/mco-resources-inc-reports-earnings-for-qtr-to-june-30.html | MCO RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/transactions-basketball.html | Transactions; BASKETBALL | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/cuts-at-amdahl.html | Cuts at Amdahl | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-news-briefs-soviet-bloc-set-for-its-games.html | SPORTS NEWS BRIEFS; Soviet Bloc Set For Its Games | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/gop-tax-flight-building-a-platform-for-1988-as-well-as-1984.html | G.O.P. TAX FLIGHT: BUILDING A PLATFORM FOR 1988 AS WELL AS 1984 | False | By Steven V. Roberts | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/ronson-corp-reports-earnings-for-qtr-to-june-30.html | RONSON CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/upi-s-continuing-struggle.html | U.P.I.'S CONTINUING STRUGGLE | False | By Alex S. Jones | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/berry-industries-corp-reports-earnings-for-qtr-to-june-30.html | BERRY INDUSTRIES CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/australian-wheat-sales.html | Australian Wheat Sales | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/sharon-steel-corp-reports-earnings-for-qtr-to-june-30.html | SHARON STEEL CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/plenum-publishing-co-reports-earnings-for-qtr-to-june-30.html | PLENUM PUBLISHING CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/c-p-rehab-corp-reports-earnings-for-qtr-to-june-30.html | C P REHAB CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/c-correction-138159.html | CORRECTION | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-people-aaron-s-criticism.html | SPORTS PEOPLE; Aaron's Criticism | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/the-region-nassau-approves-rent-increases.html | THE REGION; Nassau Approves Rent Increases | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/around-the-nation-texas-execution-put-off-for-lack-of-notice.html | AROUND THE NATION; Texas Execution Put Off For Lack of Notice | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/shoe-town-inc-reports-earnings-for-qtr-to-june-30.html | SHOE-TOWN INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | NEW YORK TESTING LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/black-judge-wins-georgia-election.html | BLACK JUDGE WINS GEORGIA ELECTION | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/key-rates-136980.html | Key Rates | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/new-deficit-figures-are-cooked-mondale-says-on-southern-swing.html | NEW DEFICIT FIGURES ARE 'COOKED,' MONDALE SAYS ON SOUTHERN SWING | False | By Fay S. Joyce | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/thousands-at-funeral-for-ulster-man.html | THOUSANDS AT FUNERAL FOR ULSTER MAN | False | By Jo Thomas | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/emulex-corp-reports-earnings-for-qtr-to-july-1.html | EMULEX CORP reports earnings for Qtr to July 1 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-news-briefs-5500-athletes-in-empire-games.html | SPORTS NEWS BRIEFS; 5,500 Athletes In Empire Games | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/some-reflections-on-the-philosophies-of-garden-books.html | SOME REFLECTIONS ON THE PHILOSOPHIES OF GARDEN BOOKS | False | By Noel Perrin | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/briefing-136631.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/obituaries/theodore-k-broido.html | THEODORE K. BROIDO | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/harris-corp-reports-earnings-for-qtr-to-june-30.html | HARRIS CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/new-york-day-by-day-a-boxing-hall-of-fame.html | NEW YORK DAY BY DAY; A Boxing Hall of Fame? | False | By Susan Heller Anderson and David Bird | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/four-in-soviet-doomed-in-georgian-hijacking.html | Four in Soviet Doomed In Georgian Hijacking | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/distributed-logic-reports-earnings-for-qtr-to-june-30.html | DISTRIBUTED LOGIC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/ex-cia-official-tells-of-bid-to-aid-pipeline.html | EX-C.I.A. OFFICIAL TELLS OF BID TO AID PIPELINE | False | By Leslie Maitland Werner | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/hanging-fine-old-quilts-there-is-a-right-and-wrong-way.html | HANGING FINE OLD QUILTS: THERE IS A RIGHT AND WRONG WAY | False | By Judith Weissman | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/briefing-cool-skates.html | BRIEFING; Cool Skates | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/campaign-notes-poll-finds-more-willing-to-vote-for-a-woman.html | CAMPAIGN NOTES; Poll Finds More Willing To Vote for a Woman | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/business-people-prudential-shifting-top-management.html | BUSINESS PEOPLE ; Prudential Shifting Top Management | False | By Agis Salpukas | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/compudyne-corp-reports-earnings-for-qtr-to-june-30.html | COMPUDYNE CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/houston-oil-fields-company-reports-earnings-for-qtr-to-june-30.html | HOUSTON OIL FIELDS COMPANY reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/players-coming-of-age-in-tennis.html | PLAYERS; COMING OF AGE IN TENNIS | False | By Jane Gross | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/nicklaus-s-course-pga-title-scene.html | Nicklaus's Course P.G.A. Title Scene | False | By Gordon S. White Jr. | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/federal-screw-works-reports-earnings-for-qtr-to-june-30.html | FEDERAL SCREW WORKS reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/making-news-on-the-presidential-campaign-plane.html | MAKING NEWS ON THE PRESIDENTIAL CAMPAIGN PLANE | False | By Adam Clymer | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/hers.html | HERS | False | By Sue Hubbell | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/canadian-general-electric-co-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN GENERAL ELECTRIC CO LTD reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/new-york-day-by-day-the-boos-won.html | NEW YORK DAY BY DAY; 'The Boos Won' | False | By Susan Heller Anderson and David Bird | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/united-companies-financial-corporation-reports-earnings-for-qtr-to-june-30.html | UNITED COMPANIES FINANCIAL CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/american-league.html | AMERICAN LEAGUE | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/the-reign-pesticide-fumes-send-17-to-hospital.html | THE REIGN; Pesticide Fumes Send 17 to Hospital | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/midlands-energy-reports-earnings-for-qtr-to-june-30.html | MIDLANDS ENERGY reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/sandinistas-foes-give-up-a-demand.html | SANDINISTAS FOES GIVE UP A DEMAND | False | By Stephen Kinzer | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/low-profile-leader-takes-charge.html | LOW-PROFILE LEADER TAKES CHARGE | False | By Robert J. Cole | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/tiffany-ice-rallies-to-capture-sanford.html | Tiffany Ice Rallies To Capture Sanford | False | By Steven Crist | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-news-briefs-army-navy-pact.html | SPORTS NEWS BRIEFS; Army-Navy Pact | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/briefing-save-the-sucker.html | BRIEFING; Save the Sucker | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/miller-technology-comunications-corp-reports-earnings-for-qtr-to-june-30.html | MILLER TECHNOLOGY & COMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/royal-viking-line-sold.html | Royal Viking Line Sold | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/how-to-recognize-quality-furniture-a-buyer-s-guide.html | HOW TO RECOGNIZE QUALITY FURNITURE: A BUYER'S GUIDE | False | By Joseph Giovannini | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/double-careers-no-double-standard-antoinette-hatfield-bitter-after-two-decades.html | Double Careers, No Double Standard Antoinette Hatfield is bitter. After two decades in Washington, she finds that "the wife of a public figure is a second-class citizen," unable to have her own career apart from her husband, Senator Mark Hatfield of Oregon. They're under investigation by the Senate Ethics Committee and the F.B.I., she suggests, merely because she pursued her real estate business in the nation's capital. | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/greenwood-resources-ltd-reports-earnings-for-qtr-to-june-30.html | GREENWOOD RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/around-the-nation-woman-married-to-black-will-see-her-daughter.html | AROUND THE NATION; Woman Married to Black Will See Her Daughter | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/langley-corp-reports-earnings-for-qtr-to-july-31.html | LANGLEY CORP reports earnings for Qtr to July 31 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/parker-hannifin-corp-reports-earnings-for-qtr-to-june-30.html | PARKER-HANNIFIN CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/loan-repaid-by-argentina-argentina-has-repaid-a-125.html | Loan Repaid By Argentina Argentina has repaid a $125 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/gardening-rockefeller-center-gets-a-topiary-zoo.html | GARDENING; ROCKEFELLER CENTER GETS A TOPIARY ZOO | False | By Paula Deitz | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/photon-sources-inc-reports-earnings-for-qtr-to-june-30.html | PHOTON SOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/reagan-s-gaffe.html | REAGAN'S GAFFE | False | By Hedrick Smith | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/advertising-campaign-for-cable-industry.html | ADVERTISING; CAMPAIGN FOR CABLE INDUSTRY | False | By Pamela G. Hollie | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/august-in-tokyo-evokes-echoes-of-militarist-past.html | AUGUST IN TOKYO EVOKES ECHOES OF MILITARIST PAST | False | By Clyde Haberman | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/yankees-end-slide-as-pitching-shines.html | YANKEES END SLIDE AS PITCHING SHINES | False | By Murray Chass | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/littlefield-adams-co-reports-earnings-for-qtr-to-june-30.html | LITTLEFIELD, ADAMS & CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-june-30.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/texts-of-statements-by-us-and-soviet-on-jest.html | TEXTS OF STATEMENTS BY U.S. AND SOVIET ON JEST | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/mets-hold-off-dodgers.html | METS HOLD OFF DODGERS | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/grounded-luxury-cruise-ship-is-deemed-to-be-a-total-loss.html | Grounded Luxury Cruise Ship Is Deemed to Be a Total Loss | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/harvest-industries-inc-reports-earnings-for-qtr-to-june-30.html | HARVEST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/unins-strike-pan-am-but-court-halts-pickets.html | UNINS STRIKE PAN AM, BUT COURT HALTS PICKETS | False | By Agis Salpukas | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/versatile-corp-reports-earnings-for-qtr-to-june-30.html | VERSATILE CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/democrats-in-brooklyn-face-hispanic-demand.html | DEMOCRATS IN BROOKLYN FACE HISPANIC DEMAND | False | By Frank Lynn | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/test-tube-skin-helps-save-2-burn-victims.html | 'TEST TUBE' SKIN HELPS SAVE 2 BURN VICTIMS | False | By Lawrence K. Altman , Special To the New York Times | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/a-small-company-gets-big-ibm-lift.html | A SMALL COMPANY GETS BIG I.B.M. LIFT | False | By Eric N. Berg | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/nuclear-agency-hears-warning-on-3-mile-island.html | NUCLEAR AGENCY HEARS WARNING ON 3 MILE ISLAND | False | By Ben A. Franklin | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/chronology-of-investigation.html | CHRONOLOGY OF INVESTIGATION | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/covington-technology-reports-earnings-for-qtr-to-june-30.html | COVINGTON TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/helen-of-troy-co-o-reports-earnings-for-qtr-to-june-30.html | HELEN OF TROY (CO)(O) reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/briefing-save-the-spad.html | BRIEFING; Save the Spad | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/richmond-tank-car-co-reports-earnings-for-qtr-to-june-30.html | RICHMOND TANK CAR CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/interviewing-the-president.html | Interviewing the President | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/shareholders-at-revco-threaten-proxy-fight.html | SHAREHOLDERS AT REVCO THREATEN PROXY FIGHT | False | By Isadore Barmash | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/mcdowell-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | MCDOWELL ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/pavarotti-brings-brio-to-rehearsal-at-the-garden.html | PAVAROTTI BRINGS BRIO TO REHEARSAL AT THE GARDEN | False | By Harold C. Schonberg | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/l-us-human-rights-aide-s-misdirected-diatribe-135912.html | U.S. HUMAN RIGHTS AIDE'S MISDIRECTED 'DIATRIBE' | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/retrieving-and-opening-the-andrea-doria-s-safe.html | RETRIEVING AND OPENING THE ANDREA DORIA'S SAFE | False | By John Corry | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/harken-oil-gas-reports-earnings-for-qtr-to-june-30.html | HARKEN OIL & GAS reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/kirby-exploration-co-reports-earnings-for-qtr-to-june-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/rose-return-to-reds-as-playing-manager.html | ROSE RETURN TO REDS AS PLAYING MANAGER | False | By Joseph Durso | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/study-finds-pro-israeli-pac-s-active-in-84-races.html | STUDY FINDS PRO-ISRAELI PAC'S ACTIVE IN '84 RACES | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/barringer-resources-ltd-reports-earnings-for-qtr-to-june-30.html | BARRINGER RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/ticker-tape-and-cheers-greet-olympic-medalists.html | TICKER TAPE AND CHEERS GREET OLYMPIC MEDALISTS | False | By David W. Dunlap | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-july-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to July 31 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/thrift-unit-reports-big-loss.html | THRIFT UNIT REPORTS BIG LOSS | False | By Thomas C. Hayes | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/home-beat-floor-canvases-in-color.html | HOME BEAT; FLOOR CANVASES IN COLOR | False | By Suzanne Slesin | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/papiermache-handling-repairs.html | PAPIER-MACHE: HANDLING REPAIRS | False | By Michael Varese | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/a-population-aide-tells-of-attacks.html | A POPULATION AIDE TELLS OF ATTACKS | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/delta-data-systems-corp-reports-earnings-for-qtr-to-june-30.html | DELTA DATA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/kaplan-industries-reports-earnings-for-qtr-to-june-30.html | KAPLAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/gould-investors-trust-reports-earnings-for-qtr-to-june-30.html | GOULD INVESTORS TRUST reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/mcm-corp-reports-earnings-for-qtr-to-june-30.html | MCM CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/critic-s-notebook-pathos-vs-propoganda-in-henze-s-new-opera.html | CRITIC'S NOTEBOOK; PATHOS VS. PROPOGANDA IN HENZE'S NEW OPERA | False | By Bernard Holland | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/ugandans-charge-us-is-seeking-to-undermine-their-government.html | UGANDANS CHARGE U.S. IS SEEKING TO UNDERMINE THEIR GOVERNMENT | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/the-bureaucracy-hear-no-evil-speak-no-evil-publish-no-evil.html | THE BUREAUCRACY; HEAR NO EVIL, SPEAK NO EVIL, PUBLISH NO EVIL | False | By David Burnham | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/evans-products-co-reports-earnings-for-qtr-to-june-30.html | EVANS PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/diasonics-inc-reports-earnings-for-qtr-to-june-30.html | DIASONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/essay-pleasure-of-my-company.html | ESSAY; PLEASURE OF MY COMPANY | False | By William Safire | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/drillers-inc-reports-earnings-for-qtr-to-june-30.html | DRILLERS INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-july-31.html | MACNEAL-SCHWENDLER CORP reports earnings for Qtr to July 31 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/arum-and-king-skip-gold-rush.html | ARUM AND KING SKIP GOLD RUSH | False | Michael Katz on Boxing | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/l-wrongly-cuffed-hands-135909.html | WRONGLY CUFFED HANDS | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/an-offer-for-levitz-is-made-by-alger.html | An Offer for Levitz Is Made by Alger | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/obituaries/knopf-is-eulogized-as-greatest-publisher-in-us.html | KNOPF IS EULOGIZED AS 'GREATEST PUBLISHER' IN U.S. | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/ormand-industries-inc-reports-earnings-for-qtr-to-june-30.html | ORMAND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/business-people-vice-chairman-retiring-at-american-natural.html | BUSINESS PEOPLE; Vice Chairman Retiring At American Natural | False | By Agis Salpukas | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/educom-corp-reports-earnings-for-qtr-to-june-30.html | EDUCOM CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/garden/restaurants-revive-dinnerware-of-30-s.html | RESTAURANTS REVIVE DINNERWARE OF 30'S | False | By Florence Fabricant | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/amerifin-corp-reports-earnings-for-qtr-to-june-30.html | AMERIFIN CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/theater/tonight-s-noah-flood-a-big-community-effort.html | TONIGHT'S 'NOAH' FLOOD' A BIG COMMUNITY EFFORT | False | By Will Crutchfield | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/proposal-to-restrict-flights-welcomed-by-port-authority.html | PROPOSAL TO RESTRICT FLIGHTS WELCOMED BY PORT AUTHORITY | False | By Joseph Berger | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/deltaus-corp-reports-earnings-for-qtr-to-june-30.html | DELTAUS CORP reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/california-microwave-inc-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/digilog-inc-reports-earnings-for-qtr-to-june-30.html | DIGILOG INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/finance-new-issues-maryland-sets-139-million-issue.html | FINANCE/NEW ISSUES; Maryland Sets $139 Million Issue | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/obituaries/george-h-evans.html | GEORGE H. EVANS | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/walter-reade-organization-reports-earnings-for-qtr-to-june-30.html | WALTER READE ORGANIZATION reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/nyregion/quotation-of-the-day-138155.html | Quotation of the Day | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/scouting-ex-giants-sitting-and-sweating.html | SCOUTING; Ex-Giants Sitting And Sweating | False | By Thomas Rogers and Steven Crist | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/bluefish-biting-day-and-night.html | Bluefish Biting, Day and Night | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/federal-industries-ltd-reports-earnings-for-qtr-to-june-30.html | FEDERAL INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-people-vip-treatment.html | SPORTS PEOPLE; V.I.P. Treatment | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-july-28.html | PAUL HARRIS STORES INC reports earnings for Qtr to July 28 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/arts/music-clevelanders-play-mozart-and-beethoven.html | MUSIC: CLEVELANDERS PLAY MOZART AND BEETHOVEN | False | By Will Crutchfield | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/rich-pace-has-3-colts-of-niatross.html | Rich Pace Has 3 Colts Of Niatross | False | By Thomas Rogers | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/sea-containers-ltd-reports-earnings-for-qtr-to-june-30.html | SEA CONTAINERS LTD reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/saudis-boeing-in-barter-deal.html | Saudis, Boeing in Barter Deal | False | By Vartanig G. Vartan | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/republic-gypsum-co-reports-earnings-for-qtr-to-june-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/world/the-un-today.html | The U.N. Today | False | | 1984-08-17 | TX 1-405940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/us/us-said-to-lag-in-warning-on-chemical-attacks.html | U.S. SAID TO LAG IN WARNING ON CHEMICAL ATTACKS | False | AP | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/business/energy-ventures-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY VENTURES INC reports earnings for Qtr to June 30 | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/sports/sports-people-lewis-loses-silver.html | SPORTS PEOPLE; Lewis Loses Silver | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-16 | 1984-08-16 | https://www.nytimes.com/1984/08/16/opinion/l-rescue-in-athens-135914.html | RESCUE IN ATHENS | False | | 1984-08-17 | TX 1-405940 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/treasury-of-ancients-opens-at-met.html | TREASURY OF ANCIENTS OPENS AT MET | False | By John Russell | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/the-region-doctor-accused-of-abduction-plot.html | THE REGION ; ; Doctor Accused Of Abduction Plot | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/general-hydrocarbons-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL HYDROCARBONS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/restaurants-139223.html | RESTAURANTS | False | By Marian Burros | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/mondale-to-press-drive-on-problems-of-farmer.html | MONDALE TO PRESS DRIVE ON PROBLEMS OF FARMER | False | By Fay S. Joyce | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/limousine-operators-tell-of-dallas-woes.html | LIMOUSINE OPERATORS TELL OF DALLAS WOES | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/for-better-living-inc-reports-earnings-for-qtr-to-june-30.html | FOR BETTER LIVING INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/national-gas-oil-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL GAS & OIL CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/assessments-vary-on-heroin-supply.html | ASSESSMENTS VARY ON HEROIN SUPPLY | False | By Michael Oreskes | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/l-hong-kong-is-having-a-business-boom-138855.html | 'HONG KONG IS HAVING A BUSINESS BOOM' | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/colonial-commercial-corp-reports-earnings-for-qtr-to-june-30.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/stang-hydronics-inc-reports-earnings-for-qtr-to-june-30.html | STANG HYDRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/scot-lad-foods-inc-reports-earnings-for-qtr-to-june-30.html | SCOT LAD FOODS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/information-international-inc-reports-earnings-for-qtr-to-july-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/harris-paulson-inc-reports-earnings-for-qtr-to-june-30.html | HARRIS & PAULSON INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/emc-insurance-group-reports-earnings-for-qtr-to-june-30.html | EMC INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/emett-chandler-inc-reports-earnings-for-qtr-to-june-30.html | EMETT & CHANDLER INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/object-recognition-systems-inc-reports-earnings-for-qtr-to-june-30.html | OBJECT RECOGNITION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/international-harvester-co-reports-earnings-for-qtr-to-july-31.html | INTERNATIONAL HARVESTER CO reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/board-approves-a-contract-for-2500-bus-stop-shelters.html | BOARD APPROVES A CONTRACT FOR 2,500 BUS-STOP SHELTERS | False | By David W. Dunlap | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/mediplex-group-reports-earnings-for-qtr-to-june-30.html | MEDIPLEX GROUP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/briefing-congressional-cake.html | BRIEFING; Congressional Cake | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/lcs-industries-reports-earnings-for-qtr-to-june-30.html | LCS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/black-journalists-debate-repoirter-s-use-of-jackson-remark.html | BLACK JOURNALISTS DEBATE REPOIRTER'S USE OF JACKSON REMARK | False | By E. R. Shipp | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/total-assets-protection-inc-reports-earnings-for-qtr-to-june-30.html | TOTAL ASSETS PROTECTION INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/campaign-notes-budget-chief-assails-mondale-on-deficit.html | CAMPAIGN NOTES; Budget Chief Assails Mondale on Deficit | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/europe-reacts-mildly-to-bomb-quip.html | EUROPE REACTS MILDLY TO BOMB QUIP | False | By R. W. Apple Jr. | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/treasured-reef-finally-free-of-ship.html | TREASURED REEF FINALLY FREE OF SHIP | False | By Jon Nordheimer | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/man-in-the-news-maverick-entrepreneur-in-drug-case.html | MAN IN THE NEWS; MAVERICK ENTREPRENEUR IN DRUG CASE | False | By Joseph Berger | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/l-a-transit-system-s-accountability-gap-138857.html | A TRANSIT SYSTEM'S ACCOUNTABILITY GAP | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/datascope-corp-reports-earnings-for-qtr-to-june-30.html | DATASCOPE CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/new-york-marine-general-insurance-reports-earnings-for-qtr-to-june-30.html | NEW YORK MARINE & GENERAL INSURANCE reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/lee-nomination-withdrawn.html | LEE NOMINATION WITHDRAWN | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/blues-at-the-beacon.html | Blues at the Beacon | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/around-the-world-protestant-youths-battle-police-in-belfast.html | AROUND THE WORLD; Protestant Youths Battle Police in Belfast | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/movies/screen-british-secrets.html | SCREEN: BRITISH 'SECRETS' | False | By Lawrence Van Gelder | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/burford-joins-a-conservative-bid-to-criticize-ferraro-on-finances.html | BURFORD JOINS A CONSERVATIVE BID TO CRITICIZE FERRARO ON FINANCES | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/carhart-photo-inc-reports-earnings-for-qtr-to-june-30.html | CARHART PHOTO INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/quiet-joint-chiefs-are-pondering-outer-space.html | QUIET! JOINT CHIEFS ARE PONDERING OUTER SPACE | False | By Leslie H. Gelb | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/varco-international-inc-reports-earnings-for-qtr-to-june-30.html | VARCO INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/suits-over-tv-split-nhl.html | SUITS OVER TV SPLIT N.H.L. | False | By Gerald Eskenazi | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/commodore-deal-with-amiga-set.html | Commodore Deal With Amiga Set | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/film-of-reagan-for-convention-stirs-tv-dispute.html | FILM OF REAGAN FOR CONVENTION STIRS TV DISPUTE | False | By Peter W. Kaplan | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/outdoor-performances-lincoln-center-and-other-sites-with-timetables.html | OUTDOOR PERFORMANCES; LINCOLN CENTER AND OTHER SITES WITH TIMETABLES | False | By Jennifer Dunning | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/enex-resources-reports-earnings-for-qtr-to-june-30.html | ENEX RESOURCES reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/traders-showing-concern.html | TRADERS SHOWING CONCERN | False | By Eric N. Berg | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/international-aluminum-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/delmed-inc-reports-earnings-for-qtr-to-june-30.html | DELMED INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/study-of-vietnam-veterans-finds-no-increased-risk-of-birth-defects.html | STUDY OF VIETNAM VETERANS FINDS NO INCREASED RISK OF BIRTH DEFECTS | False | By Richard D. Lyons, Special To the New York Times | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/computer-network-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER NETWORK CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/sterling-software-inc-reports-earnings-for-qtr-to-june-30.html | STERLING SOFTWARE INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/israeli-jets-bomb-base-of-a-guerrilla-faction.html | Israeli Jets Bomb Base Of a Guerrilla Faction | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/westbridge-capital-corp-reports-earnings-for-qtr-to-june-30.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/l-the-force-behind-reagan-s-population-policy-138885.html | THE FORCE BEHIND REAGAN'S POPULATION POLICY | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/quixote-corp-reports-earnings-for-qtr-to-june-30.html | QUIXOTE CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/nihilator-sets-a-record-in-wilson-pace.html | NIHILATOR SETS A RECORD IN WILSON PACE | False | By Thomas Rogers | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/day-telecommunications-reports-earnings-for-year-to-june-30.html | DAY TELECOMMUNICATIONS reports earnings for Year to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/sports-people-dent-signed-by-royals.html | SPORTS PEOPLE; Dent Signed by Royals | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/intelligent-communication-netorks-inc-reports-earnings-for-qtr-to-june-30.html | INTELLIGENT COMMUNICATION NETORKS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/new-york-day-by-day-140796.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/teeco-properties-reports-earnings-for-qtr-to-june30.html | TEECO PROPERTIES reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/business-people-new-hospital-network-appoints-chief-officers.html | BUSINESS PEOPLE ; ; New Hospital Network Appoints Chief Officers | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/buckley-and-state-dept-in-clash.html | BUCKLEY AND STATE DEPT. IN CLASH | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/marantz-co-reports-earnings-for-qtr-to-june-30.html | MARANTZ CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/isaly-co-reports-earnings-for-qtr-to-july-31.html | ISALY CO reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/mariners-defeat-yankees-by-5-4.html | MARINERS DEFEAT YANKEES BY 5-4 | False | By Murray Chass | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/it-s-not-the-first-joke-about-nuclear-war.html | IT'S NOT THE FIRST JOKE ABOUT NUCLEAR WAR | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/special-treasury-offer-due.html | SPECIAL TREASURY OFFER DUE | False | By Thomas C. Hayes | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/mountain-medical-equipent-co-reports-earnings-for-qtr-to-june-30.html | MOUNTAIN MEDICAL EQUIPENT CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/l-olympic-wrongs-140855.html | OLYMPIC WRONGS | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/most-in-poll-say-the-yre-better-off-than-in-1980.html | MOST IN POLL SAY THEY'RE BETTER OFF THAN IN 1980 | False | By Adam Clymer, Special To the New York Times | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/astro-drilling-co-reports-earnings-for-qtr-to-june-30.html | ASTRO DRILLING CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/color-tile-inc-reports-earnings-for-qtr-to-june-30.html | COLOR TILE INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/doc-optics-reports-earnings-for-qtr-to-june-30.html | DOC OPTICS reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/sports-of-the-times-a-celebration-of-ourselves.html | SPORTS OF THE TIMES; A CELEBRATION OF OURSELVES | False | By Ira Berkow | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/unesco-official-pledges-us-will-get-its-share-of-refund.html | UNESCO OFFICIAL PLEDGES U.S. WILL GET ITS SHARE OF REFUND | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/maynard-oil-co-reports-earnings-for-qtr-to-june-30.html | MAYNARD OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-june-30.html | Z&Z FASHIONS LTD reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/university-graphics-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSITY GRAPHICS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/international-banknote-co-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/briefs-corporate-notes.html | BRIEFS ; ; Corporate Notes | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/thermodynetics-inc-reports-earnings-for-qtr-to-june-30.html | THERMODYNETICS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-july-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-june-30.html | MCFARLAND ENERGY INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/american-cellular-telehone-reports-earnings-for-qtr-to-june-30.html | AMERICAN CELLULAR TELEHONE reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/victoria-station-inc-reports-earnings-for-12-wks-to-june-24.html | VICTORIA STATION INC reports earnings for 12 wks to June 24 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/delorean-is-freed-of-cocaine-charge-by-a-federal-jury.html | DELOREAN IS FREED OF COCAINE CHARGE BY A FEDERAL JURY | False | By Judith Cummings , Special To the New York Times | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/metro-tel-corp-reports-earnings-for-year-to-june-30.html | METRO TEL CORP reports earnings for Year to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/jurors-site-entrapment-and-failure-to-prove-case.html | JURORS SITE ENTRAPMENT AND FAILURE TO PROVE CASE | False | By Robert Lindsey, Special To the New York Times | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/immunogenetics-inc-reports-earnings-for-qtr-to-june-30.html | IMMUNOGENETICS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/july-starts-in-housing-down-6.6.html | JULY STARTS IN HOUSING DOWN 6.6% | False | By Jonathan Fuerbringer | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/williams-electronics-inc-reports-earnings-for-qtr-to-june-30.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/carson-returns-to-the-giants.html | CARSON RETURNS TO THE GIANTS | False | By William C. Rhoden | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/allied-security-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED SECURITY INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/tony-lama-co-reports-earnings-for-qtr-to-june-30.html | TONY LAMA CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/hyde-athletic-industries-reports-earnings-for-qtr-to-june-30.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/obituaries/countess-szechenyi.html | COUNTESS SZECHENYI | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/penn-square-settlement.html | Penn Square Settlement | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/realty-refund-trust-reports-earnings-for-qtr-to-july-31.html | REALTY REFUND TRUST reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/christian-fundamentalists-press-own-campaign-within-the-gop-drive.html | CHRISTIAN FUNDAMENTALISTS PRESS OWN CAMPAIGN WITHIN THE G.O.P. DRIVE | False | By Sandra Salmans | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/pec-israel-economic-corp-reports-earnings-for-qtr-to-june-30.html | PEC ISRAEL ECONOMIC CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/topics-interpreters-unappealing.html | TOPICS ; Interpreters ; Unappealing | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/25-at-rockaway-beach-saved-from-a-powerful-undertow.html | 25 AT ROCKAWAY BEACH SAVED FROM A POWERFUL UNDERTOW | False | By William R. Greer | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/andres-wines-reports-earnings-for-qtr-to-june-30.html | ANDRES WINES reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/wainoco-oil-corp-reports-earnings-for-qtr-to-june-30.html | WAINOCO OIL CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/roanoke-electric-steel-reports-earnings-for-qtr-to-july-31.html | ROANOKE ELECTRIC STEEL reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/nicklos-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | NICKLOS OIL & GAS CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/hadron-incorporated-reports-earnings-for-qtr-to-june-30.html | HADRON INCORPORATED reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-july-31.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHEASTERN MICHIGAN GAS ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/another-tiffany-bidder.html | Another Tiffany Bidder | False | By Isadore Barmash | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/interstate-bakeries-corp-reports-earnings-for-year-to-june-2.html | INTERSTATE BAKERIES CORP reports earnings for Year to June 2 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/dance-and-music-on-bill-in-huntington.html | Dance and Music On Bill in Huntington | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/president-jokes-about-war-quip.html | PRESIDENT JOKES ABOUT WAR QUIP | False | By Steven R. Weisman | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/new-york-day-by-day-140798.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/soccer-proposal-nearing-deadline.html | SOCCER PROPOSAL NEARING DEADLINE | False | By Alex Yannis | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/books/publishing-taker-for-faulkner-odes.html | PUBLISHING: TAKER FOR FAULKNER ODES | False | By Edwin McDowell | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/city-has-600-lifeguards.html | CITY HAS 600 LIFEGUARDS | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/bethlehem-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/national-royalty-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL ROYALTY CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/obituaries/mary-noyes-chapin.html | MARY NOYES CHAPIN | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/movies/film-tightrope-new-clint-eastwood-thriller.html | FILM: 'TIGHTROPE,' NEW CLINT EASTWOOD THRILLER | False | By Janet Maslin | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/panel-of-gop-concludes-draft-of-84-platform.html | PANEL OF G.O.P. CONCLUDES DRAFT OF '84 PLATFORM | False | By Steven V. Roberts, Special To the New York Times | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/first-federal-savings-loan-south-carolina-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN SOUTH CAROLINA reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/us-olympians-honored-irving-tex-aug-16-ap-america-s-olympic-medalists-were.html | U.S. Olympians Honored IRVING, Tex., Aug. 16 (AP) - America's Olympic medalists were | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/the-region-fireworks-shell-kills-jersey-boy-9.html | THE REGION; ; Fireworks Shell Kills Jersey Boy, 9 | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/maverick-restaurant-reports-earnings-for-qtr-to-june-30.html | MAVERICK RESTAURANT reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/l-ill-considered-advocacy-of-childlessness-138856.html | ILL-CONSIDERED ADVOCACY OF CHILDLESSNESS | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/american-national-petroeum-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATIONAL PETROEUM CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/the-hurdles-facing-pan-am.html | THE HURDLES FACING PAN AM | False | By Agis Salpukas | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/triangle-home-products-inc-reports-earnings-for-qtr-to-june-30.html | TRIANGLE HOME PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/tandem-truck-greeted-with-boos.html | TANDEM TRUCK GREETED WITH BOOS | False | By Suzanne Daley | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/c-correction-140815.html | CORRECTION | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/debate-on-risk-delays-move-to-curb-radio-transmitters.html | DEBATE ON RISK DELAYS MOVE TO CURB RADIO TRANSMITTERS | False | By William J. Broad | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/zaccaro-to-undergo-a-hernia-operation.html | Zaccaro to Undergo A Hernia Operation | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/norris-oil-co-reports-earnings-for-qtr-to-june-30.html | NORRIS OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/united-fire-casualty-co-reports-earnings-for-qtr-to-june-30.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/market-place-machine-tools-lag-in-upturn.html | MARKET PLACE; MACHINE TOOLS LAG IN UPTURN | False | By Vartanig G. Vartan | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/executive-changes-139616.html | EXECUTIVE CHANGES | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-june-30.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/no-headline-140002.html | No Headline | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/people-express-adds-runs.html | PEOPLE EXPRESS ADDS RUNS | False | By Lee A. Daniels | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/sovereign-thoroughbreds-reports-earnings-for-qtr-to-june-30.html | SOVEREIGN THOROUGHBREDS reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/in-the-nation-taxes-and-spending.html | IN THE NATION; TAXES AND SPENDING | False | By Tom Wicker | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/nasa-plans-to-use-shuttle-to-retrieve-a-satellite.html | NASA PLANS TO USE SHUTTLE TO RETRIEVE A SATELLITE | False | By John Noble Wilford | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/temco-home-health-care-products-reports-earnings-for-qtr-to-june-30.html | TEMCO HOME HEALTH CARE PRODUCTS reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/quantech-electronics-reports-earnings-for-qtr-to-june-30.html | QUANTECH ELECTRONICS reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/toys-helping-bronx-children-to-talk-of-abuse.html | TOYS HELPING BRONX CHILDREN TO TALK OF ABUSE | False | By Elaine Sciolino | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/finance-new-issues-140008.html | FINANCE/NEW ISSUES ; | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/campaign-notes-1.5-million-reported-registered-by-gop.html | CAMPAIGN NOTES; 1.5 Million Reported Registered by G.O.P. | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/cadmus-communications-reports-earnings-for-qtr-to-june-30.html | CADMUS COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/kenny-rankin-singing.html | Kenny Rankin Singing | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/greenman-brothers-inc-reports-earnings-for-qtr-to-july-28.html | GREENMAN BROTHERS INC reports earnings for Qtr to July 28 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/poland-has-the-blues-and-rock-and-punk-as-well.html | POLAND HAS THE BLUES, AND ROCK AND PUNK AS WELL | False | By Michael T. Kaufman | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/city-team-wins-in-state-basketball.html | CITY TEAM WINS IN STATE BASKETBALL | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/hospital-union-gets-triple-fine-in-strike-ruling.html | HOSPITAL UNION GETS TRIPLE FINE IN STRIKE RULING | False | By Ronald Sullivan | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/ciro-inc-reports-earnings-for-qtr-to-june-30.html | CIRO INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/data-switch-corp-reports-earnings-for-qtr-to-june-30.html | DATA SWITCH CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/plague-of-pesos-afflicts-token-machines-in-city.html | PLAGUE OF PESOS AFFLICTS TOKEN MACHINES IN CITY | False | By Lindsey Gruson | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/global-natural-resources-properties-ltd-reports-earnings-for-qtr-to-june-30.html | GLOBAL NATURAL RESOURCES PROPERTIES LTD reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/l-the-force-behind-reagan-s-population-policy-140850.html | THE FORCE BEHIND REAGAN'S POPULATION POLICY | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/ames-department-stores-inc-reports-earnings-for-qtr-to-july-28.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to July 28 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/atico-financial-corp-reports-earnings-for-qtr-to-june-30.html | ATICO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/snyder-oil-partners-reports-earnings-for-qtr-to-june-30.html | SNYDER OIL PARTNERS reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/reporter-facing-contempt-charge.html | REPORTER FACING CONTEMPT CHARGE | False | By Ben A. Franklin | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/brand-insulations-inc-reports-earnings-for-qtr-to-june-30.html | BRAND INSULATIONS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/87-master-drawings-get-first-u-s-showing.html | 87 Master Drawings Get First U. S. Showing | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/recognition-equipment-inc-reports-earnings-for-qtr-to-july-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/country-at-westbury.html | Country at Westbury | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/travel-agency-dispute-strands-2000-in-europe.html | TRAVEL-AGENCY DISPUTE STRANDS 2,000 IN EUROPE | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/the-region-kean-aide-named-to-post-at-epa.html | THE REGION ; ; Kean Aide Named To Post at E.P.A. | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/altex-oil-corp-reports-earnings-for-qtr-to-june-30.html | ALTEX OIL CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/sparkman-producing-reports-earnings-for-qtr-to-june-30.html | SPARKMAN PRODUCING reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/western-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | WESTERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/obituaries/john-m-mcgurn-70-is-dead-ex-virginia-utility-executive.html | John M. McGurn, 70, Is Dead; Ex-Virginia Utility Executive | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/the-region-groceries-indicted-for-fixing-prices.html | THE REGION ; ; Groceries Indicted For Fixing Prices | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/briefing-helms-goes-hollywood.html | BRIEFING; Helms Goes Hollywood | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/saxon-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAXON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/jersey-jewel-show.html | Jersey Jewel Show | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/cbi-industries-inc-reports-earnings-for-qtr-to-june-30.html | CBI INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/style/dallas-tips-its-hat-as-the-parties-begin.html | DALLAS TIPS ITS HAT AS THE PARTIES BEGIN | False | By Judy Klemesrud | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/src-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | SRC LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/travers-is-a-test-for-the-speedballs.html | TRAVERS IS A TEST FOR THE SPEEDBALLS | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/universal-holding-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL HOLDING reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/sports-people-budd-in-south-africa.html | SPORTS PEOPLE; Budd in South Africa | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/baseball-red-sox-defeat-twins.html | BASEBALL; RED SOX DEFEAT TWINS | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/seiscom-delta-inc-reports-earnings-for-qtr-to-june-30.html | SEISCOM DELTA INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/valspar-corp-reports-earnings-for-qtr-to-july-31.html | VALSPAR CORP reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/ire-financial-corp-reports-earnings-for-qtr-to-june-30.html | IRE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/vista-resources-inc-reports-earnings-for-qtr-to-june-30.html | VISTA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/yankee-oil-gas-incorporated-reports-earnings-for-qtr-to-june-30.html | YANKEE OIL & GAS INCORPORATED reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/dome-canada-reports-earnings-for-qtr-to-june-30.html | DOME CANADA reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/vari-care-inc-reports-earnings-for-qtr-to-june-30.html | VARI-CARE INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/laser-precision-corp-reports-earnings-for-qtr-to-june-30.html | LASER PRECISION CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/concert-pavarotti-performs-at-the-garden.html | CONCERT: PAVAROTTI PERFORMS AT THE GARDEN | False | By John Rockwell | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/international-paper.html | International Paper | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/far-from-the-maddening-crowd-a-garden-grows.html | FAR FROM THE MADDENING CROWD, A GARDEN GROWS | False | By David Binder | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/tandy-corp-reports-earnings-for-qtr-to-june-30.html | TANDY CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HADSON PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/stauffer-chemical.html | STAUFFER CHEMICAL | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/plains-resources-inc-reports-earnings-for-qtr-to-june-30.html | PLAINS RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/spex-group-reports-earnings-for-qtr-to-june-30.html | SPEX GROUP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/jet-kickers-fighting-to-keep-their-jobs.html | Jet Kickers Fighting to Keep Their Jobs | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/narragansett-capital-corp-reports-earnings-for-qtr-to-june-30.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/imreg-inc-reports-earnings-for-qtr-to-june-30.html | IMREG INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/digest-friday-august-17-1984.html | DIGEST FRIDAY, AUGUST 17, 1984 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/founders-financial-corp-reports-earnings-for-qtr-to-june-30.html | FOUNDERS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/wolverine-aluminum-corp-reports-earnings-for-qtr-to-june-30.html | WOLVERINE ALUMINUM CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/irvine-sensors-corp-reports-earnings-for-qtr-to-july-1.html | IRVINE SENSORS CORP reports earnings for Qtr to July 1 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/what-to-see-and-do-in-the-city-s-museums-this-weekend.html | WHAT TO SEE AND DO IN THE CITY'S MUSEUMS THIS WEEKEND | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/perfect-data-corp-reports-earnings-for-qtr-to-june-30.html | PERFECT DATA CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/metropolitan-baedeker-ambling-on-sunswept-cape-may-in-new-jersey.html | METROPOLITAN BAEDEKER; AMBLING ON SUNSWEPT CAPE MAY IN NEW JERSEY | False | By David Newell | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/whiting-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | WHITING PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/seneca-oil-co-reports-earnings-for-qtr-to-june-30.html | SENECA OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/blast-in-red-sea-damages-a-cypriot-registered-vessel.html | BLAST IN RED SEA DAMAGES A CYPRIOT-REGISTERED VESSEL | False | By Judith Miller | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/elron-electronic-indusries-ltd-israel-o-reports-earnings-for-qtr-to-june-30.html | ELRON ELECTRONIC INDUSRIES LTD (ISRAEL) (O) reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/news-summary-friday-august-17-1984-international.html | NEWS SUMMARY; FRIDAY, AUGUST 17, 1984 International | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/reagn-signs-bill-forcing-payments-for-child-support.html | REAGAN SIGNS BILL FORCING PAYMENTS FOR CHILD SUPPORT | False | By Robert Pear, Special To the New York Times | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/campsite-sing-along.html | Campsite Sing-Along | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/mondale-s-foreign-policy-opportunity.html | MONDALE'S FOREIGN POLICY OPPORTUNITY | False | By Robert J. Lieber | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/simpson-industries-inc-reports-earnings-for-qtr-to-june-30.html | SIMPSON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/economic-scene-budget-deficits-and-credibility.html | ECONOMIC SCENE; BUDGET DEFICITS AND CREDIBILITY | False | By Leonard Silk | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/not-just-women-s-issues-was-never-involved-women-s-issues-said-faith-ryan.html | Not Just 'Women's Issues' "I was never involved in women's issues," said Faith Ryan Whittlesey, the Administration's public liaison director, last year. "Only when women get beyond (them) will they be drawn into the general public debate." Luckily for America's poor, 57 percent of whom are women, her opinion isn't shared by Representatives Barbara Kennelly or Geraldine Ferraro. | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/takeout-picnics-manhattan-s-removable-feasts.html | TAKEOUT PICNICS: MANHATTAN'S REMOVABLE FEASTS | False | By Ann Barry | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/obituaries/oldest-woman-in-the-prisons-of-new-york-state-dies-at-77.html | Oldest Woman in the Prisons Of New York State Dies at 77 | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/summit-health-ltd-reports-earnings-for-qtr-to-june-30.html | SUMMIT HEALTH LTD reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/zayre-corp-reports-earnings-for-qtr-to-july-28.html | ZAYRE CORP reports earnings for Qtr to July 28 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/southwest-leasing-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST LEASING CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/pacing-the-artificial-hearts-should-doctors-move-at-a-gallop.html | PACING THE ARTIFICIAL HEARTS; SHOULD DOCTORS MOVE AT A GALLOP? | False | By Arthur L. Caplan | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/loan-sharking-inquiry-gives-officials-new-insights-into-organized-crime.html | LOAN-SHARKING INQUIRY GIVES OFFICIALS NEW INSIGHTS INTO ORGANIZED CRIME | False | By Selwyn Raab | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/sports-people-medal-on-his-mind.html | SPORTS PEOPLE; Medal on His Mind | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/around-the-world-marcos-opponents-seek-order-restraining-police.html | AROUND THE WORLD; Marcos Opponents Seek Order Restraining Police | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/harvester-slashes-loss.html | HARVESTER SLASHES LOSS | False | By Steven Greenhouse | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/around-the-nation-deaths-of-12-kangaroos-laid-to-parasite.html | AROUND THE NATION; Deaths of 12 Kangaroos Laid to Parasite | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/scouting-going-for-2-16.html | SCOUTING; Going for 2-16 | False | By Kevin Dupont | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/publicker-industries-inc-reports-earnings-for-qtr-to-june-30.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/usr-industries-inc-reports-earnings-for-qtr-to-june-30.html | USR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/citizens-utilities-co-reports-earnings-for-qtr-to-june-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/reagn-issues-warning-on-un-parley-pullout.html | Reagn Issues Warning On U.N. Parley Pullout | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | TINSLEY LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/bridge-broadway-producer-stealsspotlight-from-adversary.html | Bridge:Broadway Producer StealsSpotlight From Adversary | False | By Alan Truscott | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/c-correction-140809.html | CORRECTION | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/laser-industries-inc-reports-earnings-for-qtr-to-june-30.html | LASER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/obituaries/robert-a-collier-dies-at-67-leading-washington-lawyer.html | ROBERT A. COLLIER DIES AT 67; LEADING WASHINGTON LAWYER | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/president-of-honduras-asks-his-cabinet-to-resign.html | PRESIDENT OF HONDURAS ASKS HIS CABINET TO RESIGN | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/news/to-the-editor.html | To the Editor | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/fossil-oil-gas-inc-reports-earnings-for-qtr-to-june-30.html | FOSSIL OIL & GAS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/chrysler-price-rise-due-on-85-models.html | CHRYSLER PRICE RISE DUE ON '85 MODELS | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/telepictures-corp-reports-earnings-for-qtr-to-june-30.html | TELEPICTURES CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/hewlett-packard-co-reports-earnings-for-qtr-to-july-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/required-reading-ah-leisure.html | Required Reading; Ah, Leisure | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/company-briefs-139850.html | COMPANY BRIEFS | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/business-people-140932.html | BUSINESS PEOPLE ; | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/patrick-petroleum-co-reports-earnings-for-qtr-to-june-30.html | PATRICK PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/10000-in-seattle-give-ferraro-a-warm-welcome.html | 10,000 IN SEATTLE GIVE FERRARO A WARM WELCOME | False | By Jane Perlez | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/no-headline-140558.html | No Headline | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/excel-energy-corp-reports-earnings-for-qtr-to-june-30.html | EXCEL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/opera-debut-in-butterfly.html | OPERA: DEBUT IN 'BUTTERFLY' | False | By Bernard Holland | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/95-bathtub-electrocutions-from-1979-to-1982-reported.html | 95 BATHTUB ELECTROCUTIONS FROM 1979 TO 1982 REPORTED | False | AP | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/indonesian-ship-capsizes.html | Indonesian Ship Capsizes | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/advanced-micro.html | Advanced Micro | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/tv-weekend-comedy-zone-on-cbs.html | TV WEEKEND; 'COMEDY ZONE,' ON CBS | False | By John Corry | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/pop-jazz-carol-woods-joins-2-styles-in-tribute-to-sammy-davis.html | POP/JAZZ; CAROL WOODS JOINS 2 STYLES IN TRIBUTE TO SAMMY DAVIS | False | By Stephen Holden | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/insurance-sales-begin-at-2-citibank-brances.html | INSURANCE SALES BEGIN AT 2 CITIBANK BRANCES | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/nelson-lb-corp-reports-earnings-for-qtr-to-june-30.html | NELSON, L.B. CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/discovery-oil-ltd-reports-earnings-for-qtr-to-june-30.html | DISCOVERY OIL LTD reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | NEW YORK TESTING LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/a-case-for-delorean.html | A CASE FOR DELOREAN | False | By David Margolick | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/stocks-end-higher-after-4-down-days.html | STOCKS END HIGHER AFTER 4 DOWN DAYS | False | By Phillip H. Wiggins | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/valley-forge-corp-reports-earnings-for-qtr-to-june-30.html | VALLEY FORGE CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/movies/screen-sheena-jungle-romance.html | SCREEN: 'SHEENA,' JUNGLE ROMANCE | False | By Janet Maslin | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/star-glo-industries-inc-reports-earnings-for-qtr-to-june-30.html | STAR-GLO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/states-said-to-pick-up-slack-in-social-service-spending.html | STATES SAID TO PICK UP SLACK IN SOCIAL SERVICE SPENDING | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/topics-interpreters-bls-at-100.html | TOPICS; Interpreters; B.L.S. at 100 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/key-rates-139928.html | Key Rates | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/free-jazz-offered-by-3.html | Free Jazz Offered by 3 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/c-correction-140806.html | CORRECTION | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/ballet-nureyev-troupe-opens-at-the-gershwin.html | BALLET: NUREYEV TROUPE OPENS AT THE GERSHWIN | False | By Jennifer Dunning | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/alo-scherer-healthcare-reports-earnings-for-qtr-to-june-30.html | ALO-SCHERER HEALTHCARE reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/nicaragua-confirms-it-is-building-military-airport.html | NICARAGUA CONFIRMS IT IS BUILDING MILITARY AIRPORT | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/new-wave-on-boards.html | New Wave on Boards | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/wrong-time-wrong-deficit-when-president-reagan-brushes-aside-all-criticism-his.html | Wrong Time, Wrong Deficit When President Reagan brushes aside all the criticism of his enormous budget deficits, he's speaking from political flexibility rather than economic conviction. It's Mr. Reagan, after all, who used to serve up the homilies about fiscal irresponsibility - and who still calls, without embarrassment, for a balanced budget amendment to the Constitution. | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-june-30.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/us-reaches-accord-for-sale-of-nantucket-land.html | U.S. REACHES ACCORD FOR SALE OF NANTUCKET LAND | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/beirut-list-fails-to-end-mystery-of-the-missing.html | BEIRUT LIST FAILS TO END MYSTERY OF THE MISSING | False | By John Kifner | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/around-the-nation-us-to-inspect-railroad-after-4-fatal-accidents.html | AROUND THE NATION; U.S. to Inspect Railroad After 4 Fatal Accidents | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/terrano-corp-reports-earnings-for-qtr-to-june-30.html | TERRANO CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/fbi-said-to-be-investigating-block-s-financial-dealings.html | F.B.I. SAID TO BE INVESTIGATING BLOCK'S FINANCIAL DEALINGS | False | By Bill Keller | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/no-headline-139439.html | No Headline | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/lomak-petroleum-reports-earnings-for-qtr-to-june-30.html | LOMAK PETROLEUM reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/breland-may-get-1-million-pact.html | Breland May Get $1 Million Pact | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/l-olympic-wrongs-138880.html | OLYMPIC WRONGS | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/cardillo-travel-systems-inc-reports-earnings-for-qtr-to-june-30.html | CARDILLO TRAVEL SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/andrea-doria-yield-wet-small-change.html | ANDREA DORIA YIELD: WET SMALL CHANGE | False | By Josh Barbanel | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/advertising-comparing-products-is-risky.html | ADVERTISING; COMPARING PRODUCTS IS RISKY | False | By Pamela G. Hollie | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/free-musical-picnic.html | Free Musical Picnic | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/jacobs-stake-in-disney.html | Jacobs Stake in Disney | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/campaign-notes-jackson-says-democrats-need-black-vote-associated-pressthe-rev.html | CAMPAIGN NOTES; Jackson Says Democrats Need the Black Vote By The Associated Press The Rev. Jesse Jackson said yesterday that he was "not really aboard" Walter F. Mondale's Presidential campaign, and he warned that Mr. Mondale could not beat President Reagan without support from black voters. | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-june-30.html | TACOMA BOATBUILDING CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/poland-asks-talks-on-ending-us-sanctions.html | POLAND ASKS TALKS ON ENDING U.S. SANCTIONS | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/photo-control-corp-reports-earnings-for-qtr-to-june-30.html | PHOTO CONTROL CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/scouting-soccer-omen.html | SCOUTING; Soccer Omen | False | By Kevin Dupont | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/optelecom-inc-reports-earnings-for-qtr-to-june30.html | OPTELECOM INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | PINNACLE PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/theater/theater-golem-at-the-delacorte.html | THEATER: 'GOLEM,' AT THE DELACORTE | False | By Mel Gussow | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/pacing-the-artificial-hearts-cut-the-red-tape-implant-at-full-speed.html | PACING THE ARTIFICIAL HEARTS; CUT THE RED TAPE; IMPLANT AT FULL SPEED | False | By Harry Schwartz | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/about-real-estate-east-side-condominium-built-with-2-cantilevers.html | ABOUT REAL ESTATE; EAST SIDE CONDOMINIUM BUILT WITH 2 CANTILEVERS | False | By Kirk Johnson | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/around-the-nation-justice-won-t-block-test-of-submarine-radio.html | AROUND THE NATION; Justice Won't Block Test Of Submarine Radio | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/outdoors-trout-deep-in-lake-ontario.html | OUTDOORS; TROUT DEEP IN LAKE ONTARIO | False | By Nelson Bryant | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/no-headline-139831.html | No Headline | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/earnings-hewlett-packard-gains-47.3.html | EARNINGS; HEWLETT-PACKARD GAINS 47.3% | False | By David E. Sanger | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/another-gandhi-opponent-is-forced-out-of-state-post.html | ANOTHER GANDHI OPPONENT IS FORCED OUT OF STATE POST | False | By Sanjoy Hazarika | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/briefing-salvos-for-dallas.html | BRIEFING; Salvos for Dallas | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/new-york-day-by-day-140792.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/quotation-of-the-day-140805.html | Quotation of the Day | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/auctions.html | AUCTIONS | False | By Frances Phipps | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/world/the-un-today.html | The U.N. Today | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/citizen-lawsuits-seen-as-cleanup-hindrance.html | Citizen Lawsuits Seen As Cleanup Hindrance | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/l-on-seeking-readiness-for-a-nuclear-winter-138883.html | ON SEEKING READINESS FOR A 'NUCLEAR WINTER' | False | | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/anaren-microwave-inc-reports-earnings-for-qtr-to-june-30.html | ANAREN MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/no-headline-140118.html | No Headline | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/factory-use-up-to-82.5-in-july.html | FACTORY USE UP TO 82.5% IN JULY | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/cullinet-software-inc-reports-earnings-for-qtr-to-july-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/briefing-name-game.html | BRIEFING; Name Game | False | By Kevin Dupont | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/south-boston-savings-bank-reports-earnings-for-qtr-to-july-31.html | SOUTH BOSTON SAVINGS BANK reports earnings for Qtr to July 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/mizel-petro-resources-inc-reports-earnings-for-qtr-to-june-30.html | MIZEL PETRO RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/jaycees-vote-to-admit-women-to-membership.html | JAYCEES VOTE TO ADMIT WOMEN TO MEMBERSHIP | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/scm-corp-reports-earnings-for-qtr-to-june-30.html | SCM CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/marco-island-air.html | Marco Island Air | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/wright-william-e-co-reports-earnings-for-qtr-to-june-30.html | WRIGHT, WILLIAM E. CO reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/around-the-nation-massachusetts-court-rules-fetus-is-person.html | AROUND THE NATION; Massachusetts Court Rules Fetus Is 'Person' | False | AP | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/weekender-guide.html | WEEKENDER GUIDE | False | By C. Gerald Fraser | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/electrosound-group-reports-earnings-for-year-to-may-31.html | ELECTROSOUND GROUP reports earnings for Year to May 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/scouting-lewis-was-given-flag-by-stranger.html | SCOUTING; Lewis Was Given Flag by Stranger | False | By Kevin Dupont | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/thoratec-laboratories-corp-reports-earnings-for-qtr-to-june-30.html | THORATEC LABORATORIES CORP reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/credit-officer-at-continental.html | Credit Officer At Continental | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/lionel-corp-reports-earnings-for-qtr-to-july-28.html | LIONEL CORP reports earnings for Qtr to July 28 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/l-the-force-behind-reagan-s-population-policy-140846.html | THE FORCE BEHIND REAGAN'S POPULATION POLICY | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/outdoor-performances-scheduled-and-serendiptous-impromptu-acts-play-the-park.html | OUTDOOR PERFORMANCES, SCHEDULED AND SERENDIPTOUS; IMPROMPTU ACTS PLAY THE PARK | False | By Samuel G. Freedman | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/now-sues-over-sex-based-insurance-rates.html | NOW SUES OVER SEX-BASED INSURANCE RATES | False | AP | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/primages-inc-reports-earnings-for-qtr-to-june-30.html | PRIMAGES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/city-opera-to-offer-rondine.html | CITY OPERA TO OFFER 'RONDINE' | False | By Will Crutchfield | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/assets-of-money-funds-drop-540-million.html | Assets of Money Funds Drop $540 Million | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/counselor-charged-in-abuse-of-girl-at-a-manhattan-center.html | COUNSELOR CHARGED IN ABUSE OF GIRL AT A MANHATTAN CENTER | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/sports-people-lewis-going-abroad.html | SPORTS PEOPLE; Lewis Going Abroad | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/dining-out-guide-indian-restaurants.html | Dining Out Guide: Indian Restaurants | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/jones-intercable-inc-reports-earnings-for-year-to-may-31.html | JONES INTERCABLE INC reports earnings for Year to May 31 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/primo-inc-reports-earnings-for-qtr-to-june-30.html | PRIMO INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/movies/screen-experiment-on-philadelphia-project.html | SCREEN: 'EXPERIMENT,' ON PHILADELPHIA PROJECT | False | By Janet Maslin | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/elco-industries-inc-reports-earnings-for-qtr-to-june-30.html | ELCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/questech-inc-reports-earnings-for-qtr-to-june-30.html | QUESTECH INC reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/cuomo-s-father-in-law-is-ill.html | Cuomo's Father-in-Law Is Ill | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/icl-agrees-be-acquired-london-aug-16-international-computers-ltd-plc-largest.html | I.C.L. Agrees To Be Acquired LONDON, Aug. 16 - International Computers Ltd. P.L.C., the largest British computer maker, agreed today to a $552.5 million takeover bid from Standard Telephones and Cables P.L.C., a leading producer of telecommunications systems. | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/naugles-inc-reports-earnings-for-12-wks-to-june-30.html | NAUGLES INC reports earnings for 12 wks to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/jersey-folk-picnic.html | Jersey Folk Picnic | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/international-totalizer-systems-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TOTALIZER SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/new-york-day-by-day-139945.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and David Bird | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/art-shows-of-mighty-and-minor.html | ART: SHOWS OF MIGHTY AND MINOR | False | By Vivien Raynor | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/tic-international-reports-earnings-for-qtr-to-june-30.html | TIC INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/american-home-shield-corporation-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/books/books-of-the-times-138685.html | BOOKS OF THE TIMES | False | By Drew Middleton | 1984-08-20 | TX 1-410835 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/airlines-set-conditions-for-cutting-use-of-six-airports-at-peak-times.html | AIRLINES SET CONDITIONS FOR CUTTING USE OF SIX AIRPORTS AT PEAK TIMES | False | By William G. Blair | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/business/bonds-rise-money-supply-up.html | BONDS RISE; MONEY SUPPLY UP | False | By James Sterngold | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/us/briefing-call-it-uncivil.html | BRIEFING; Call It Uncivil | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/sports/floyd-leads-by-a-stroke-in-pga.html | FLOYD LEADS BY A STROKE IN P.G.A. | False | By Gordon S. White Jr. | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/arts/queens-motorcycle-day.html | Queens Motorcycle Day | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/nyregion/accounts-differ-on-the-accident-at-parade-site.html | ACCOUNTS DIFFER ON THE ACCIDENT AT PARADE SITE | False | By Matthew L. Wald | 1984-08-20 | TX 1-410835 |
| 1984-08-17 | 1984-08-17 | https://www.nytimes.com/1984/08/17/opinion/topics-interpreters-man-letters-with-jb-priestley-s-death-89-familiar-type-has.html | TOPICS; Interpreters ; Man of Letters With J.B. Priestley's death at 89, a familiar type has all but vanished from the English landscape. The breadth of his competence established him as a man of letters, a term that now rings rusty and quaint. He was at once a popular novelist and successful playwright, a social and literary critic, a prolific journalist and a fluent broadcaster. There's still Robert Graves, but who else fills this niche? | False | | 1984-08-20 | TX 1-410835 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/on-the-record-gop-platform-preamble.html | On the Record ; G.O.P. Platform Preamble | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/player-surges-with-63.html | PLAYER SURGES WITH 63 | False | By Gordon S. White Jr. | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/property-capital-trust-boston-reports-earnings-for-qtr-to-july-31.html | PROPERTY CAPITAL TRUST ,BOSTON, reports earnings for Qtr to July 31 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/malone-hyde-inc-reports-earnings-for-year-to-june-30.html | MALONE & HYDE INC reports earnings for Year to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/play-the-angler-not-the-angle.html | PLAY THE ANGLER, NOT THE ANGLE | False | By Herbert Hoover | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/early-california-industries-inc-reports-earnings-for-qtr-to-june-30.html | EARLY CALIFORNIA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/abc-admonishes-staff-about-delorean-jurors.html | ABC ADMONISHES STAFF ABOUT DELOREAN JURORS | False | By Jonathan Friendly | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/around-the-nation-judge-in-minnesota-censured-by-state-court.html | AROUND THE NATION; Judge in Minnesota Censured by State Court | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/winston-mills-inc-reports-earnings-for-qtr-to-june-30.html | WINSTON MILLS INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/the-city-army-surveying-site-of-undertow.html | THE CITY ; ; Army Surveying Site of Undertow | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/l-lessons-on-taxing-for-the-democratic-ticket-139212.html | LESSONS ON TAXING FOR THE DEMOCRATIC TICKET | False | | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/helms-resources-co-reports-earnings-for-qtr-to-june-30.html | HELMS RESOURCES CO reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/savoy-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAVOY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/rose-gets-2-hits-in-his-return-to-reds.html | Rose Gets 2 Hits in His Return to Reds | False | By Ira Berkow | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/boston-digital-corp-reports-earnings-for-qtr-to-july-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to July 31 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/heritage-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | HERITAGE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/century-factors-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY FACTORS INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/long-island-lighting-co-reports-earnings-for-qtr-to-june-30.html | LONG ISLAND LIGHTING CO reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/interand-corp-reports-earnings-for-qtr-to-june-30.html | INTERAND CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/bush-reports-gain-of-300000-in-assets-to-2.1-million-in-5-years.html | BUSH REPORTS GAIN OF $300,000 IN ASSETS TO $2.1 MILLION IN 5 YEARS | False | By Gerald M. Boyd | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/briefing-unwrinkled-reagan.html | BRIEFING; Unwrinkled Reagan | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/zaccaro-s-tax-returns-mondale-s-camp-uncertain-of-impact.html | ZACCARO'S TAX RETURNS; MONDALE'S CAMP UNCERTAIN OF IMPACT | False | By Fay S. Joyce | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/college-football-tv-suit-ucla-southern-cal-filed-suit-federal-district-court.html | College Football TV Suit U.C.L.A. and Southern Cal filed a suit in Federal District Court in | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/bio-technology-general-reports-earnings-for-qtr-to-june-30.html | BIO-TECHNOLOGY GENERAL reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/marmon-group-inc-reports-earnings-for-qtr-to-june-30.html | MARMON GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/obituaries/ruth-m-underhill-99-expert-on-indian-lore.html | Ruth M. Underhill, 99;Expert on Indian Lore | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/hormel-george-a-co-reports-earnings-for-qtr-to-july-28.html | HORMEL, GEORGE A & CO reports earnings for Qtr to July 28 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/island-telephone-co-ltd-reports-earnings-for-qtr-to-june-30.html | ISLAND TELEPHONE CO LTD reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/us-court-upholds-navy-s-discharge-of-a-homosexual.html | U.S. COURT UPHOLDS NAVY'S DISCHARGE OF A HOMOSEXUAL | False | By Stuart Taylor Jr., Special To the New York Times | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/4-run-first-helps-beat-yanks.html | 4-RUN FIRST HELPS BEAT YANKS | False | By Jane Gross | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/united-states-playing-card-co-reports-earnings-for-12-wks-to-june-17.html | UNITED STATES PLAYING CARD CO reports earnings for 12 wks to June 17 | False | | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/credit-markets-rates-are-little-changed-a-quiet-day-for-trading.html | CREDIT MARKETS ; Rates Are Little Changed ; ; A Quiet Day For Trading | False | By Michael Quint | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/natura-energy-corp-reports-earnings-for-qtr-to-june-30.html | NATURA ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/international-power-mahines-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL POWER MAHINES CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/koch-now-a-columnist-for-three-newspapers.html | KOCH NOW A COLUMNIST FOR THREE NEWSPAPERS | False | By David W. Dunlap | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/economics-laboratory-inc-reports-earnings-for-qtr-to-june-30.html | ECONOMICS LABORATORY INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/caution-about-help-for-financial-corp.html | CAUTION ABOUT HELP FOR FINANCIAL CORP. | False | By Kenneth B. Noble | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/obituaries/barney-cameron-73-newspaper-executive.html | Barney Cameron, 73, Newspaper Executive | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/patents-automated-vehicles-for-mines-warehouses.html | PATENTS ; Automated Vehicles For Mines, Warehouses | False | By Stacy V. Jones, Special To the New York Times | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/delorean-jurors-discuss-reasons-behind-verdict.html | DELOREAN JURORS DISCUSS REASONS BEHIND VERDICT | False | By Robert Lindsey | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/roberts-porter-inc-reports-earnings-for-qtr-to-june-30.html | ROBERTS & PORTER INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/ctg-inc-reports-earnings-for-qtr-to-june-30.html | CTG INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/dow-climbs-2.76-in-slower-trading.html | DOW CLIMBS 2.76 IN SLOWER TRADING | False | By Alexander R. Hammer | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/patron-of-princeton-minn-he-came-bearing-gifts-but-now-he-s-in-prison.html | PATRON OF PRINCETON, MINN.: HE CAME BEARING GIFTS, BUT NOW HE'S IN PRISON | False | By James Barron | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/l-deficit-guessing-game-139205.html | DEFICIT GUESSING GAME | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-june-30.html | MICROBIOLOGICAL SCIENCES INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/your-money-how-new-law-affects-ira-s.html | YOUR MONEY; How New Law Affects I.R.A's | False | By Leonard Sloane | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/twin-city-barge-towing-co-reports-earnings-for-qtr-to-june-30.html | TWIN CITY BARGE & TOWING CO reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/monchik-weber.html | Monchik-Weber | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/sfe-technologies-inc-reports-earnings-for-qtr-to-july-27.html | SFE TECHNOLOGIES INC reports earnings for Qtr to July 27 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/delorean-now-facing-detroit-legal-problems.html | DELOREAN NOW FACING DETROIT LEGAL PROBLEMS | False | By Judith Cummings | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/unions-in-merck-strike-try-to-involve-the-public.html | UNIONS IN MERCK STRIKE TRY TO INVOLVE THE PUBLIC | False | By William Serrin | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/us-ends-baby-doe-lawsuit.html | U.S. ENDS 'BABY DOE' LAWSUIT | False | By Peter Kerr | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/briefs-142014.html | BRIEFS | False | | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/obituaries/tommie-aaron-is-dead-at-45-brother-of-home-run-leader.html | Tommie Aaron Is Dead at 45;Brother of Home-Run Leader | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/sports-people-williams-s-ban-starts.html | SPORTS PEOPLE; Williams's Ban Starts | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/flock-industries-reports-earnings-for-qtr-to-june-30.html | FLOCK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/suez-canal-eases-back-to-normal.html | SUEZ CANAL EASES BACK TO NORMAL | False | By Judith Miller | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/goldfield-corp-reports-earnings-for-qtr-to-june-30.html | GOLDFIELD CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/around-the-world-leader-of-opposition-withdraws-in-uruguay.html | AROUND THE WORLD; Leader of Opposition Withdraws in Uruguay | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/lehigh-valley-industries-inc-reports-earnings-for-qtr-to-june-30.html | LEHIGH VALLEY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/vuebotics-corp-reports-earnings-for-qtr-to-june-30.html | VUEBOTICS CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/valex-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | VALEX PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/scouting-now-it-s-cologne-in-ali-s-corner.html | SCOUTING; Now It's Cologne In Ali's Corner | False | By Kevin Dupont | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/test-for-young-giants-and-jets-o-brien-continues-intense-lessons.html | TEST FOR YOUNG GIANTS AND JETS; O'BRIEN CONTINUES INTENSE LESSONS | False | By Gerald Eskenazi | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/style/de-gustibus-purple-plums-from-tree-to-torte.html | DE GUSTIBUS; PURPLE PLUMS: FROM TREE TO TORTE | False | By Marian Burros | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/kencope-energy-cos-reports-earnings-for-qtr-to-june-30.html | KENCOPE ENERGY COS reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/rider-dies-44-hurt-in-chicago-rails.html | RIDER DIES, 44 HURT IN CHICAGO RAILS | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/briefing-insinuendo.html | BRIEFING; 'Insinuendo' | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/campaign-notes-potential-debate-sites-selected-for-campaign.html | CAMPAIGN NOTES; Potential Debate Sites Selected for Campaign | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/the-bureaucracy-auditing-of-big-and-little-tickets.html | THE BUREAUCRACY; AUDITING OF BIG AND LITTLE TICKETS | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/hlh-petroleum-corporation-reports-earnings-for-year-to-march-31.html | HLH PETROLEUM CORPORATION reports earnings for Year to March 31 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/calvin-exploration-inc-reports-earnings-for-qtr-to-june-30.html | CALVIN EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/style/katrina-redfield-and-david-b-morgan-3d-marry.html | Katrina Redfield and David B. Morgan 3d Marry | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/fpr-ian-smith-there-is-still-no-retreat-and-still-no-surrender.html | FPR IAN SMITH, THERE IS STILL NO RETREAT AND STILL NO SURRENDER | False | By Alan Cowell | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/raven-industries-reports-earnings-for-qtr-to-july-31.html | RAVEN INDUSTRIES reports earnings for Qtr to July 31 | False | | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/style/the-consumer-co-op-enters-a-new-age.html | THE CONSUMER CO-OP ENTERS A NEW AGE | False | By Lisa Belkin , Special To the New York Times | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/crestbrook-forest-industries-inc-reports-earnings-for-qtr-to-june-30.html | CRESTBROOK FOREST INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/c-correction-143138.html | CORRECTION | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/plant-industries-inc-reports-earnings-for-qtr-to-june-30.html | PLANT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/style/consumer-saturday-avoiding-the-theft-of-credit.html | CONSUMER SATURDAY; AVOIDING THE THEFT OF CREDIT | False | By Lisa Belkin | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/briefing-republican-cigars.html | BRIEFING; Republican Cigars | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/navy-is-now-confident-of-its-trident-missile.html | Navy Is Now Confident Of Its Trident Missile | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/around-the-world-santo-domingo-shiftsmilitary-and-police-chiefs.html | AROUND THE WORLD; Santo Domingo ShiftsMilitary and Police Chiefs | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/c-correciton-143140.html | CORRECITON | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/robotic-vision-systems-inc-reports-earnings-for-qtr-to-june-30.html | ROBOTIC VISION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/petroleum-development-corp-reports-earnings-for-qtr-to-june-30.html | PETROLEUM DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/style/state-wines-a-door-opens-in-manhattan.html | STATE WINES: A DOOR OPENS IN MANHATTAN | False | By Frank J. Prial | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/campaign-notes-young-is-disenchanted-with-mondale-advisers.html | CAMPAIGN NOTES; Young Is Disenchanted With Mondale Advisers | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/jersey-quintuplets-first-birthday-40-helpers-60-diapers-much-love.html | JERSEY QUINTUPLETS' FIRST BIRTHDAY: 40 HELPERS, 60 DIAPERS, MUCH LOVE | False | By Todd S. Purdum | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/no-headline-142255.html | No Headline | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/deca-energy-corp-reports-earnings-for-qtr-to-june-30.html | DECA ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/rego-group-reports-earnings-for-qtr-to-june-30.html | REGO GROUP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/business-digest-saturday-august-18-1984.html | BUSINESS DIGEST SATURDAY, AUGUST 18, 1984 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/nevada-resources-reports-earnings-for-qtr-to-june-30.html | NEVADA RESOURCES reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/un-condemns-south-africa-over-its-plan-for-parliament.html | U.N. CONDEMNS SOUTH AFRICA OVER ITS PLAN FOR PARLIAMENT | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/german-to-discuss-dispute-in-poland.html | GERMAN TO DISCUSS DISPUTE IN POLAND | False | By John Tagliabue | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/sports-of-the-times-a-drug-s-effect-on-quality-of-racing.html | SPORTS OF THE TIMES; A DRUG'S EFFECT ON QUALITY OF RACING | False | By Steven Crist | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/t-g-bright-co-reports-earnings-for-qtr-to-june-30.html | T G BRIGHT & CO reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/cardiff-equities-corp-reports-earnings-for-qtr-to-june-30.html | CARDIFF EQUITIES CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/tec-inc-reports-earnings-for-qtr-to-june-30.html | TEC INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/patent-price-is-increased-for-patent-gazette.html | PATENT ; Price Is Increased For Patent Gazette | False | By Stacy V. Jones, Special To the New York Times | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/kelly-johnston-enterprise-inc-reports-earnings-for-year-to-june-30.html | KELLY-JOHNSTON ENTERPRISE INC reports earnings for Year to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/equitec-financial-group-reports-earnings-for-qtr-to-july-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to July 31 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/no-headline-141718.html | No Headline | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/obituaries/john-tuck-jr-is-dead-at-51-helped-build-outpost-at-pole.html | JOHN TUCK JR. IS DEAD AT 51; HELPED BUILD OUTPOST AT POLE | False | By Walter Sullivan | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/tls-co-reports-earnings-for-qtr-to-june-30.html | TLS CO reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/newport-electronics-inc-reports-earnings-for-qtr-to-june-30.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/theater/music-noah-s-flood-staged-in-bryant-park.html | MUSIC: 'NOAH'S FLOOD,' STAGED IN BRYANT PARK | False | By Will Crutchfield | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/obituaries/joseph-c-jahn.html | JOSEPH C. JAHN | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/the-region-5radicalsindicted-in-jersey-robbery.html | THE REGION ; ; 5RadicalsIndicted In Jersey Robbery | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/personal-income-rose-by-0.8-in-july.html | PERSONAL INCOME ROSE BY 0.8% IN JULY | False | By Eric N. Berg | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/tierco-group-inc-reports-earnings-for-qtr-to-june-30.html | TIERCO GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/ferraro-s-husband-competitive-private-man.html | FERRARO'S HUSBAND: COMPETITIVE, PRIVATE MAN | False | By Ralph Blumenthal | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/ratliff-drilling-exploration-company-reports-earnings-for-qtr-to-june-30.html | RATLIFF DRILLING & EXPLORATION COMPANY reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/letter-on-the-economy-better-tools-to-fix-trends-to-the-editor.html | Letter: On the Economy ; Better Tools to Fix Trends To the Editor: | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/interior-dept-revising-rules-on-land-leases.html | INTERIOR DEPT. REVISING RULES ON LAND LEASES | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/scouting-bocce-challenge.html | SCOUTING; Bocce Challenge | False | By Kevin Dupont | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/pca-international-reports-earnings-for-qtr-to-july-29.html | PCA INTERNATIONAL reports earnings for Qtr to July 29 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/rms-electronics-reports-earnings-for-qtr-to-june30.html | RMS ELECTRONICS reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/mr-reagan-bombs.html | MR. REAGAN BOMBS | False | By John B. Oakes | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/supradur-companies-reports-earnings-for-qtr-to-july-1.html | SUPRADUR COMPANIES reports earnings for Qtr to July 1 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/the-city-3-coney-i-rides-are-closed-down.html | THE CITY ; ; 3 Coney I. Rides Are Closed Down | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/bridge-quiet-californians-triumphwith-an-innovative-defense.html | Bridge:Quiet Californians TriumphWith an Innovative Defense | False | By Alan Truscott | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/home-federal-savings-worcester-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS - WORCESTER reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/graham-troupe-filming-3-dances-in-denmark.html | Graham Troupe Filming 3 Dances in Denmark | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/patents-liquid-metal-cools-a-japanese-reactor.html | PATENTS; Liquid Metal Cools A Japanese Reactor | False | By Stacy V. Jones, Special To the New York Times | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/charter-co-reports-earnings-for-qtr-to-june30.html | CHARTER CO reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/com-systems-reports-earnings-for-year-to-march-31.html | COM SYSTEMS reports earnings for Year to March 31 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/company-news-142156.html | COMPANY NEWS ; | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/news-summary-saturday-august-18-1984-international.html | NEWS SUMMARY ; SATURDAY, AUGUST 18, 1984 International | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/peninsula-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | PENINSULA FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/key-rates-142162.html | Key Rates | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/obituaries/david-aaron.html | DAVID AARON | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/rookies-opposite-klecko-gastineau.html | ROOKIES OPPOSITE KLECKO, GASTINEAU | False | By William C. Rhoden | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/disney-ends-deal-for-gibson.html | DISNEY ENDS DEAL FOR GIBSON | False | By Thomas C. Hayes | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-june-30.html | GEORGIA BONDED FIBERS reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/transactions-141927.html | TRANSACTIONS | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/telxon-inc-reports-earnings-for-qtr-to-june30.html | TELXON INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/telephone-specialists-reports-earnings-for-qtr-to-june-30.html | TELEPHONE SPECIALISTS reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/new-york-it-s-sitting-still-that-s-risky.html | NEW YORK; IT'S SITTING STILL THAT'S RISKY | False | By Sydney H. Schanberg | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/terra-mines-ltd-reports-earnings-for-qtr-to-june-30.html | TERRA MINES LTD reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/canadian-prices-rise.html | Canadian Prices Rise | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/malaysian-official-defends-position-on-philharmonic.html | MALAYSIAN OFFICIAL DEFENDS POSITION ON PHILHARMONIC | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/new-york-day-by-day-143123.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/beverly-hills-savings-loan-assn-calif-reports-earnings-for-qtr-to-june-30.html | BEVERLY HILLS SAVINGS & LOAN ASSN ,CALIF, reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/obituaries/richard-d-nelson.html | RICHARD D. NELSON | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/new-york-day-by-day-142718.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/teleconcepts-corp-reports-earnings-for-qtr-to-june-30.html | TELECONCEPTS CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/observer-behind-closed-snores.html | OBSERVER; BEHIND CLOSED SNORES | False | By Russell Baker | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-july-28.html | BOBBIE BROOKS INC reports earnings for Qtr to July 28 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/poorer-poor-more-them-president-reagan-keeps-insisting-that-his-economic-budget.html | Poorer Poor, and More of Them President Reagan keeps insisting that his economic and budget policies have not harmed the poor. But his assertions are not supported by the evidence. A variety of recent assessments show that the poor have gotten poorer - and that there are a lot more of them. | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/longview-fibre-co-reports-earnings-for-qtr-to-july-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to July 31 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/inwood-is-losing-its-brogue-but-is-still-getting-its-dander-up-about-ulster.html | INWOOD IS LOSING ITS BROGUE, BUT IS STILL GETTING ITS DANDER UP ABOUT ULSTER | False | By Marvine Howe | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/british-retail-prices.html | British Retail Prices | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/tandycrafts-inc-reports-earnings-for-qtr-to-june-30.html | TANDYCRAFTS INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/weldotron-corp-reports-earnings-for-qtr-to-july-31.html | WELDOTRON CORP reports earnings for Qtr to July 31 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/western-energy-development-reports-earnings-for-qtr-to-june-30.html | WESTERN ENERGY DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/mets-win-on-homer-in-10.html | METS WIN ON HOMER IN 10 | False | By Joseph Durso | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/terramar-corp-reports-earnings-for-qtr-to-june-30.html | TERRAMAR CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/say-industries-reports-earnings-for-qtr-to-june-2.html | SAY INDUSTRIES reports earnings for Qtr to June 2 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/l-musical-cure-for-chauvinism-at-the-olympics-139209.html | MUSICAL CURE FOR CHAUVINISM AT THE OLYMPICS | False | | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/patents-a-solar-heat-pump-for-heating-or-cooling.html | PATENTS ; A Solar Heat Pump For Heating or Cooling | False | By Stacy V. Jones, Special To the New York Times | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/peru-adopts-severe-tactics-to-combat-guerrillas.html | PERU ADOPTS SEVERE TACTICS TO COMBAT GUERRILLAS | False | By Marlise Simons, Special To the New York Times | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/us-military-school-to-quit-panama.html | U.S. MILITARY SCHOOL TO QUIT PANAMA | False | By Richard Halloran | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/discounting-comes-to-wanamaker-s.html | DISCOUNTING COMES TO WANAMAKER'S | False | By Isadore Barmash | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/quotation-of-the-day-143136.html | Quotation of the Day | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/obituaries/joseph-p-cooney.html | JOSEPH P. COONEY | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/l-railroad-rules-that-rank-jobs-not-safety-first-139217.html | RAILROAD RULES THAT RANK JOBS, NOT SAFETY, FIRST | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/no-news-is-the-worst-news.html | No News Is the Worst News | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/new-york-area-gop-united-behind-reagan.html | NEW YORK -AREA G.O.P. UNITED BEHIND REAGAN | False | By Frank Lynn | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/vitality-unlimited-reports-earnings-for-qtr-to-june-30.html | VITALITY UNLIMITED reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/viatech-consolidated-reports-earnings-for-qtr-to-june-30.html | VIATECH CONSOLIDATED reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/reagan-criticizes-division-of-europe.html | REAGAN CRITICIZES DIVISION OF EUROPE | False | By Stephen Engelberg, Special To the New York Times | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/justice-dept-backsundercover-inquiries.html | Justice Dept. BacksUndercover Inquiries | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/sales-of-delorean-car-booming-dealer-says.html | Sales of DeLorean Car Booming, Dealer Says | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/fathom-oceanology-reports-earnings-for-year-to-march-31.html | FATHOM OCEANOLOGY reports earnings for Year to March 31 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/gop-s-statement-says-voters-face-stark-fall-choice.html | G.O.P.'S STATEMENT SAYS VOTERS FACE STARK FALL CHOICE | False | By Howell Raines, Special To the New York Times | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/polycast-technology-corp-reports-earnings-for-qtr-to-june-30.html | POLYCAST TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/new-york-telephone-co-reports-earnings-for-qtr-to-june-30.html | NEW YORK TELEPHONE CO reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/briefing-remembering-emma-nutt.html | BRIEFING; Remembering Emma Nutt | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/strata-corp-reports-earnings-for-qtr-to-june-30.html | STRATA CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/yalta-after-4-decades-is-still-a-disputed-topic.html | YALTA, AFTER 4 DECADES, IS STILL A DISPUTED TOPIC | False | By Josh Barbanel | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/save-new-york-city-industry-save-minorities.html | SAVE NEW YORK CITY INDUSTRY, SAVE MINORITIES | False | By Jerrold Nadler | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/obituaries/john-french-75-dies-a-retired-law-partner.html | John French, 75, Dies; A Retired Law Partner | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/the-region-garbage-rate-rise-is-voted-in-jersey.html | THE REGION ; ; Garbage Rate Rise Is Voted in Jersey | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-june-30.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/chile-s-angry-copper-miners.html | CHILE'S ANGRY COPPER MINERS | False | By Edward Schumacher | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/varo-inc-reports-earnings-for-qtr-to-july-31.html | VARO INC reports earnings for Qtr to July 31 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/legal-moves-to-overcome-barriers-are-cited-as-adding-to-voter-rolls.html | LEGAL MOVES TO OVERCOME BARRIERS ARE CITED AS ADDING TO VOTER ROLLS | False | By John Herbers | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/the-region-plea-of-not-guilty-in-failed-abortion.html | THE REGION ; ; Plea of Not Guilty In Failed Abortion | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/sports-people-kings-drop-21-players.html | SPORTS PEOPLE; Kings Drop 21 Players | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/techamerica-group-inc-reports-earnings-for-qtr-to-june-30.html | TECHAMERICA GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/gish-biomedical-reports-earnings-for-year-to-july-31.html | GISH BIOMEDICAL reports earnings for Year to July 31 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/oak-industries.html | Oak Industries | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/no-headline-142881.html | No Headline | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/sports-people-ailing-noah-sidelined.html | SPORTS PEOPLE; Ailing Noah Sidelined | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/us-warns-nicaragua-on-airport.html | U.S. WARNS NICARAGUA ON AIRPORT | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/soviet-bloc-athletes-thrive.html | Soviet-bloc Athletes Thrive | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/l-religious-values-place-in-public-policy-issues-139208.html | RELIGIOUS VALUES' PLACE IN PUBLIC POLICY ISSUES | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/seoul-vehicle-exports.html | Seoul Vehicle Exports | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/acton-corp-reports-earnings-for-qtr-to-june-30.html | ACTON CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/acro-energy-corp-reports-earnings-for-qtr-to-june-30.html | ACRO ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/sigma-research-reports-earnings-for-qtr-to-june-30.html | SIGMA RESEARCH reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/stung-john-delorean-john-delorean-rejoicing-his-acquittal-cocaine-charges-says.html | Stung by John DeLorean John DeLorean, rejoicing in his acquittal on cocaine charges, says he hopes the verdict will lead to changes in the law so that the Government can't entrap others into committing crimes they would not otherwise consider. Attorney General William French Smith, asked about the loss of his biggest case, says "an acquittal in one case will not affect our use of undercover operations." | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/county-politician-in-florida-accused-of-soliciting-for-murder.html | COUNTY POLITICIAN IN FLORIDA ACCUSED OF SOLICITING FOR MURDER | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/movies/screen-meatballs-part-ii-hih-jinks-at-summer-camp.html | SCREEN: 'MEATBALLS PART II,' HIH JINKS AT SUMMER CAMP | False | By Lawrence Van Gelder | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/american-surgery-centers-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN SURGERY CENTERS CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/remington-rand-reports-earnings-for-qtr-to-june-30.html | REMINGTON RAND reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/crowded-transit-and-loss-of-light-seen-in-report-on-times-sq-plan.html | CROWDED TRANSIT AND LOSS OF LIGHT SEEN IN REPORT ON TIMES SQ. PLAN | False | By Martin Gottlieb | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/adac-laboratories-reports-earnings-for-qtr-to-june-30.html | ADAC LABORATORIES reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/l-what-it-takes-to-become-a-good-reader-139214.html | ; WHAT IT TAKES TO BECOME A GOOD READER | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/briefing-of-mer-inc.html | BRIEFING; Of M.E.R. Inc. | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/bank-cd-rate-war-appears-to-be-ending.html | BANK C.D. RATE WAR APPEARS TO BE ENDING | False | By James Sterngold | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/required-reading-the-public-servant.html | Required Reading The Public Servant | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/concert-at-columbus-circle.html | Concert at Columbus Circle | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/utility-wins-rise-in-rates.html | Utility Wins Rise in Rates | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/9-are-killed-in-india-during-strike-protesting-ouster-of-state-leader.html | 9 ARE KILLED IN INDIA DURING STRIKE PROTESTING OUSTER OF STATE LEADER | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/benefits-denied-to-the-workers-in-health-strike.html | BENEFITS DENIED TO THE WORKERS IN HEALTH STRIKE | False | By Ronald Sullivan | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/crs-sirrine-inc-reports-earnings-for-qtr-to-june-30.html | CRS-SIRRINE INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/shriver-and-garrison-gain.html | SHRIVER AND GARRISON GAIN | False | By Roy S. Johnson | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/dakota-water-project-giveaway-or-blessing.html | DAKOTA WATER PROJECT: GIVEAWAY OR BLESSING? | False | By Iver Peterson | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/books/books-of-the-times-anthropology-at-home.html | Books of The Times; Anthropology at Home | False | By Anatole Broyard | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/first-matagorda-corp-reports-earnings-for-qtr-to-june-30.html | FIRST MATAGORDA CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/scrunity-of-political-figures-spouses-increasing.html | SCRUNITY OF POLITICAL FIGURES SPOUSES INCREASING | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/new-york-day-by-day-143121.html | NEW YORK DAY BY DAY; | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/lilco-s-2d-quarter-results.html | Lilco's 2d-Quarter Results | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/new-york-day-by-day-143121.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Sara Rimer | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/legislators-sat-white-house-suppressed-acid-rain-report.html | LEGISLATORS SAT WHITE HOUSE SUPPRESSED ACID RAIN REPORT | False | By Ben A. Franklin | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/winfield-dispute-settled-federal-judge-yesterday-approved-settlement-between.html | Winfield Dispute Settled A Federal judge yesterday approved a settlement between the | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/around-the-world-8-hour-confrontation-in-manila-is-peaceful.html | AROUND THE WORLD; 8-Hour Confrontation In Manila Is Peaceful | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/petrol-industries-inc-reports-earnings-for-qtr-to-june-30.html | PETROL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/comdial-corp-reports-earnings-for-qtr-to-june-30.html | COMDIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/statesman-group-inc-reports-earnings-for-qtr-to-june-30.html | STATESMAN GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/sports-people-farewell-to-racing.html | SPORTS PEOPLE; Farewell to Racing | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/echoes-of-the-olympics-resound-in-the-empire-state-games.html | ECHOES OF THE OLYMPICS RESOUND IN THE EMPIRE STATE GAMES | False | By Lindsey Gruson | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/no-headline-142781.html | No Headline | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/home-depot-stock-plunges.html | Home Depot Stock Plunges | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/ferraro-s-papers-show-more-stock.html | FERRARO'S PAPERS SHOW MORE STOCK | False | By Jeff Gerth | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/syncor-international-corp-reports-earnings-for-qtr-to-june-30.html | SYNCOR INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/seaco-inc-reports-earnings-for-qtr-to-june-30.html | SEACO INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/world/iran-says-it-will-retaliate-if-egypt-harasses-its-ships.html | IRAN SAYS IT WILL RETALIATE IF EGYPT HARASSES ITS SHIPS | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/prime-rate-is-cut-in-britain.html | Prime Rate Is Cut in Britain | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/youngest-transplant-patient-dies-in-britain-after-28-days.html | YOUNGEST TRANSPLANT PATIENT DIES IN BRITAIN AFTER 28 DAYS | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/patents-new-way-to-cool-a-building.html | PATENTS; New Way To Cool A Building | False | By Stacy V. Jones | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/books/auschwitz-memoirs-by-no-107455.html | AUSCHWITZ MEMOIRS, BY NO. 107455 | False | By Herbert Mitgang | 1984-08-21 | TX 1-412718 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/sports-people-another-kind-of-gold.html | SPORTS PEOPLE; Another Kind of Gold | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/a-genetics-breakthrough-is-reported.html | A GENETICS BREAKTHROUGH IS REPORTED | False | By Stuart Diamond | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/pharmacy-corp-of-america-inc-reports-earnings-for-qtr-to-june30.html | PHARMACY CORP OF AMERICA INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/opinion/l-imperfect-separation-139207.html | IMPERFECT SEPARATION | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/the-city-express-bus-lines-to-increase-fares.html | THE CITY ; ; Express Bus Lines To Increase Fares | False | By United Press International | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/nyregion/the-city-7-people-burned-in-li-boat-fire.html | THE CITY ; ; 7 People Burned In L.I. Boat Fire | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/aero-services-internaional-inc-reports-earnings-for-qtr-to-june-30.html | AERO SERVICES INTERNAIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/us/around-nation-jaycees-swear-women-after-change-bylaws-associated-press.html | AROUND THE NATION; Jaycees Swear in Women After Change in Bylaws By The Associated Press | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/sohio-buyback.html | Sohio Buyback | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/soccer-leagues-unable-to-agree.html | SOCCER LEAGUES UNABLE TO AGREE | False | By Alex Yannis | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/hancock-textile.html | Hancock Textile | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/synalloy-corp-reports-earnings-for-qtr-to-june-30.html | SYNALLOY CORP reports earnings for Qtr to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/greenwood-concert-put-off.html | Greenwood Concert Put Off | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/sports/scouting-instant-stardom.html | SCOUTING; Instant Stardom | False | By Kevin Dupont | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/daytime-tv-s-ratings-drama.html | DAYTIME TV'S RATINGS DRAMA | False | By Peter Kerr | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/renata-adler-suing-2-magazines-for-libel.html | Renata Adler Suing 2 Magazines for Libel | False | By United Press International | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/layoffs-at-upi.html | Layoffs At U.P.I. | False | By Alex S. Jones | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/berkline-corp-reports-earnings-for-year-to-june-30.html | BERKLINE CORP reports earnings for Year to June 30 | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/charter-co-posts-loss-in-quarter.html | Charter Co. Posts Loss In Quarter | False | By N. R. Kleinfield | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/business/swedish-production.html | Swedish Production | False | AP | 1984-08-21 | TX 1-412718 |
| 1984-08-18 | 1984-08-18 | https://www.nytimes.com/1984/08/18/arts/cbs-again-seeks-dismissal-of-westmoreland-libel-suit.html | CBS AGAIN SEEKS DISMISSAL OF WESTMORELAND LIBEL SUIT | False | | 1984-08-21 | TX 1-412718 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/on-language-burger-me-no-burgers.html | ON LANGUAGE; BURGER ME NO BURGERS | False | By Sherwin D. Smith | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/all-was-lost-yet-something-was-psreserved.html | ALL WAS LOST, YET SOMETHING WAS PSRESERVED | False | By Elie Wiesel | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/follow-up-on-the-news-bryant-s-barbecue.html | FOLLOW-UP ON THE NEWS; BRYANT'S BARBECUE | False | By Paul S. Fishleder | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sports-of-the-times-what-was-it-really-like.html | Sports of The Times ; What Was It Really Like? | False | By George Vecsey | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/joyce-f-katz-is-bride-of-michael-s-ettinger.html | Joyce F. Katz Is Bride Of Michael S. Ettinger | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/charles-fontana-weds-ruth-griggs-manager.html | Charles Fontana Weds Ruth Griggs, Manager | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/sports-a-tennis-turning-point.html | SPORTS ; A TENNIS TURNING POINT | False | By Charles Friedman | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/connecticut-opinion-what-we-do-not-do-anymore.html | CONNECTICUT OPINION; WHAT WE DO NOT DO ANYMORE | False | By Edwin Arthur | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/sunsets-gleam-on-a-maine-retreat.html | SUNSETS GLEAM ON A MAINE RETREAT | False | By Fox Butterfield | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/westchester-journal-137993.html | WESTCHESTER JOURNAL | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/travel-advisory-exploring-peru-s-jungles-a-mythic-beast.html | TRAVEL ADVISORY: EXPLORING PERU'S JUNGLES; A MYTHIC BEAST | False | By Lawrence Van Gelder | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-natin-military-money.html | THE NATIN; Military Money | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/l-where-was-the-soccer-144617.html | Where Was The Soccer? | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/intelligent-computer-reads-many-typefaces.html | 'INTELLIGENT' COMPUTER READS MANY TYPEFACES | False | By Colin Campbell | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/fires-investigated-at-scene-of-riots-in-lawrence-mass.html | Fires Investigated at Scene Of Riots in Lawrence, Mass. | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-nation-the-airlinesmay-get-a-traffic-cop.html | THE NATION; The AirlinesMay Get a Traffic Cop | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/speaking-personally-three-cheers-for-the-futility-room.html | SPEAKING PERSONALLY; THREE CHEERS FOR THE FUTILITY ROOM | False | By Gerry di Gesu | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/photography-view-the-modern-still-favors-the-documentary-approach.html | PHOTOGRAPHY VIEW; THE MODERN STILL FAVORS THE DOCUMENTARY APPROACH | False | By Gene Thornton | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/peach-farmers-get-loan-eligibility.html | PEACH FARMERS GET LOAN ELIGIBILITY | False | By Albert J. Parisi | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/tandy-s-shifting-sales-strategy.html | TANDY'S SHIFTING SALES STRATEGY | False | By Peter W. Barnes | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/drunken-driving-portrayed-on-film.html | DRUNKEN DRIVING PORTRAYED ON FILM | False | By David Plavin | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/two-conductors-advance-the-cause-of-sibelius.html | TWO CONDUCTORS ADVANCE THE CAUSE OF SIBELIUS | False | By John Rockwell | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/puerto-rico-case-stirs-new-appeal.html | PUERTO RICO CASE STIRS NEW APPEAL | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/out-where-the-east-begins.html | OUT WHERE THE EAST BEGINS | False | By Wayne King | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/camera-on-the-merits-of-faster-color-print-films.html | CAMERA; ON THE MERITS OF FASTER COLOR PRINT FILMS | False | By Lou Jacobs Jr. | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/posting-the-ex-executive.html | POSTING; THE EX-EXECUTIVE | False | By Shawn G. Kennedy | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/fate-of-prison-debated.html | FATE OF PRISON DEBATED | False | By John Rather | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/everyone-s-a-senior-in-this-program.html | EVERYONE'S A SENIOR IN THIS PROGRAM | False | By Merida Welles | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/in-1912-as-now-inconsistencies.html | IN 1912 AS NOW, INCONSISTENCIES | False | By Robert W. Wheeler and Florence Ridlon | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/much-thicker-than-water.html | MUCH THICKER THAN WATER | False | By James Lardner | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/drama-nostialgic-touch.html | DRAMA: NOSTIALGIC TOUCH | False | By Alvin Klein | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/boddicker-beats-angels-1-0.html | BODDICKER BEATS ANGELS, 1-0 | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/children-s-fashions-growing-up-in-style.html | CHILDREN'S FASHIONS; GROWING UP IN STYLE | False | By Andrea Skinner | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/wildlife-traders-cite-maze-of-laws.html | WILDLIFE TRADERS CITE MAZE OF LAWS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/deep-factional-rifts-impede-lebanon-peace-plan.html | DEEP FACTIONAL RIFTS IMPEDE LEBANON PEACE PLAN | False | By John Kifner | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/women-seen-as-holding-key-to-canada-vote.html | WOMEN SEEN AS HOLDING KEY TO CANADA VOTE | False | By Douglas Martin, Special To the New York Times | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/postings-convent-for-sale.html | POSTINGS; CONVENT FOR SALE | False | By Shawn G. Kennedy | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/l-books-138996.html | Books | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/l-happiness-and-the-hardware-store-141184.html | HAPPINESS AND THE HARDWARE STORE | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/wedding-in-october-for-amy-n-lowry.html | WEDDING IN OCTOBER FOR AMY N. LOWRY | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/robert-brewer-weds-alice-lee-arnold.html | Robert Brewer Weds Alice Lee Arnold | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/gail-mitchell-harrity-engaged-to-wed-sheldon-tilney-a-banker-in-october.html | Gail Mitchell Harrity Engaged to Wed Sheldon Tilney, a Banker, in October | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/ringing-rhetoric-the-return-of-political-oratory.html | RINGING RHETORIC: THE RETURN OF POLITICAL ORATORY | False | By William Safire | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/dining-out-a-cheerful-spot-in-tarrytown.html | DINING OUT; A CHEERFUL SPOT IN TARRYTOWN | False | By M. H. Reed | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/crime-143330.html | CRIME | False | By Newgate Callendar | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/best-sellers-aug-19-1984.html | BEST SELLERS Aug. 19, 1984 | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/dining-out-a-welcome-chinese-arrival.html | DINING OUT; A WELCOME CHINESE ARRIVAL | False | By Florence Fabricant | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/postings-affordability-index.html | POSTINGS; AFFORDABILITY INDEX | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Martin Gansburg | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/gay-a-crosthwait-married-in-texas-to-john-danforth.html | Gay A. Crosthwait Married in Texas To John Danforth | False | | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/around-the-nation-power-plant-explosion-causes-hawaii-blackout.html | AROUND THE NATION; Power Plant Explosion Causes Hawaii Blackout | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/follow-up-on-the-news-lenell-geter.html | FOLLOW-UP ON THE NEWS ; Lenell Geter | False | By Paul S. Fishleder | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/shari-klein-engaged-to-steven-nemiroff.html | Shari Klein Engaged To Steven Nemiroff | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/platform-is-seen-as-map-of-future.html | PLATFORM IS SEEN AS MAP OF FUTURE | False | By Stephen V. Roberts | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/campaign-notes-democratic-ads-set-for-tv-as-gop-meets.html | CAMPAIGN NOTES; Democratic Ads Set For TV as G.O.P. Meets | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/baylor-and-yanks-rip-a-s-8-0.html | BAYLOR AND YANKS RIP A'S, 8-0 | False | By Jane Gross | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/business-forum-a-large-new-role-for-the-world-bank.html | BUSINESS FORUM; A LARGE NEW ROLE FOR THE WORLD BANK | False | By Carlo Bombieri | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/atom-plant-operators-face-fewer-conditions.html | Atom Plant Operators Face Fewer Conditions | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/jamaica-considers-casinos-to-help-economy.html | JAMAICA CONSIDERS CASINOS TO HELP ECONOMY | False | By Joseph B. Treaster | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/gardening-perennials-can-add-variety-and-charm.html | GARDENING; PERENNIALS CAN ADD VARIETY AND CHARM | False | By Carl Totemeier | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/near-bastogne-distant-drums.html | NEAR BASTOGNE, DISTANT DRUMS | False | By James M. Markham | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/l-did-mary-decker-deserve-gold-143948.html | Did Mary Decker 'Deserve' Gold? | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-recordings-of-old-favorites.html | NEW RECORDINGS OF OLD FAVORITES | False | By Allan Kozinn | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/sentencing-of-sex-offenders-in-dispute.html | SENTENCING OF SEX OFFENDERS IN DISPUTE | False | By Patrice Courtney | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/jc-vecchiarino-3d-executive-to-wed-christine-m-niedermeier-a-legislator.html | J.C. Vecchiarino 3d, Executive, to Wed Christine M. Niedermeier, a Legislator | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jersey-court-rules-on-benefits.html | NEW JERSEY COURT RULES ON BENEFITS | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/waste-sites-on-coast-debated.html | WASTE SITES ON COAST DEBATED | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-world-populationpolitics.html | THE WORLD; Population Politics | False | By Milt Freudenheim, Richard Levine and Henery Giniger | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/summer-camp-joys-parents-time-out.html | SUMMER CAMP JOYS: PARENTS TIME OUT | False | By Carol Lawson | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/replica-or-warship-afloat-at-bridgeport.html | REPLICA OR WARSHIP AFLOAT AT BRIDGEPORT | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/l-a-visionary-artist-s-new-outlook-141178.html | A VISIONARY ARTIST'S NEW OUTLOOK | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/what-s-new-at-mcdonald-s-introducing-the-mcdonald-s-complex.html | WHAT'S NEW AT MCDONALD's ; INTRODUCING THE MCDONALD'S COMPLEX | False | By Daniel F. Cuff | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/camp-sets-goals-for-the-disabled.html | CAMP SETS GOALS FOR THE DISABLED | False | By Jeanne Kassler | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/week-in-business-a-big-thrift-in-trouble.html | WEEK IN BUSINESS; A BIG THRIFT IN TROUBLE | False | By Nathaniel C. Nash | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/swimmer-74-wins-2-medals.html | SWIMMER, 74, WINS 2 MEDALS | False | By Lindsey Gruson | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/westchester-guide-138006.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/youth-hasn-t-changed-society-has.html | YOUTH HASN'T CHANGED, SOCIETY HAS | False | By Gisha L. Berkowitz | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/discord-on-platform-in-gop-yields-to-euphoria.html | DISCORD ON PLATFORM IN G.O.P. YIELDS TO EUPHORIA | False | By Maureen Dowd | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/elizabeth-ann-reamer-wed-to-blake-hornick.html | Elizabeth Ann Reamer Wed to Blake Hornick | | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/suez-mines-are-yet-another-obstacle-in-mubarak-s-path.html | SUEZ MINES ARE YET ANOTHER OBSTACLE IN MUBARAK'S PATH | False | By Judith Miller | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/maryland-s-high-court-rules-teen-agers-may-be-executed.html | MARYLAND'S HIGH COURT RULES TEEN-AGERS MAY BE EXECUTED | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/in-case-of-survival.html | IN CASE OF SURVIVAL | False | By Lawrence Freedman | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/the-education-consumer-how-to-be-a-yank-in-britain.html | THE EDUCATION CONSUMER; HOW TO BE A YANK IN BRITAIN | False | By Michael Ruhlman | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/children-the-woman-behind-the-eiseman-look.html | CHILDREN; THE WOMAN BEHIND THE EISEMAN 'LOOK' | False | By E. R. Shipp | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-region-lilco-getsa-9.6-showof-support.html | THE REGION; Lilco GetsA 9.6% ShowOf Support | False | By Katherine Roberts and Alan Finder | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/critics-choices-144706.html | CRITICS' CHOICES | False | By Jennifer Dunning Cable Tv | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/the-colleges-public-vs-private-public-colleges-with-ivy-laurels.html | THE COLLEGES: PUBLIC VS. PRIVATE; PUBLIC COLLEGES WITH IVY LAURELS | False | By Richard Moll | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/special-tax-t-aid-in-repair-of-route-119.html | SPECIAL TAX T AID IN REPAIR OF ROUTE 119 | False | By Edward Hudson | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/reagan-s-advisers-picture-mondale-as-a-poor-leader.html | REAGAN'S ADVISERS PICTURE MONDALE AS A POOR LEADER | False | By Hedrick Smith | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-cassettes-from-a-pop-concert-to-a-pulitzer-play-138944.html | NEW CASSETTES: FROM A POP CONCERT TO A PULITZER PLAY | False | By Lawrence Van Gelder | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sports-of-the-times-a-flowery-debut.html | Sports of The Times ; A Flowery Debut | False | By Ira Berkow | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-world-more-killingin-sri-lanka.html | THE WORLD; More KillingIn Sri Lanka | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/mondale-lauds-zaccaro-disclosure-decision.html | MONDALE LAUDS ZACCARO DISCLOSURE DECISION | False | By Fay S. Joyce | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/in-the-nation-a-pick-me-up-in-dallas.html | IN THE NATION; A PICK-ME-UP IN DALLAS | False | By Tom Wicker | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/q-a-144680.html | Q & A | False | By Dee Wedemeyer | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/how-three-men-wound-up-in-center-for-sex-offenders.html | HOW THREE MEN WOUND UP IN CENTER FOR SEX OFFENDERS | False | By Patrice Courtney | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/c-correction-143303.html | CORRECTION | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/politcs-taxes-move-to-forefront-of-campaigns.html | POLITICS; TAXES MOVE TO FOREFRONT OF CAMPAIGNS | False | By Joseph F. Sullivan | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/acid-rain-hidden-role-attributed-to-the-state.html | ACID RAIN: HIDDEN ROLE ATTRIBUTED TO THE STATE | False | By Matthew L. Wald | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/living-with-an-ailing-heart.html | LIVING WITH AN AILING HEART | False | By James A. Michenerjames A. Michener, Author of Centennial,Sports In America" and Covenant,Among Other Books, Is Working On A Novel In Austin, Tex. | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/freed-solidarity-figure-assails-amnesty.html | FREED SOLIDARITY FIGURE ASSAILS AMNESTY | False | By Michael T. Kaufman | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jersey-opinion-lets-not-invest-in-injustice.html | NEW JERSEY OPINION; LET'S NOT INVEST IN INJUSTICE | False | By Willie B. Brown | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/home-design-room-for-serious-child-s-play.html | HOME DESIGN; ROOM FOR SERIOUS CHILD'S PLAY | False | By Carol Vogel | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/poverty-and-politics-in-the-shantytowns-of-philippines.html | POVERTY AND POLITICS IN THE SHANTYTOWNS OF PHILIPPINES | False | By Steve Lohr | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/l-letters-143529.html | LETTERS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-cassettes-from-a-pop-concert-to-a-pulitzer-play-132529.html | NEW CASSETTES: FROM A POP CONCERT TO A PULITZER PLAY | False | By Stephen Holden | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/no-headline-135310.html | No Headline | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/personal-finance-taxes-add-new-trauma-to-divorce.html | PERSONAL FINANCE; TAXES ADD NEW TRAUMA TO DIVORCE | False | By Deborah Rankin | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/l-rail-from-paris-139031.html | Rail From Paris | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/art-view-seeing-contemporary-art-in-light-of-michelangelo.html | ART VIEW; SEEING CONTEMPORARY ART IN LIGHT OF MICHELANGELO | False | By Michael Brenson | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/a-co-op-project-for-middle-income-elderly.html | A CO-OP PROJECT FOR MIDDLE-INCOME ELDERLY | False | By Anthony Depalma | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/signs-of-the-times-electronic-university.html | SIGNS OF THE TIMES: ELECTRONIC UNIVERSITY | False | By Katya Goncharoff | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/l-of-personal-morality-public-policy-and-prudence-144641.html | OF PERSONAL MORALITY, PUBLIC POLICY AND PRUDENCE | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/october-wedding-for-jean-blodgett.html | October Wedding For Jean Blodgett | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/data-update.html | Data Update | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/in-short-143324.html | IN SHORT | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/elizabeth-thomas-weds-john-hastings-in-maine.html | Elizabeth Thomas Weds John Hastings in Maine | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/american-jews-split-along-orthodox-and-reform-lines.html | AMERICAN JEWS SPLIT ALONG ORTHODOX AND REFORM LINES | False | By Kenneth A. Briggs | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/buffalo-s-grain-elevators-inspiration-or-a-blight.html | BUFFALO'S GRAIN ELEVATORS: INSPIRATION OR A BLIGHT? | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/how-west-side-neighbors-rescued-an-sro-hotel.html | HOW WEST SIDE NEIGHBORS RESCUED AN S.R.O. HOTEL | False | By Kirk Johnson | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/stephanie-d-spillane-is-wed-to-john-ways.html | Stephanie D. Spillane Is Wed to John Ways | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/a-tour-of-the-worst-and-the-best-at-rahway-state-prison.html | A TOUR OF THE 'WORST AND THE BEST' AT RAHWAY STATE PRISON | False | By Joseph Deitch | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/holly-leithead-a-teacher-is-married.html | Holly Leithead, a Teacher, Is Married | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/elizabeth-p-mills-marries-a-lawyer.html | Elizabeth P. Mills Marries a Lawyer | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-world-the-shake-up-in-teheran.html | THE WORLD; The Shake-Up In Teheran | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/group-aiding-use-of-rights-in-chinatown.html | GROUP AIDING USE OF RIGHTS IN CHINATOWN | False | By Marvine Howe | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/the-secrets-of-crete.html | THE SECRETS OF CRETE | False | By Robert W. Stock | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/trevino-is-leader-by-shot-in-pga.html | TREVINO IS LEADER BY SHOT IN P.G.A. | False | By Gordon S. White Jr. | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/dining-out-a-cozy-touch-of-england.html | DINING OUT; A COZY TOUCH OF ENGLAND | False | By Patricia Brooks | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/cost-of-us-schools-is-estimated-at-240-billion.html | COST OF U.S. SCHOOLS IS ESTIMATED AT $240 BILLION | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/l-letters-144621.html | LETTERS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/christen-s-frothingham-is-affianced.html | Christen S. Frothingham Is Affianced | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/continuing-education-at-nyu-50-years-of-adult-fare.html | CONTINUING EDUCATION; AT N.Y.U., 50 YEARS OF ADULT FARE | False | By William R. Greer | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/l-of-personal-morality-public-policy-and-prudence-141305.html | OF PERSONAL MORALITY, PUBLIC POLICY AND PRUDENCE | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/connecticut-opinion-when-a-woman-campaigned.html | CONNECTICUT OPINION; WHEN A WOMAN CAMPAIGNED | False | By Joe Duffy | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/l-my-hometown-los-angeles-is-the-place-144616.html | My Hometown; ; 'Los Angeles Is the Place' | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/what-s-new-at-mcdonalds-of-sea-legs-and-the-golden-arches.html | WHAT'S NEW AT MCDONALDS; OF SEA LEGS AND THE GOLDEN ARCHES | False | By Daniel F. Cuff | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/leslie-n-oweida-weds-m-c-mole.html | Leslie N. Oweida Weds M. C. Mole | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/about-men-in-each-other-s-company.html | ABOUT MEN; IN EACH OTHER'S COMPANY | False | By Herbert Gold | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/obituaries/albert-e-holland-president-ofhobartcollegeinthe60-s.html | Albert E. Holland, President OfHobartCollegeinthe60's | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/l-another-vote-for-rizzuto-143781.html | Another Vote For Rizzuto | False | | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/tessa-merritt-broker-will-be-wed.html | Tessa Merritt, Broker, Will Be Wed | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/brazilian-campaign-offers-everything-but-voters.html | BRAZILIAN CAMPAIGN OFFERS EVERYTHING BUT VOTERS | False | By Alan Riding | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/a-letter-home-from-paper-mountain-writers-conference-143328.html | A LETTER HOME FROM PAPER MOUNTAIN WRITERS' CONFERENCE | False | By Roy Blount Jr. | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/carlos-fuentes-life-and-language.html | CARLOS FUENTES: LIFE AND LANGUAGE | False | By Nicholas Shrady | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/westchester-opinion-is-expectant-a-forever-thing.html | WESTCHESTER OPINION; IS EXPECTANT A FOREVER THING? | False | By Steven Schnur | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/leslie-jayne-fishman-marries-d-l-snyder.html | Leslie Jayne Fishman Marries D. L. Snyder | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/c-coorection-135421.html | COORECTION | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/wildlife-making-comeback-in-city.html | WILDLIFE MAKING COMEBACK IN CITY | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/artichokes-as-a-crop-studied-in-state.html | ARTICHOKES AS A CROP STUDIED IN STATE | False | By Joan Lee Faust | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/dome-s-fight-to-untangle-a-vast-financial-web.html | DOME'S FIGHT TO UNTANGLE A VAST FINANCIAL WEB | False | By Douglas Martin | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/scarsdale-takes-a-look-at-its-past.html | SCARSDALE TAKES A LOOK AT ITS PAST | False | By Felice Buckvar | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/long-island-opinion-puttering-around.html | LONG ISLAND OPINION; PUTTERING AROUND | False | By Irene McCoy | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/a-long-line-of-blacksmiths.html | A LONG LINE OF BLACKSMITHS | False | By Paul Guernsey | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/l-in-praise-of-authentic-maque-choux-141301.html | ; IN PRAISE OF AUTHENTIC MAQUE CHOUX | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/l-a-visionary-artist-s-new-outlook-141179.html | A VISIONARY ARTIST'S NEW OUTLOOK | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sports-people-fryar-sidelined.html | SPORTS PEOPLE; Fryar Sidelined | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/talking-conversions-engineer-s-report-is-needed.html | TALKING CONVERSIONS; ENGINEER'S REPORT IS NEEDED | False | By Andree Brooks | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/critics-choices-131297.html | CRITICS' CHOICES | False | By John Russell Art | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/dance-view-a-frolicsome-ballet-may-qualify-as-a-classic-too.html | DANCE VIEW; A FROLICSOME BALLET MAY QUALIFY AS A CLASSIC, TOO | False | By Jack Anderson | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/l-letters-jefferson-s-rotunda-143306.html | LETTERS; Jefferson's Rotunda | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/cosmos-adding-davis-2-others.html | COSMOS ADDING DAVIS, 2 OTHERS | False | By Alex Yannis | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-world-poland-asks-fortalks-reagangives-a-lecture.html | THE WORLD; Poland Asks forTalks, ReaganGives a Lecture | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/lopez-posts-65-208-for-2-shot-lead.html | LOPEZ POSTS 65-208 FOR 2-SHOT LEAD | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/southern-culture-gets-its-own-encyclopedia.html | SOUTHERN CULTURE GETS ITS OWN ENCYCLOPEDIA | False | By William E. Schmidt | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/four-excursions-in-the-metroplex.html | FOUR EXCURSIONS IN THE METROPLEX | False | By Paul Goldberger | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/56-teen-agers-refuse-measles-shots-citing-religious-beliefs.html | 56 TEEN-AGERS REFUSE MEASLES SHOTS, CITING RELIGIOUS BELIEFS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/food-turn-to-summer-s-fruit-for-rich-cold-mousses.html | FOOD; TURN TO SUMMER'S FRUIT FOR RICH, COLD MOUSSES | False | By Florence Fabricant | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/a-collection-of-film-favorites.html | A COLLECTION OF FILM FAVORITES | False | By Michael Strauss | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-region-illegal-aliensat-the-tolls.html | THE REGION; Illegal AliensAt the Tolls | False | By Katherine Roberts and Alan Finder | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-cassettes-from-a-pop-concert-to-a-pulitzer-play-138936.html | NEW CASSETTES; FROM A POP CONCERT TO A PULITZER PLAY | False | By Mel Gussow | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/rediscovering-the-art-of-max-beckmann.html | REDISCOVERING THE ART OF MAX BECKMANN | False | By Hilton Kramer | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/drive-for-statue-of-liberty-nears-100-million.html | DRIVE FOR STATUE OF LIBERTY NEARS $100 MILLION | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/zimbabwe-s-persistent-aristocracy.html | ZIMBABWE'S PERSISTENT ARISTOCRACY | False | By Alan Cowell | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/k-j-mayer-wed-to-miss-danforth.html | K. J. Mayer Wed To Miss Danforth | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-rent-suit-development.html | NEW RENT-SUIT DEVELOPMENT | False | By Betsy Brown | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/chess-reaping-the-harvest.html | CHESS ; REAPING THE HARVEST | False | By Robert Byrne | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/city-urged-to-allot-tens-of-millions-more-to-housing.html | CITY URGED TO ALLOT 'TENS OF MILLIONS' MORE TO HOUSING | False | By Martin Gottlieb | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/the-schools-the-computer-gift.html | THE SCHOOLS; THE COMPUTER GIFT... | False | By Sandra Blakeslee | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/no-headline-143289.html | No Headline | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/ideas-trends-test-tube-skinfor-fire-victims.html | IDEAS & TRENDS; 'Test-Tube' SkinFor Fire Victims | False | By Margot Slade | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/never-never-land-of-perfect-textbooks.html | NEVER-NEVER LAND OF PERFECT TEXTBOOKS | False | By Michael Kiefer | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/carpentry-class-helps-rebuild-lives.html | CARPENTRY CLASS HELPS REBUILD LIVES | False | By R. B. Lynch | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/amy-jones-is-married-to-dr-john-hallberg.html | Amy Jones Is Married To Dr. John Hallberg | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/about-westchester-somewhere-to-go.html | ABOUT WESTCHESTER; SOMEWHERE TO GO | False | By Lynne Ames | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/trees-and-trails-show.html | 'TREES AND TRAILS' SHOW | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/for-the-amish-in-minnesota-justice-moves-in-slow-lane.html | FOR THE AMISH IN MINNESOTA, JUSTICE MOVES IN SLOW LANE | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/l-early-inductees-are-also-uneven-144620.html | ; Early Inductees Are Also Uneven | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/no-headline-141264.html | No Headline | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/long-island-opinion-why-the-snub-they-too-are-winners-in-athletics.html | LONG ISLAND OPINION; WHY THE SNUB? THEY, TOO, ARE WINNERS IN ATHLETICS | False | By Odeda Rosenthal | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/washington-insiders-and-outsiders.html | WASHINGTON; INSIDERS AND OUTSIDERS | False | By James Reston | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/ann-wilbur-has-nuptials.html | Ann Wilbur Has Nuptials | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/connecticut-guide-138082.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/navratilova-beats-casale-in-semifinal.html | NAVRATILOVA BEATS CASALE IN SEMIFINAL | False | By Roy S. Johnson | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/data-bank-august-19-1984.html | Data Bank; August 19, 1984 | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/air-pollution-sources-cited.html | AIR-POLLUTION SOURCES CITED | False | By Leo H. Carney | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/bomb-like-sculpture-causes-closing-of-airport-terminal.html | BOMB-LIKE SCULPTURE CAUSES CLOSING OF AIRPORT TERMINAL | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/miss-brown-is-the-bride-of-a-lawyer.html | Miss Brown Is the Bride Of a Lawyer | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/dining-out-oldfashioned-french-cuisine.html | DINING OUT; OLD-FASHIONED FRENCH CUISINE | False | By Anne Semmes | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/travers-to-carr-de-naskra.html | Travers to Carr de Naskra | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/l-presidential-bombing-joke-what-if-141300.html | PRESIDENTIAL BOMBING JOKE: WHAT IF...? | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/cable-tv-notes-wiliams-encouraged-this-cat.html | CABLE TV NOTES; WILIAMS ENCOURAGED THIS 'CAT' | False | By Noah James | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/husband-plans-tax-disclosure-with-ferraro.html | HUSBAND PLANS TAX DISCLOSURE WITH FERRARO | False | By Jane Perlez | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/3-mile-island-study-to-resume.html | 3 MILE ISLAND STUDY TO RESUME | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/for-noraid-a-tour-of-ireland-and-its-troubles.html | FOR NORAID, A TOUR OF IRELAND AND ITS TROUBLES | False | By Jo Thomas | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/l-letters-automation-144619.html | LETTERS ; Automation | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/business-forum-in-fact-assets-balance-out-liabilities.html | BUSINESS FORUM; IN FACT, ASSETS BALANCE OUT LIABILITIES | False | By Stephen S. Roach | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/connecticut-opinion-styles-may-change-but-rockandroll-survives.html | CONNECTICUT OPINION; STYLES MAY CHANGE, BUT ROCK-AND-ROLL SURVIVES | False | By David Holahan | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/miss-westbrook-becomes-a-bride.html | Miss Westbrook Becomes a Bride | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/education-abroad-in-china-3year-courses.html | EDUCATION ABROAD; ...IN CHINA, 3-YEAR COURSES | False | Charlotte K. Beyers | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/how-the-gophers-go-for-gold.html | HOW THE GOPHERS GO FOR GOLD | False | By Patrick Marx | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/dr-a-v-granata-dr-claudia-dinan-engaged-to-marry.html | Dr. A. V. Granata, Dr. Claudia Dinan Engaged to Marry | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/east-germany-s-leader-asks-return-to-detente.html | East Germany's Leader Asks Return to Detente | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/ousted-worker-wins-a-suit-under-toxic-chemical-law.html | OUSTED WORKER WINS A SUIT UNDER TOXIC CHEMICAL LAW | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/pursuer-of-lost-maidens.html | PURSUER OF LOST MAIDENS | False | By Robert Towers | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/l-letters-biotechnology-144624.html | LETTERS; Biotechnology | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/c-correction-144519.html | CORRECTION | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/the-livey-arts-hailing-thurbers-wit-anew.html | THE LIVEY ARTS; HAILING THURBER'S WIT ANEW | False | By Barbara Delatiner | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/how-to-switch-colleges.html | HOW TO SWITCH COLLEGES | False | By Rhoda M. Gilinsky | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/the-schools-and-input-by-teachers.html | THE SCHOOLS; ...AND INPUT BY TEACHERS | False | By Lovett S. Gray | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/art-the-lure-of-handmade-paper.html | ART; THE LURE OF HANDMADE PAPER | False | By Phyllis Braff | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/miss-blumenthal-to-wed-sept-29.html | Miss Blumenthal To Wed Sept. 29 | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-region-few-fiddle-withauto-insurance.html | THE REGION; Few Fiddle WithAuto Insurance | False | By Katherine Roberts and Alan Finder | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/daniel-l-skaff-wed-to-sara-graves-nolin.html | DANIEL L. SKAFF WED TO SARA GRAVES NOLIN | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/29-members-of-church-group-hurt-in-bus-accident-upstate.html | 29 Members of Church Group Hurt in Bus Accident Upstate | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/flier-killed-as-jets-collide.html | Flier Killed as Jets Collide | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/l--141303.html | Article 141303 -- No Title | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/museum-in-kent-celebrates-rural-americana.html | MUSEUM IN KENT CELEBRATES RURAL AMERICANA | False | By Laurie A. O'Neill | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/two-avantgardists-reveal-their-classicism.html | TWO AVANT-GARDISTS REVEAL THEIR CLASSICISM | False | By Rosette Lamont | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/leisure-is-there-hope-for-a-comeback-of-two-native-trees.html | LEISURE; IS THERE HOPE FOR A COMEBACK OF TWO NATIVE TREES?; | False | By Joan Lee Faust | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/lisa-ellen-thorpe-is-bride-of-elliott-brown-student.html | Lisa Ellen Thorpe Is Bride Of Elliott Brown, Student | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/reagn-lays-out-the-battle-lines-for-the-campaign.html | REAGAN LAYS OUT THE BATTLE LINES FOR THE CAMPAIGN | False | By Howell Raines | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/some-miscues-on-the-way-to-a-coronation.html | SOME MISCUES ON THE WAY TO A CORONATION | False | By Steven R. Weisman | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/games-begin-for-glory-of-socialism.html | GAMES BEGIN FOR GLORY OF SOCIALISM | False | By Serge Schmemann | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/california-says-mexican-fruit-fly-is-curbed.html | CALIFORNIA SAYS MEXICAN FRUIT FLY IS CURBED | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/long-islanders-back-to-basics-consultant-advises.html | LONG ISLANDERS; BACK TO BASICS, CONSULTANT ADVISES | False | By Lawrence Van Gelder | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/l-letters-to-the-long-island-editor-130776.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/film-83-bed-of-roses-from-alain-resnais.html | FILM: '83 'BED OF ROSES,' FROM ALAIN RESNAIS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/private-funds-for-public-road.html | PRIVATE FUNDS FOR PUBLIC ROAD | False | By Robert Braile | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/the-age-of-me-first-management.html | THE AGE OF 'ME-FIRST' MANAGEMENT | False | By Ann Crittenden | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/what-s-a-citizen-to-do.html | WHAT'S A CITIZEN TO DO? | False | By Michael J. Sandel | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/superfund-round-2-ahead-in-congress.html | SUPERFUND: ROUND 2 AHEAD IN CONGRESS | False | By States News Service | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/music-strauss-s-setting-of-mozart-s-idomeneo.html | MUSIC: STRAUSS'S SETTING OF MOZART'S 'IDOMENEO' | False | By Donal Henahan | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/why-students-do-go-public.html | WHY STUDENTS DO 'GO PUBLIC' | False | By Nancy Rubin | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/new-jersey-may-attempt-cashing-in-on-its-own-imagination.html | NEW JERSEY MAY ATTEMPT CASHING IN ON ITS OWN IMAGINATION | False | By Joseph F. Sullivan | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/all-aboard-for-the-literary-enterprise.html | ALL ABOARD FOR THE LITERARY ENTERPRISE | False | By James Atlas | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/education-abroad-tv-school-for-500000-thais.html | EDUCATION ABROAD; TV SCHOOL FOR 500,000 THAIS... | False | By Ben Barber | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/connecticut-opinion-in-praise-of-the-scavenger-of-the-suburbs.html | CONNECTICUT OPINION; IN PRAISE OF THE SCAVENGER OF THE SUBURBS | False | By Jack Sanders | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/outdoors-on-a-mission-to-cuttyhunk.html | OUTDOORS ; On a Mission To Cuttyhunk | False | By Nelson Bryant | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/l-letters-chekhov-s-journey-143540.html | LETTERS; Chekhov's Journey | False | | | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/l-creative-cookery-140919.html | Creative Cookery | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/movies/hey-don-t-forget-the-audience.html | HEY, DON'T FORGET THE AUDIENCE | False | By Janet Maslin | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/ideas-trends-tug-of-warover-rarehebrew-books.html | IDEAS & TRENDS; Tug of WarOver RareHebrew Books | False | By Margot Slade | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/illinois-course-reassembles-the-causes-of-plane-crashes.html | ILLINOIS COURSE REASSEMBLES THE CAUSES OF PLANE CRASHES | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/no-headline-141280.html | No Headline | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jersey-opinion-living-with-mount-laurel-ii.html | NEW JERSEY OPINION; LIVING WITH MOUNT LAUREL II | False | By John H. Dorsey | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/q-a-139011.html | Q&A | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/margaret-d-mccarthy-to-wed.html | Margaret D. McCarthy To Wed | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/crown-wood-rallies-to-win.html | Crown Wood Rallies to Win | False | By Kevin Dupont | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/long-island-opinion-when-its-time-for-letting-go.html | LONG ISLAND OPINION; WHEN IT'S TIME FOR LETTING GO | False | By Michele Remsen | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/3-for-gop-eyes-not-only.html | 3 FOR G.O.P. EYES (NOT ONLY) | False | By Howard Phillips | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/l-letters-arguing-agee-143522.html | LETTERS; Arguing Agee | False | | | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/denver-school-plan-backed.html | Denver School Plan Backed | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/antiques-view-creme-de-la-creme-samplers.html | ANTIQUES VIEW; CREME DE LA CREME SAMPLERS | False | By Ann Barry | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/food-both-taste-and-price-are-right.html | FOOD; BOTH TASTE AND PRICE ARE RIGHT | False | By Craig Claiborne With Pierre Franey | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/recent-sales-144679.html | Recent Sales | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/baldness-the-transplant-option.html | BALDNESS: THE TRANSPLANT OPTION | False | By Jamie Talan | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/antiques-as-investments-antiquesrequire-a-discerning-eye.html | ANTIQUES; AS INVESTMENTS, ANTIQUESREQUIRE A DISCERNING EYE | False | By Doris Ballard | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/tentative-program-of-gop-convention.html | TENTATIVE PROGRAM OF G.O.P. CONVENTION | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/no-headline-141265.html | No Headline | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/higher-education-out-of-college-and-into-the-red.html | HIGHER EDUCATION; OUT OF COLLEGE AND INTO THE RED | False | By Sharon Johnson | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/inquiry-may-weigh-hatfield-financial-forms.html | INQUIRY MAY WEIGH HATFIELD FINANCIAL FORMS | False | By Leslie Maitland Werner | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/l-letters-to-the-long-island-editor-143224.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/l-an-olympic-flag-on-victory-lap-144615.html | An Olympic Flag On Victory Lap | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/investing-wall-street-s-bullish-economist.html | INVESTING; WALL STREET'S BULLISH ECONOMIST | False | By Anise C. Wallace | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/londons-little-hill-town.html | LONDON'S LITTLE HILL TOWN | False | By Louis Heren | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/headliners-143649.html | HEADLINERS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/john-r-redmond-jr-wed-to-nancy-fagan-in-illinois.html | John R. Redmond Jr. Wed To Nancy Fagan in Illinois | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/music-view-egos-shouldn-t-stop-production-repairs.html | MUSIC VIEW; EGOS SHOULDN'T STOP PRODUCTION REPAIRS | False | By Donal Henahan | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/unrepublicans-amid-heat-hats-pride-president-reagan-delegates-are-gathering.html | The Unrepublicans Amid the heat and hats and pride in President Reagan, the delegates are gathering in Dallas, 2,235 solid citizens from every state. Solid, yet there's something peculiar about them. | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/constitutional-protection-of-dancing-rejected.html | CONSTITUTIONAL PROTECTION OF DANCING REJECTED | False | By Joseph P. Fried | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/14-food-outlets-cited-by-city-for-violations-of-health-code.html | 14 Food Outlets Cited by City For Violations of Health Code | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-nation-georgia-ssurprises.html | THE NATION; Georgia'sSurprises | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/music-subscription-series-to-open.html | MUSIC; SUBSCRIPTION SERIES TO OPEN | False | By Robert Sherman | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/l-building-an-image-141189.html | Building an Image | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/a-wilderness-challenge-for-children.html | A WILDERNESS CHALLENGE FOR CHILDREN | False | By Lisa Wolfe Plymouth, Vt. | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/county-s-first-skyscraper-in-renovation.html | COUNTY'S FIRST SKYSCRAPER IN RENOVATION | False | By Betsy Brown | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sports-people-no-cowboy-guarantees.html | SPORTS PEOPLE; No Cowboy Guarantees | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/campaign-notes-women-voters-found-equally-divided-in-poll.html | CAMPAIGN NOTES; Women Voters Found Equally Divided in Poll | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/jazz-jordan-on-guitar-in-the-village.html | JAZZ: JORDAN ON GUITAR IN THE VILLAGE | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/l-letters-space-standards-144678.html | LETTERS; Space Standards | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/student-of-letters-in-era-of-numbers.html | STUDENT OF LETTERS IN ERA OF NUMBERS | False | By Susan Mann | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/john-lydon-s-new-album-makes-mutant-music.html | JOHN LYDON'S NEW ALBUM MAKES MUTANT MUSIC | False | By Jon Pareles | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/athlete-in-lost-photos-found.html | ATHLETE IN LOST PHOTOS FOUND | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/the-mountain-man-as-novelist.html | THE MOUNTAIN MAN AS NOVELIST | False | By John Bowers | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/teaching-foreigners-english.html | TEACHING FOREIGNERS ENGLISH | False | By David Moats | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/ideas-trends-agent-orangeeffect-unproved.html | IDEAS & TRENDS; Agent OrangeEffect Unproved | False | By Margot Slade | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/if-you-re-thinking-of-living-in-wilton.html | IF YOU'RE THINKING OF LIVING IN WILTON | False | By Eleanor Charles | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/sunday-observer-small-talk.html | SUNDAY OBSERVER; SMALL TALK | False | By Russell Baker | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/aid-increases-for-li-problem-drinkers.html | AID INCREASES FOR L.I. PROBLEM DRINKERS | False | By Susan Carey Dempsey | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/transition-shaped-by-an-elite.html | TRANSITION SHAPED BY AN ELITE | False | By Newt Gingrich | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/bridge-part-of-the-armory.html | BRIDGE; PART OF THE ARMORY | False | By Alan Truscott | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/public-private-college-rivalry-heats-up.html | PUBLIC-PRIVATE COLLEGE RIVALRY HEATS UP | False | By Gene I. Maeroff | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/germany-s-guest-workers.html | GERMANY'S GUEST WORKERS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/crafts-state-council-doubles-its-grants.html | CRAFTS; STATE COUNCIL DOUBLES ITS GRANTS | False | By Patricia Malarcher | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/kristen-hughes-and-r-stephen-lilly-are-married.html | Kristen Hughes and R. Stephen Lilly Are Married | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/zaccaro-s-attorney-faults-client-s-role-in-a-loan.html | ZACCARO'S ATTORNEY FAULTS CLIENT'S ROLE IN A LOAN | False | By Peter Kerr | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/follow-up-on-the-news-oyster-harvest.html | FOLLOW-UP ON THE NEWS; OYSTER HARVEST | False | By Paul S. Fishleder | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/nuclear-winter-its-smoke-after-nuclear-war-according-new-conjecture-will-come.html | Nuclear Winter and Its Smoke After a nuclear war, according to a new conjecture, will come nuclear winter, a cold darkness so profound that land in both hemispheres will freeze, crops will fail and life perish. War between the two major powers would thus bring inevitable disaster to all other countries, too. | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/salvador-military-questioning-the-us-role.html | SALVADOR MILITARY QUESTIONING THE U.S. ROLE | False | By Lydia Chavez, Special To the New York Times | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/l-a-visionary-artist-s-new-outlook-141173.html | A VISIONARY ARTIST'S NEW OUTLOOK | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/seeking-solutions-on-toxic-waste.html | SEEKING SOLUTIONS ON TOXIC WASTE | False | By Robert A. Hamilton | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/headliners-144644.html | HEADLINERS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-world-wary-eyes-onunesco-s-books.html | THE WORLD; Wary Eyes onUnesco's Books | False | By Milt Freudenheim, Richard Levine and Henry Giniger | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/two-mayors-make-peace.html | TWO MAYORS MAKE PEACE | False | By Gary Kriss | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/consumer-rates.html | CONSUMER RATES | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sports-people-honors-for-kapp.html | SPORTS PEOPLE; Honors for Kapp | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/tighter-security-is-ordered-for-youth-program-in-jersey.html | TIGHTER SECURITY IS ORDERED FOR YOUTH PROGRAM IN JERSEY | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/honor-thy-bill-of-rights.html | HONOR THY BILL OF RIGHTS | False | By David M. Gordis | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/did-lilco-strike-reap-savings.html | DID LILCO STRIKE REAP SAVINGS | False | By Matthew L. Wald | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/home-clinic-how-to-insure-long-lasting-results-in-painting-metal.html | HOME CLINIC; HOW TO INSURE LONG-LASTING RESULTS IN PAINTING METAL | False | By Bernard Gladstone | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/numismatics-a-new-coinage-portrait.html | NUMISMATICS; A NEW COINAGE PORTRAIT | False | By Ed Reiter | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/labor-chiefs-united-by-fear-of-2d-reagn-term.html | LABOR CHIEFS UNITED BY FEAR OF 2D REAGAN TERM | False | By Bill Keller | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/children-end-stay-at-camp-full-of-pride.html | CHILDREN END STAY AT CAMP FULL OF PRIDE | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/prison-crowding-on-trenton-agenda.html | PRISON CROWDING ON TRENTON AGENDA | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/tv-evangelists-assume-larger-convention-role.html | TV EVANGELISTS ASSUME LARGER CONVENTION ROLE | False | By Dudley Clendinen | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/state-seeks-publics-help-in-curbing-child-abuse.html | STATE SEEKS PUBLIC'S HELP IN CURBING CHILD ABUSE | False | By Marian Courtney | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/alice-c-hunter-is-the-bride-of-aubrey-huston-3d.html | Alice C. Hunter Is the Bride of Aubrey Huston 3d | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/no-headline-141268.html | No Headline | False | | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/questions-go-all-around-on-money-matters.html | QUESTIONS GO ALL AROUND ON MONEY MATTERS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/theater-review-deathtrap-played-with-muted-thrills.html | THEATER REVIEW; 'DEATHTRAP' PLAYED WITH MUTED THRILLS | False | By Leah D. Frank | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/this-time-an-oil-price-cut-could-hurt.html | THIS TIME, AN OIL PRICE CUT COULD HURT | False | By Stuart Diamond | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/business-forum-why-systemwide-reform-is-critical.html | BUSINESS FORUM; WHY SYSTEM-WIDE REFORM IS CRITICAL | False | By George Soros | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/giants-win-klecko-hurt.html | GIANTS WIN; KLECKO HURT | False | By Craig Wolff, Special To the New York Times | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/quotation-of-the-day-144583.html | Quotation of the Day | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/wild-pitch-in-9th-helps-top-mets-6-5.html | WILD PITCH IN 9TH HELPS TOP METS, 6-5 | False | By Joseph Durso | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/blacks-and-jews-seeking-better-ties.html | BLACKS AND JEWS SEEKING BETTER TIES | False | By Lena Williams | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/miss-kelley-wed-to-dana-rowan.html | Miss Kelley Wed To Dana Rowan | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/topics-long-last-legal-switch-after-waging-12-year-million-dollar-legal-fight.html | TOPICS; AT LONG LAST Legal Switch After waging a 12-year, million-dollar legal fight, the United States Jaycees last week reversed position and voted overwhelmingly to admit women to full membership. Their president, Tommy Todd, insisted that his 270,000-member organization was "in no way . . . compelled to do this." It was simply an "opportune time" to set "a direction for others to follow." | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/westchester-opinion-constructing-and-maintaining-roads-is-necessary.html | WESTCHESTER OPINION; CONSTRUCTING AND MAINTAINING ROADS IS NECESSARY FOR ECONOMIC WELL-BEING | False | By S. J. Schulman | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/gop-adds-to-delegation.html | G.O.P. ADDS TO DELEGATION | False | By Frank Lynn | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/thousands-in-belfast-protest-actions-of-the-police.html | THOUSANDS IN BELFAST PROTEST ACTIONS OF THE POLICE | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/stamps-underscoring-summers-pleasure.html | STAMPS; UNDERSCORING SUMMER'S PLEASURE | False | By Samuel A. Tower | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/l-letters-trading-up-143000.html | LETTERS ; Trading Up | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/rutgers-has-new-tie-with-penn-state.html | Rutgers Has New Tie With Penn State | False | By Michael Katz | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/manager-for-mondale-denies-issuing-jackson-an-apology.html | Manager for Mondale Denies Issuing Jackson an Apology | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/a-s-at-college-of-adventists-lead-to-trips.html | A'S AT COLLEGE OF ADVENTISTS LEAD TO TRIPS | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/miss-leclerc-has-nuptials.html | Miss Leclerc Has Nuptials | False | | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/feds-run-into-an-entrapment-backlash.html | FEDS RUN INTO AN ENTRAPMENT BACKLASH | False | By Stuart Taylor Jr. | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/an-old-subway-tunnel-and-a-young-man-s-dream.html | AN OLD SUBWAY TUNNEL AND A YOUNG MAN'S DREAM | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/.html | | False | By Rachelle Depalma | | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/l-letters-renting-to-mom-144625.html | LETTERS ; Renting to Mom | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/sound-newcomers-seek-admission-to-the-family-of-instruments.html | SOUND; NEWCOMERS SEEK ADMISSION TO THE FAMILY OF INSTRUMENTS | False | By Hans Fantel | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/red-millionaire-jean-baptiste-doumeng-frances-s-richest-communist-makes-money.html | 'RED MILLIONAIRE: JEAN-BAPTISTE DOUMENG; FRANCES'S RICHEST COMMUNIST MAKES MONEY - AND WAVES | False | By Paul Lewis | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/2-democrats-vying-to-run-uphill-house-race.html | 2 DEMOCRATS VYING TO RUN UPHILL HOUSE RACE | False | By Frank Lynn | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/burlington-passes-land-conservation.html | BURLINGTON PASSES LAND CONSERVATION | False | By Carlo Sardella | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/critics-choices-144707.html | CRITICS CHOICES | False | By Tim Page Broadcast Tv | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/3-children-are-killed-in-niagra-falls-blaze.html | 3 CHILDREN ARE KILLED IN NIAGRA FALLS BLAZE | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/headliners-144643.html | HEADLINERS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/victoria-fullan-is-wed-to-donough-mcdonough.html | Victoria Fullan Is Wed to Donough McDonough | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/town-vs-state-on-dumping.html | TOWN VS. STATE ON DUMPING | False | By Therese Madonia | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/l-letters-maternity-leave-144622.html | LETTERS ; Maternity Leave | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/monuments-to-comfort.html | MONUMENTS TO COMFORT | False | By Marian Burros | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/independent-schools-making-community-service-a-habit.html | INDEPENDENT SCHOOLS; MAKING COMMUNITY SERVICE A HABIT | False | By Elyse Mall | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/developers-say-high-fees-make-city-less-attractive.html | DEVELOPERS SAY HIGH FEES MAKE CITY LESS ATTRACTIVE | False | By Michael Decourcy Hinds | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/israel-cautioned-on-duty-free-plan.html | ISRAEL CAUTIONED ON DUTY-FREE PLAN | False | By James Feron | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/stage-view-the-sweet-and-the-sour-of-a-critic-s-big-apple-year.html | STAGE VIEW; THE SWEET AND THE SOUR OF A CRITIC'S BIG APPLE YEAR | False | By Benedict Nightingale | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/around-the-nation-georgia-town-sealed-as-blacks-vent-anger.html | AROUND THE NATION; Georgia Town Sealed As Blacks Vent Anger | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/100-wounded-in-india-in-protests-at-state-assembly-s-ouster.html | 100 WOUNDED IN INDIA IN PROTESTS AT STATE ASSEMBLY'S OUSTER | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-cassettes-from-a-pop-concert-to-a-pulitzer-play-138938.html | NEW CASSETTES: FROM A POP CONCERT TO A PULITZER PLAY | False | By Janet Maslin | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sports-people-decker-decision-near.html | SPORTS PEOPLE; Decker Decision Near | False | | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/heroics-of-imagination.html | HEROICS OF IMAGINATION | False | By Calvin Bedient | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/l-musical-museum-139033.html | Musical Museum | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/scientists-recast-histories-of-the-ancient-civilizations.html | SCIENTISTS RECAST HISTORIES OF THE ANCIENT CIVILIZATIONS | False | By Eric Pace | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/mondale-picks-his-deficit-busters.html | MONDALE PICKS HIS DEFICIT-BUSTERS | False | By Jonathan Fuerbringer | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/career-programs-how-to-decide.html | CAREER PROGRAMS: HOW TO DECIDE | False | By Peggy J. Schmidt | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/wonderland-confidential.html | WONDERLAND CONFIDENTIAL! | False | By Margo Jefferson | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/close-encounters-with-democracy.html | CLOSE ENCOUNTERS WITH DEMOCRACY | False | By Barbara Hall | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/lisa-lucille-irwin-marries-in-jersey.html | Lisa Lucille Irwin Marries in Jersey | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/l-presidential-bombing-joke-what-if-144642.html | PRESIDENTIAL BOMBING JOKE: WHAT IF...? | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/persian-gulf-tanker-hit-by-missile-but-blaze-on-ship-is-controlled.html | PERSIAN GULF TANKER HIT BY MISSILE BUT BLAZE ON SHIP IS CONTROLLED | False | By Judith Miller, Special To the New York Times | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/bill-to-license-dietitians-sets-off-dispute.html | BILL TO LICENSE DIETITIANS SETS OFF DISPUTE | False | By Sandra Friedland | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/l-letters-essential-role-144710.html | LETTERS; ; 'Essential Role' | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/for-horse-racing-a-year-of-woes.html | FOR HORSE RACING, A YEAR OF WOES | False | By Steven Crist | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/obituaries/mother-author-toole-dies-thelma-ducoing-toole-whose-unflagging-belief-her-son-s.html | MOTHER OF AUTHOR TOOLE DIES Thelma Ducoing Toole, whose unflagging belief in her son's writing led to the posthumous publication of John Kennedy Toole's "Confederacy of Dunces," died Friday in a New Orleans hospital after a long illness. She was 82 years old and lived in New Orleans. | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/private-colleges-the-fight-to-stay-alive.html | PRIVATE COLLEGES: THE FIGHT TO STAY ALIVE | False | By Paul Hemp | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/no-headline.html | No Headline | False | By Patricia Turner | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/l-happiness-and-the-hardware-store-141186.html | HAPPINESS AND THE HARDWARE STORE | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/full-disclosure-is-now-a-family-affair.html | FULL DISCLOSURE IS NOW A FAMILY AFFAIR | False | By John Herbers | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/a-day-s-sail-aboard-the-clearwater.html | A DAY'S SAIL ABOARD THE CLEARWATER | False | By Tessa Melvin | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/the-ice-age-cometh.html | THE ICE AGE COMETH | False | By James E. Lovelock | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/asbury-park-opens-a-drive-on-blight.html | ASBURY PARK OPENS A DRIVE ON BLIGHT | False | By Josh P. Roberts | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/l-letters-a-myth-perpetuated-143545.html | LETTERS; A Myth Perpetuated? | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/sincerely-shakespeares-king.html | SINCERELY, SHAKESPEARE'S KING | False | By George Garrett | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/in-england-kent-mines-fear-worst.html | IN ENGLAND, KENT MINES FEAR WORST | False | By Barnaby J. Feder | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/l-a-visionary-artist-s-new-outlook-141171.html | A Visionary Artist's New Outlook | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/music-notes-gluck-s-orfeo-in-period-style.html | MUSIC NOTES; GLUCK'S 'ORFEO' IN PERIOD STYLE | False | By Tim Page | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/moscow-criticizes-reagan-on-yalta.html | MOSCOW CRITICIZES REAGAN ON YALTA | False | By Seth Mydans, Special To the New York Times | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sports-people-newton-at-pga-event.html | SPORTS PEOPLE; Newton at PGA Event | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/opinion/l-of-personal-morality-public-policy-and-prudence-144640.html | OF PERSONAL MORALITY, PUBLIC POLICY AND PRUDENCE | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/jennifer-marie-otto-weds-eric-lorentzen-executive.html | Jennifer Marie Otto Weds Eric Lorentzen, Executive | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sutcliffe-enjoys-the-prospect-of-being-premier-free-agent.html | Sutcliffe Enjoys the Prospect Of Being Premier Free Agent | False | MURRAY CHASS ON BASEBALL | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/us-building-new-minesweepers-after-years-of-relying-on-copters.html | U.S. BUILDING NEW MINESWEEPERS AFTER YEARS OF RELYING ON COPTERS | False | By Richard Halloran | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/answering-city-s-ethnic-questions.html | ANSWERING CITY'S ETHNIC QUESTIONS | False | By Marvine Howe | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/luxury-camp-in-the-adirondacks-up-for-sale.html | LUXURY CAMP IN THE ADIRONDACKS UP FOR SALE | False | By Harold Faber | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/need-librettos-be-really-understood.html | NEED LIBRETTOS BE REALLY UNDERSTOOD? | False | By Will Crutchfield | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/l-sounding-off-the-olympics-144609.html | SOUNDING OFF: THE OLYMPICS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/westhcester-opinion-when-children-don-t-camp.html | WESTHCESTER OPINION; WHEN CHILDREN DON'T CAMP | False | By Karen Sanders | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/navy-reinstates-man-after-drug-discharge.html | Navy Reinstates Man After Drug Discharge | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/american-art-gains-new-energies.html | AMERICAN ART GAINS NEW ENERGIES | False | By John Russell | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/political-showdown-on-space-in-fall-foreseen.html | POLITICAL SHOWDOWN ON SPACE IN FALL FORESEEN | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/postings-colonial-shops.html | POSTINGS ; 'COLONIAL' SHOPS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/l-letters-143536.html | LETTERS | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/cricket-club-thrives-in-new-rochellez.html | CRICKET CLUB THRIVES IN NEW ROCHELLEZ | False | By Ian T. MacAuley | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/manila-court-rebuffs-marcos-on-aquino-rallies.html | MANILA COURT REBUFFS MARCOS ON AQUINO RALLIES | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/whats-doing-in-the-connecticut-river-valley.html | WHAT'S DOING IN THE CONNECTICUT RIVER VALLEY | False | By Marilyn Stout | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/beauty-health-weight-loss-playing-for-keeps.html | BEAUTY/HEALTH; WEIGHT LOSS: PLAYING FOR KEEPS | False | By Deborah Blumenthal | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/rules-on-charity-drive-by-federal-employees-revive-dispute.html | RULES ON CHARITY DRIVE BY FEDERAL EMPLOYEES REVIVE DISPUTE | False | By Kathleen Teltsch | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/sports-people-switzer-no-1.html | SPORTS PEOPLE; Switzer No. 1 | False | | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/practical-traveler-alternatives-to-renting-a-car-in-europe.html | PRACTICAL TRAVELER: ALTERNATIVES TO RENTING A CAR IN EUROPE | False | By John Brannon Albright | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/business/what-s-new-at-mcdonald-s.html | WHAT'S NEW AT MCDONALD'S | False | By Daniel F. Cuff | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/how-public-colleges-woo-the-best.html | HOW PUBLIC COLLEGES WOO THE BEST | False | By Sally Reed | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/books/innocence-sin-and-jd-salinger.html | INNOCENCE, SIN AND J.D. SALINGER | False | By Eudora Welty | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/around-the-world-railroad-station-is-hit-in-3d-french-bombing.html | AROUND THE WORLD; Railroad Station Is Hit In 3d French Bombing | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/critics-choices.html | CRITICS' CHOICES | False | By Robert Palmer Pop Music | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/about-cars-driving-more-costing-less.html | ABOUT CARS ; Driving More, Costing Less | False | By Marshall Schuon | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/rock-cut-temple-of-the-many-faced-god.html | ROCK-CUT TEMPLE OF THE MANY-FACED GOD | False | By Michael Specter | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/realestate/city-tightens-auciton-procedures.html | CITY TIGHTENS AUCITON PROCEDURES | False | By Gene Rondinaro | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/travel/l-a-small-hotel-139032.html | A Small Hotel | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/theater-fine-presentation-of-drama-by-inge.html | THEATER; FINE PRESENTATION OF DRAMA BY INGE | False | By Alvin Klein | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/pilobous-dancers-making-a-home.html | PILOBOUS DANCERS MAKING A HOME | False | By Nancy Tutko | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/sunday-august-19-1984-international.html | SUNDAY, AUGUST 19, 1984; International | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/october-wedding-for-miss-lamere.html | October Wedding For Miss Lamere | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/dana-burroughs-the-bride-ofdavidhenryklingsjr.html | Dana Burroughs the Bride OfDavidHenryKlingesJr. | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/education/a-college-for-blacks-one-white-s-fight.html | A COLLEGE FOR BLACKS: ONE WHITE'S FIGHT | False | By Peggie I. Evans | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/jingle-music-a-tough-trade.html | JINGLE MUSIC: A TOUGH TRADE | False | By William Matthews | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/workers-who-start-and-stay-at-the-bottom.html | WORKERS WHO START-AND STAY-AT THE BOTTOM | False | By Bill Keller | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/versatility-for-fall.html | VERSATILITY FOR FALL | False | By John Duka | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/drives-for-regestering-more-voters-intensify.html | DRIVES FOR REGESTERING MORE VOTERS INTENSIFY | False | By Paul Bass | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/life-in-the-yaak-deer-fire-and-natures-cycle.html | LIFE IN THE YAAK: DEER, FIRE AND NATURE'S CYCLE | False | By Andrew H. Malcolm | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/a-new-agreement-halted-abruptly-in-hospital-strike.html | A NEW AGREEMENT HALTED ABRUPTLY IN HOSPITAL STRIKE | False | By Ronald Sullivan | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/space-data-help-businesses.html | SPACE DATA HELP BUSINESSES | False | By Robert A. Hamilton | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/suzanne-lown-and-randall-glidden-are-married.html | Suzanne Lown and Randall Glidden Are Married | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/state-s-reliance-on-studies-increases.html | STATE'S RELIANCE ON STUDIES INCREASES | False | By Richard L. Madden | 1984-08-22 | TX 1-403089 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/new-cassettes-from-a-pop-concert-to-a-pulitzer-play-138950.html | NEW CASSETTES: FROM A POP CONCERT TO A PULITZER PLAY | False | By Bernard Holland | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/surviving-the-slump-a-log-at-a-time.html | SURVIVING THE SLUMP A LOG AT A TIME | False | By Andrew H. Malcolm | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/cubs-top-reds-to-lead-by-2-1-2.html | CUBS TOP REDS TO LEAD BY 2 1/2 | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/antiques-collectors-gather-in-new-london.html | ANTIQUES; COLLECTORS GATHER IN NEW LONDON | False | By Frances Phipps | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/l-happiness-and-the-hardware-store-141183.html | HAPPINESS AND THE HARDWARE STORE | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/gop-party-machinery-turns-right.html | G.O.P. PARTY MACHINERY TURNS RIGHT | False | By Steven V. Roberts | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/us/fake-izod-shirts-seized.html | Fake Izod Shirts Seized | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/tv-view-alice-ralph-trixie-and-ed-a-record-honeymoon.html | TV VIEW; ALICE, RALPH, TRIXIE AND ED-A RECORD HONEYMOON | False | By John Corry | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/for-armstrong-pains-are-lingering.html | FOR ARMSTRONG, PAINS ARE LINGERING | False | By Michael Janofsky | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/rise-in-lyme-disease-cited.html | RISE IN LYME DISEASE CITED | False | By Linda Spear | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/weekinreview/the-nation-omb-predicts-a-deficit-peak.html | THE NATION; O.M.B. PredictsA Deficit Peak | False | By Carlyle C. Douglas, Caroline Rand Herron and Michael Wright | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/cables-cnn-takes-up-conventions-gauntlet.html | CABLE'S CNN TAKES UP CONVENTIONS' GAUNTLET | False | By Peter W. Kaplan | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/world/angola-rebels-report-killing-108-soldiers-and-8-cubans.html | Angola Rebels Report Killing 108 Soldiers and 8 Cubans | False | AP | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/magazine/l-a-visionary-artist-s-new-outlook-141172.html | A VISIONARY ARTIST'S NEW OUTLOOK | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/fishers-island-vexed-by-tax-eyes-autonomy.html | FISHERS ISLAND, VEXED BY TAX, EYES AUTONOMY | False | By Helen Pike | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/art-traveling-show-of-american-still-lifes-is-at-he-neuberger.html | ART; TRAVELING SHOW OF AMERICAN STILL LIFES IS AT THE NEUBERGER | False | By Vivien Raynor | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/style/cynthia-hill-becomes-bride.html | Cynthia Hill Becomes Bride | False | | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/arts/how-love-and-life-mingle-on-film.html | HOW LOVE AND LIFE MINGLE ON FILM | False | By John Cassavetes | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/sports/the-jets-lose-their-giant.html | The Jets Lose Their Giant | False | By Gerald Eskenazi | 1984-08-22 | TX 1-403089 |
| 1984-08-19 | 1984-08-19 | https://www.nytimes.com/1984/08/19/nyregion/when-steamboats-plied-the-sound.html | WHEN STEAMBOATS PLIED THE SOUND | False | By Barbara Delatiner | 1984-08-22 | TX 1-403089 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/ferraro-in-tv-questioning-says-she-is-hiding-nothing.html | FERRARO, IN TV QUESTIONING, SAYS SHE IS HIDING NOTHING | False | By Jane Perlez | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/a-hospital-officials-lost-summer-heathcare-strike-runs-yours-life.html | A HOSPITAL OFFICIAL'S LOST SUMMER: HEATLH-CARE STRIKE 'RUNS YOURS LIFE' | False | By R. B. Lynch | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/no-headline-144782.html | No Headline | False | | 1984-08-21 | TX 1-411277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/fear-freedom-haiti-for-26-years-under-two-duvaliers-papa-doc-baby-doc-fear-has.html | Fear of Freedom - in Haiti For 26 years under two Duvaliers, Papa Doc and Baby Doc, fear has haunted the lives of six million Haitians. Fear of hunger and disease in the hemisphere's poorest nation. Fear of the Tonton Macoutes, an elite bodyguard with a license to kill. But Jean-Claude Duvalier, who has succeeded his father as president-for-life, is also dogged by fear - of freedom. | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/brazilian-faces-a-vatican-inquiry-over-support-for-social-activism.html | BRAZILIAN FACES A VATICAN INQUIRY OVER SUPPORT FOR SOCIAL ACTIVISM | False | By Alan Riding, Special To the New York Times | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/mondale-voices-confidence-in-running-mate-s-finances.html | MONDALE VOICES CONFIDENCE IN RUNNING MATE'S FINANCES | False | By Fay S. Joyce | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/campaign-notes-family-farmer-opposed-in-michigan-name-fight.html | CAMPAIGN NOTES; 'Family Farmer' Opposed In Michigan Name Fight | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/rotting-in-laos.html | ROTTING IN LAOS | False | By John Leboutillier | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/bridge-regional-play-opportunities-growing-in-new-york-area.html | BRIDGE; REGIONAL PLAY OPPORTUNITIES GROWING IN NEW YORK AREA | False | By Alan Truscott | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/cosmos-lose-to-strikers-for-3d-straight-time-this-season.html | COSMOS LOSE TO STRIKERS FOR 3D STRAIGHT TIME THIS SEASON | False | By Alex Yannis | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/dance-flamenco-program-at-public-s-festival-latino.html | DANCE: FLAMENCO PROGRAM AT PUBLIC'S FESTIVAL LATINO | False | By Jennifer Dunning | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/most-trading-before-noon-although-it-is-a-multibillion.html | Most Trading Before Noon Although it is a multibillion | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/commercial-paper-s-growth.html | COMMERCIAL PAPER'S GROWTH | False | By James Sterngold | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/manila-s-economy-signs-of-anguish-everywhere.html | MANILA'S ECONOMY: SIGNS OF ANGUISH EVERYWHERE | False | By Steve Lohr | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-world-specials-go-jump-in-a-river.html | SPORTS WORLD SPECIALS; Go Jump in a River | False | By Robert Mcg. Thomas Jr. | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/navratilova-struggles-to-beat-shriver.html | NAVRATILOVA STRUGGLES TO BEAT SHRIVER | False | By Roy S. Johnson | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/haya-pomrenze-is-bride-of-david-c-tepper-on-li.html | Haya Pomrenze Is Bride Of David C. Tepper on L.I. | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Pamela G. Hollie | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/it-s-two-for-the-crown.html | It's Two For the Crown | False | By Ira Berkow | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-york-day-by-day-a-roaring-20-s-wedding.html | NEW YORK DAY BY DAY; A Roaring 20's Wedding | False | By Susan Heller Anderson and David Bird | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/theft-stirs-questions-on-handling-of-massachusetts-archives.html | THEFT STIRS QUESTIONS ON HANDLING OF MASSACHUSETTS ARCHIVES | True | By Colin Campbell | 1984-08-21 | TX 1-411277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/concert-country-and-blues.html | CONCERT: COUNTRY AND BLUES | False | By Jon Pareles | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/cost-of-legalizing-lofts-is-focus-of-bitter-debate.html | COST OF LEGALIZING LOFTS IS FOCUS OF BITTER DEBATE | False | By Elaine Sciolino | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/lopez-wins-elite-title.html | LOPEZ WINS ELITE TITLE | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/movies/new-films-trying-to-remain-apolitical.html | NEW FILMS TRYING TO REMAIN APOLITICAL | False | By Aljean Harmetz | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/the-region-jersey-couple-found-slain.html | THE REGION; JERSEY COUPLE FOUND SLAIN | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-defending-weak-spot.html | CONVENTION IN DALLAS: THE REPUBLICANS; DEFENDING WEAK SPOT | False | By Hedrick Smith | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/marietta-and-japanese-set-aluminum-venture.html | MARIETTA AND JAPANESE SET ALUMINUM VENTURE | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/business-people-key-trust-s-president-is-a-veteran-marketer.html | BUSINESS PEOPLE; Key Trust's President Is a Veteran Marketer | False | By Kenneth N. Gilpin | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/business-people-role-at-control-data-in-selling-to-schools.html | BUSINESS PEOPLE ; Role at Control Data In Selling to Schools | False | By Kenneth N. Gilpin | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/opera-leigh-munro-in-city-opera-traviata.html | OPERA: LEIGH MUNRO IN CITY OPERA 'TRAVIATA' | False | By Will Crutchfield | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-convention-journal.html | CONVENTION IN DALLAS: THE REPUBLICANS; CONVENTION JOURNAL | False | By Francis X. Clines | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-bush-to-play-key-campaign-role.html | CONVENTION IN DALLAS: THE REPUBLICANS; BUSH TO PLAY KEY CAMPAIGN ROLE | False | By Gerald M. Boyd | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/quotation-of-the-day-146045.html | Quotation of the Day | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/the-region-increase-in-births-out-of-wedlock.html | THE REGION; Increase in Births Out of Wedlock | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/essay-pattern-of-deceit.html | ESSAY; PATTERN OF DECEIT | False | By William Safire | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/the-region-missing-python-is-caught-upstate.html | THE REGION; Missing Python Is Caught Upstate | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/obituaries/lord-fermoy-shoots-himself-uncle-of-princess-of-wales.html | Lord Fermoy Shoots Himself; Uncle of Princess of Wales | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/lisa-gelfman-married-to-gary-s-matthews.html | Lisa Gelfman Married To Gary S. Matthews | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/quinlan-captures-golf.html | QUINLAN CAPTURES GOLF | False | By John Radosta | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/l-an-fbi-charge-against-the-kgb-in-need-of-some-weight-141550.html | AN F.B.I. CHARGE AGAINST THE K.G.B. IN NEED OF SOME WEIGHT | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/books/books-of-the-times-144840.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/nelson-aching-with-success.html | NELSON ACHING WITH SUCCESS | False | By Craig Wolff | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/briefing-george-who.html | BRIEFING; George Who? | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-21 | TX 1-411277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-dallas-republicans-city-that-longs-embrace-be-embraced.html | CONVENTION IN DALLAS: THE REPUBLICANS; A CITY THAT LONGS TO EMBRACE AND BE EMBRACED | False | By John Russell | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/plo-factions-are-planning-council-meeting-next-month.html | P.L.O. Factions Are Planning Council Meeting Next Month | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-top-hispanic-aide-is-party-keynoter.html | CONVENTION IN DALLAS: THE REPUBLICANS; Top Hispanic Aide Is Party Keynoter | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/reagan-hears-pleading-and-praise-in-farm-belt.html | REAGAN HEARS PLEADING AND PRAISE IN FARM BELT | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/cuomo-finding-ways-to-aid-mondale-without-going-on-tour.html | CUOMO FINDING WAYS TO AID MONDALE WITHOUT GOING ON TOUR | False | By Michael Oreskes | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-an-elephantine-history.html | CONVENTION IN DALLAS: THE REPUBLICANS; An Elephantine History | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-televisioncoverage.html | CONVENTION IN DALLAS: THE REPUBLICANS; TelevisionCoverage | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/india-police-kill-6-protesters-toll-at-25.html | INDIA POLICE KILL 6 PROTESTERS; TOLL AT 25 | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/the-showdown-that-never-was.html | The Showdown That Never Was | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/around-the-nation-bid-to-disperse-10000-at-cruise-spurs-melee.html | AROUND THE NATION; Bid to Disperse 10,000 At 'Cruise' Spurs Melee | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/l-tardy-minesweeping-141534.html | TARDY MINESWEEPING | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/outdoors-the-barbless-hook.html | OUTDOORS; THE BARBLESS HOOK | False | By Nelson Bryant | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/pamela-faith-fleisher-is-bride-of-john-h-jensen.html | Pamela Faith Fleisher Is Bride of John H. Jensen | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/a-briton-revives-a-falkland-issue.html | A BRITON REVIVES A FALKLAND ISSUE | False | By Jo Thomas | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/the-editorial-notebook-the-taxpayer-cowed-in-alaska.html | The Editorial Notebook; The Taxpayer: Cowed in Alaska | False | PETER PASSELL | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/us-appeals-integration-case.html | U.S. Appeals Integration Case | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/rock-elvis-costello-in-forest-hills-concert.html | ROCK: ELVIS COSTELLO IN FOREST HILLS CONCERT | False | By Jon Pareles | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/unesco-republicans-and-image.html | UNESCO, REPUBLICANS AND IMAGE | False | By Irvin Molotsky | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-dallas-republicans-only-suspense-will-be-over-sharing-spotlight-tv-s.html | CONVENTION IN DALLAS: THE REPUBLICANS; THE ONLY SUSPENSE WILL BE OVER SHARING THE SPOTLIGHT OF TV'S COVERAGE | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/the-un-today.html | The U.N. Today | False | | 1984-08-21 | TX 1-411277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/nigeria-s-economic-morass.html | NIGERIA'S ECONOMIC MORASS | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/iran-warns-iraq-of-an-offensive-as-soon-as-grace-period-ends.html | IRAN WARNS IRAQ OF AN OFFENSIVE 'AS SOON AS GRACE PERIOD ENDS' | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/2-wounded-as-police-in-belfast-battle-protestants.html | 2 WOUNDED AS POLICE IN BELFAST BATTLE PROTESTANTS | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-ferraro-choice-disrupts-gop-plans-for-women.html | CONVENTION IN DALLAS: THE REPUBLICANS; FERRARO CHOICE DISRUPTS G.O.P. PLANS FOR WOMEN | False | By Steven R. Weisman | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-regional-strengths-and-weaknesses.html | CONVENTION IN DALLAS: THE REPUBLICANS; REGIONAL STRENGTHS AND WEAKNESSES | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/r-d-browne-illustrator-married-to-debra-kaslove.html | R. D. Browne, Illustrator, Married to Debra Kaslove | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/stone-to-minors.html | Stone to Minors | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/midwest-journal-diamonds-in-the-raw-still-glitter.html | MIDWEST JOURNAL; DIAMONDS IN THE RAW STILL GLITTER | False | By James Barron | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-dallas-republicans-reagan-has-achieved-many-goals-but-some-stir.html | CONVENTION IN DALLAS: THE REPUBLICANS; REAGAN HAS ACHIEVED MANY GOALS, BUT SOME STIR OPPOSITION | False | By Robert Pear | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/merola-assails-agency-on-inquiry-it-made-in-dispute-on-child-abuse.html | MEROLA ASSAILS AGENCY ON INQUIRY IT MADE IN DISPUTE ON CHILD ABUSE | False | By Joyce Purnick | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-faces-at-the-convention.html | CONVENTION IN DALLAS: THE REPUBLICANS; FACES AT THE CONVENTION | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/l-the-us-stake-in-central-america-141562.html | THE U.S. STAKE IN CENTRAL AMERICA | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/16-air-carriers-support-eastern-on-scheduling.html | 16 Air Carriers Support Eastern on Scheduling | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/twins-are-beaten-by-red-sox-5-4.html | TWINS ARE BEATEN BY RED SOX, 5-4 | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-york-day-by-day-caribbean-cadences.html | NEW YORK DAY BY DAY; Caribbean Cadences | False | By Susan Heller Anderson and David Bird | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/naacp-begins-350-mile-march-in-an-effort-to-register-voters.html | N.A.A.C.P. BEGINS 350-MILE MARCH IN AN EFFORT TO REGISTER VOTERS | False | By Ronald Smothers | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/article-144974-no-title.html | Article 144974 -- No Title | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/bessies-to-be-awarded-sept-13-for-achievements-in-dance.html | 'BESSIES' TO BE AWARDED SEPT. 13 FOR ACHIEVEMENTS IN DANCE | False | By Jennifer Dunning | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/viveca-falberg-is-a-bride.html | Viveca Falberg Is a Bride | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/a-phenomenon-destroyed-after-injury.html | A PHENOMENON DESTROYED AFTER INJURY | False | By Steven Crist | 1984-08-21 | TX 1-411277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/republicans-put-accent-on-unity-on-eve-of-parley.html | REPUBLICANS PUT ACCENT ON UNITY ON EVE OF PARLEY | False | By Phil Gailey, Special To the New York Times | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-today-s-calendar.html | CONVENTION IN DALLAS: THE REPUBLICANS; Today's Calendar | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/griffey-homer-paces-yankees.html | GRIFFEY HOMER PACES YANKEES | False | By Jane Gross | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-police-training-films-take-cue-from-tv.html | NEW POLICE TRAINING FILMS TAKE CUE FROM TV | False | By Barbara Basler | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-world-specials-a-team-of-one-s-own.html | SPORTS WORLD SPECIALS; A Team of One's Own | False | By Robert Mcg. Thomas Jr. | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/tv-review-midler-in-concert-on-hbo.html | TV REVIEW; MIDLER IN CONCERT ON HBO | False | By John Corry | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/the-unequal-copper-equation.html | The Unequal Copper Equation | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/stability-seen-at-fed-meeting.html | STABILITY SEEN AT FED MEETING | False | By Michael Quint | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/campaign-84-and-the-moscow-factor.html | CAMPAIGN '84 AND THE MOSCOW FACTOR | False | By Leslie H. Gelb | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/l-votes-a-cemocracy-can-do-without-141555.html | ; VOTES A CEMOCRACY CAN DO WITHOUT | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/briefing-a-portrait-project.html | BRIEFING; A Portrait Project | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/economic-calendar-listed-below-are-target-release-dates-for-major-economic.html | Economic Calendar Listed below are the target release dates for major economic indicators scheduled to be released this week. | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/nuclear-question-no-1.html | NUCLEAR QUESTION NO. 1 | False | By John A. Osmundsen | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/gop-is-facing-choice-on-way-to-expand-base.html | G.O.P. IS FACING CHOICE ON WAY TO EXPAND BASE | False | By Howell Raines, Special To the New York Times | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/l-missing-marchers-in-a-ticker-tape-parade-141533.html | MISSING MARCHERS IN A TICKER-TAPE PARADE | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/l-advice-for-disenchanted-republicans-141536.html | ADVICE FOR DISENCHANTED REPUBLICANS | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-world-specials-three-part-harmony.html | SPORTS WORLD SPECIALS; Three-Part Harmony | False | By Robert Mcg. Thomas Jr. | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/dianewed-to-peter-b-levy.html | DianeWed To Peter B. Levy | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/briefing-reaganbush-anyone.html | BRIEFING; Reaganbush, Anyone? | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/dividend-meetings-144755.html | Dividend Meetings | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-a-conservatives-conservative.html | CONVENTION IN DALLAS: THE REPUBLICANS; A Conservative's Conservative Describes the Typical Republican | False | By William F. Buckley Jr. | 1984-08-21 | TX 1-411277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/philadelphia-seeks-to-teach-its-illiterate-to-read.html | PHILADELPHIA SEEKS TO TEACH ITS ILLITERATE TO READ | False | By William Robbins | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-dallas-republicans-dallas-offers-elephant-boutique-daily-cattle.html | CONVENTION AT DALLAS: THE REPUBLICANS; DALLAS OFFERS AN ELEPHANT BOUTIQUE, DAILY CATTLE DRIVES AND EXTRA SECURITY | False | By Wayne King | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/byrd-attacks-as-mere-bombast-us-military-and-foreign-policy.html | BYRD ATTACKS AS MERE 'BOMBAST' U.S. MILITARY AND FOREIGN POLICY | False | By Richard Halloran | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/thousands-on-workfare-get-half-pay-for-doing-city-jobs.html | THOUSANDS ON 'WORKFARE' GET HALF-PAY FOR DOING CITY JOBS | False | By Michael Goodwin | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/theater/dewhurst-adapts-to-language-of-deaf-theater.html | DEWHURST ADAPTS TO LANGUAGE OF DEAF THEATER | False | By Leslie Bennetts | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/treasury-to-sell-8.5-billion-of-notes.html | TREASURY TO SELL $8.5 BILLION OF NOTES | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/relationships-unwed-teen-age-fathers.html | RELATIONSHIPS; UNWED TEEN-AGE FATHERS | False | By Georgia Dullea | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/monday-august-20-1984-international.html | MONDAY, AUGUST 20, 1984 International | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/l-when-a-benefactor-is-a-beneficiary-141566.html | WHEN A BENEFACTOR IS A BENEFICIARY | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-news-briefs-soviet-team-wins-hockey-tune-up.html | SPORTS NEWS BRIEFS; ; Soviet Team Wins Hockey Tune-Up | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-news-briefs-city-teams-sweep-games-basketball.html | SPORTS NEWS BRIEFS; CITY TEAMS SWEEP GAMES BASKETBALL | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/disney-still-appears-turbulent.html | DISNEY STILL APPEARS TURBULENT | False | By Thomas C. Hayes | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/upi-talking-with-union.html | U.P.I. Talking With Union | False | By United Press International | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-platform-fights-rare-but-heated.html | CONVENTION IN DALLAS: THE REPUBLICANS; Platform Fights Rare but Heated | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-news-briefs-chinese-athletes-hailed-in-peking.html | SPORTS NEWS BRIEFS ; ; Chinese Athletes Hailed in Peking | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/germany-is-pressing-ahead-on-coal-gasification.html | GERMANY IS PRESSING AHEAD ON COAL GASIFICATION | False | By John Tagliabue | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/pakistan-says-shelling-by-afghans-killed-18.html | PAKISTAN SAYS SHELLING BY AFGHANS KILLED 18 | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/afl-cio-presses-mondale-drive.html | A.F.L.-C.I.O. PRESSES MONDALE DRIVE | False | By Bill Keller | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/vowing-to-find-it-us-presses-mine-hunt.html | VOWING TO 'FIND IT,' U.S. PRESSES MINE HUNT | False | By Judith Miller, Special To the New York Times | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/war-altered-puccini-s-plans-to-write-operetta-for-vienna.html | WAR ALTERED PUCCINI'S PLANS TO WRITE OPERETTA FOR VIENNA | False | | 1984-08-21 | TX 1-411277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/teacher-s-right-pry-president-reagan-scores-political-strike-whenever-he-calls.html | Teacher's Right to Pry President Reagan scores a political strike whenever he calls for "good, old-fashioned discipline" in the nation's schools. Actually, he's done little to promote it. School discipline is, first and foremost, a local concern and there's precious little that the Federal Government can or should do. | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/market-place-a-rough-time-at-thrift-units.html | Market Place; A Rough Time At Thrift Units | False | By Vartanig G. Vartan | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/kemp-takes-a-shot-at-governor-cuomo.html | Kemp Takes A Shot At Governor Cuomo | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/american-family-where-is-it-going.html | AMERICAN FAMILY: WHERE IS IT GOING? | False | By Nadine Brozan | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/alan-michael-cohen-wed-to-roberta-louise-cohen.html | Alan Michael Cohen Wed To Roberta Louise Cohen | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/l-heroin-as-a-reliever-of-insufferable-pain-141535.html | HEROIN AS A RELIEVER OF INSUFFERABLE PAIN | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-standard-bearer.html | CONVENTION IN DALLAS: THE REPUBLICANS; STANDARD-BEARER | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/a-health-guide-for-women.html | A HEALTH GUIDE FOR WOMEN | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/cycling-records-are-set.html | CYCLING RECORDS ARE SET | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/lauda-takes-lead.html | Lauda Takes Lead | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/success-at-last-for-san-diego.html | SUCCESS AT LAST FOR SAN DIEGO | False | By Joseph Durso | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-dallas-republicans-reagan-projects-self-confidence-image-washington.html | CONVENTION IN DALLAS: THE REPUBLICANS; REAGAN PROJECTS SELF-CONFIDENCE AND IMAGE AS WASHINGTON OUTSIDER | False | By Francis X. Clines | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/business-people-silicon-systems-names-chief-operating-officer.html | BUSINESS PEOPLE; Silicon Systems Names Chief Operating Officer | False | By Kenneth N. Gilpin | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/jeffry-levine-student-marries-lisa-p-yarvis.html | Jeffry Levine, Student, Marries Lisa P. Yarvis | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/campaign-notes-studds-declines-to-focus-on-homosexual-issues.html | CAMPAIGN NOTES; Studds Declines to Focus On Homosexual Issues | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/advertising-bergdorf-remodels-its-image.html | Advertising; Bergdorf Remodels Its Image | False | By Pamela G. Hollie | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/futures-options-downtrend-aids-many.html | Futures/Options; Downtrend Aids Many | False | By H.j. Maidenberg | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/trevino-captures-pga-by-four-strokes-with-273.html | TREVINO CAPTURES P.G.A. BY FOUR STROKES WITH 273 | False | By Gordon S. White Jr. | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/critic-in-pentagon-cites-effort-to-punish-him.html | CRITIC IN PENTAGON CITES EFFORT TO PUNISH HIM | False | By Charles Mohr | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/witkowski-may-roar-for-different-lion.html | WITKOWSKI MAY ROAR FOR DIFFERENT LION | False | By Joe Lapointe | 1984-08-21 | TX 1-411277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/in-french-basques-land-terror-and-tourists-mix.html | IN FRENCH BASQUES' LAND, TERROR AND TOURISTS MIX | False | By E. J. Dionne Jr. | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/business-digest-145971.html | BUSINESS DIGEST | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/bond-snarl-persists-in-83-default.html | BOND SNARL PERSISTS IN '83 DEFAULT | False | By Michael Blumstein | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/strikers-fell-pressures-of-five-payless-weeks.html | STRIKERS FELL PRESSURES OF FIVE PAYLESS WEEKS | False | By Alison Leigh Cowan | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/ferraro-is-termed-surprised-by-loan-taken-by-husband.html | FERRARO IS TERMED SURPRISED BY LOAN TAKEN BY HUSBAND | False | By Joseph Berger | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/klecko-is-out-for-4-6-weeks.html | KLECKO IS OUT FOR 4-6 WEEKS | False | By Gerald Eskenazi | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-dallas-republicans-republicans-point-with-pride-reagan-record-so-far.html | CONVENTION IN DALLAS: THE REPUBLICANS; Republicans Point With Pride To the Reagan Record So Far | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-dallas-republicans-party-not-without-some-long-term-concerns.html | CONVENTION IN DALLAS: THE REPUBLICANS; THE PARTY IS NOT WITHOUT SOME LONG-TERM CONCERNS | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/washington-watch-citicorp-s-view-of-banking-bill.html | Washington Watch; Citicorp's View Of Banking Bill | False | By Kenneth N. Noble | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/questions-about-ferraro-s-finances.html | QUESTIONS ABOUT FERRARO'S FINANCES | False | By Ralph Blumenthal | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/city-opera-rondine-conducted-by-siciliani.html | CITY OPERA: 'RONDINE,' CONDUCTED BY SICILIANI | False | By Donal Henahan | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/black-reporters-sum-up-disputes.html | BLACK REPORTERS SUM UP DISPUTES | False | By E. R. Shipp | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/theater/theater-teledeum.html | THEATER: :TELEDEUM' | False | By Herbert Mitgang | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/sports-world-specials-football-feedback.html | SPORTS WORLD SPECIALS; Football Feedback | False | By Robert Mcg. Thomas Jr. | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/candidates-vague-on-canada-deficit.html | CANDIDATES VAGUE ON CANADA DEFICIT | False | By Douglas Martin | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/cubs-top-reds-9-6-with-5-runs-in-5th.html | CUBS TOP REDS, 9-6, WITH 5 RUNS IN 5TH | False | AP | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/briefing-43-year-delivery.html | BRIEFING; 43-Year Delivery | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-well-aged-planks-waste-and-fraud.html | CONVENTION IN DALLAS: THE REPUBLICANS; Well-Aged Planks: Waste and Fraud | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/amy-horowitz-and-brian-schorr-wed.html | Amy Horowitz and Brian Schorr Wed | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/dr-charles-levenback-married-to-dr-wilkins.html | Dr. Charles Levenback Married to Dr. Wilkins | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/ellen-friedman-teacher-weds-mark-silverman.html | Ellen Friedman, Teacher, Weds Mark Silverman | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/around-the-world-vietnam-accuses-china-of-border-incursions.html | AROUND THE WORLD; Vietnam Accuses China Of Border Incursions | False | AP | 1984-08-21 | TX 1-411277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/opinion/lotion-not-oil-on-beaches.html | LOTION, NOT OIL, ON BEACHES | False | By Sarah Chasis and Lisa Speer | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/fcc-moves-toward-national-paging-system.html | F.C.C. MOVES TOWARD NATIONAL PAGING SYSTEM | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-grand-old-party-a-variety-of-views.html | CONVENTION IN DALLAS: THE REPUBLICANS; Grand Old Party: A Variety of Views | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/director-challenges-household.html | Director Challenges Household | False | By H. J. Maidenberg | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-york-day-by-day-in-defense-of-free-speech.html | NEW YORK DAY BY DAY; In Defense of Free Speech | False | By Susan Heller Anderson and David Bird | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/new-textile-import-rule-protested.html | NEW TEXTILE IMPORT RULE PROTESTED | False | By Lee A. Daniels | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/ugandan-disputes-us-over-killings.html | UGANDAN DISPUTES U.S. OVER KILLINGS | False | By Clifford D. May, Special To the New York Times | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-yorkers-struggle-with-angst-of-august.html | NEW YORKERS STRUGGLE WITH ANGST OF AUGUST | False | By Maureen Dowd | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/video-rental-rooms-fought.html | VIDEO RENTAL ROOMS FOUGHT | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/nyregion/new-york-day-by-day-new-frontiers.html | NEW YORK DAY BY DAY; New Frontiers | False | By Susan Heller Anderson and David Bird | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/executive-changes-145870.html | EXECUTIVE CHANGES | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/movies/nbc-making-first-theatrical-film.html | NBC MAKING FIRST THEATRICAL FILM | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-running-mate.html | CONVENTION IN DALLAS: THE REPUBLICANS; RUNNING MATE | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/iran-seeking-jewels-thought-be-shah-s-teheran-iran-aug-19-ap-government-has.html | Iran Is Seeking Jewels Thought to Be Shah's TEHERAN, Iran, Aug. 19 (AP) - The Government has asked for the return of jewels that were reportedly seized last week at an airport by the Pakistani police, an Iranian newspaper said today. The jewels are believed to have been stolen during the 1979 revolution against Shah Mohammed Riza Pahlavi. | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/business/outflow-at-thrift-unit.html | OUTFLOW AT THRIFT UNIT | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/us/convention-in-dallas-the-republicans-some-gatherings-difficult-to-match.html | CONVENTION IN DALLAS: THE REPUBLICANS; Some Gatherings Difficult to Match | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/style/rhonda-schwartz-weds-a-reporter.html | Rhonda Schwartz Weds a Reporter | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/world/around-the-world-5-thai-soldiers-killed-in-a-guerrilla-ambush.html | AROUND THE WORLD; 5 Thai Soldiers Killed In a Guerrilla Ambush | False | AP | 1984-08-21 | TX 1-411277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/arts/no-headline-144733.html | No Headline | False | | 1984-08-21 | TX 1-411277 |
| 1984-08-20 | 1984-08-20 | https://www.nytimes.com/1984/08/20/sports/mets-win-4-2-after-7-6-setback.html | METS WIN, 4-2, AFTER 7-6 SETBACK | False | By Joseph Durso | 1984-08-21 | TX 1-411277 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/israelis-seal-road-to-south-lebanon.html | ISRAELIS SEAL ROAD TO SOUTH LEBANON | False | By John Kifner | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/briefs-debt-rating-corporate-notes.html | BRIEFS; Debt Rating ; Corporate Notes | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/text-of-paper-giving-net-worth.html | TEXT OF PAPER GIVING NET WORTH | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/blue-chip-buying-lifts-dow-by-5.08.html | Blue Chip Buying Lifts Dow by 5.08 | False | By Phillip H. Wiggins | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/jacobs-group-may-bid-for-tidewater.html | JACOBS GROUP MAY BID FOR TIDEWATER | False | By Pamela G. Hollie | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/west-german-growth.html | West German Growth | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/esterline-corporation-reports-earnings-for-qtr-to-july-31.html | ESTERLINE CORPORATION reports earnings for Qtr to July 31 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/portents-being-read-at-gop-gathering.html | Portents Being Read At G.O.P. Gathering | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/reagan-in-midwest-berates-knee-jerk-foe.html | REAGAN, IN MIDWEST, BERATES 'KNEE-JERK FOE' | False | By Steven R. Weisman | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/l-the-pragmatism-in-becoming-an-unwed-mother-146779.html | THE PRAGMATISM IN BECOMING AN UNWED MOTHER | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/zaccaro-role-prompts-estate-guidelines.html | ZACCARO ROLE PROMPTS ESTATE GUIDELINES | False | By Sam Roberts | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/jamesway-corp-reports-earnings-for-qtr-to-july-28.html | JAMESWAY CORP reports earnings for Qtr to July 28 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/architecture-a-william-lescaze-retrospective.html | ARCHITECTURE: A WILLIAM LESCAZE RETROSPECTIVE | False | By Paul Goldberger | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/c-correction-148783.html | CORRECTION | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/electronics-corp-of-israel-reports-earnings-for-qtr-to-june-30.html | ELECTRONICS CORP OF ISRAEL reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-june-30.html | DOUGHTIES FOODS INC reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/gap-stores-inc-reports-earnings-for-qtr-to-july-28.html | GAP STORES INC reports earnings for Qtr to July 28 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/make-a-criminal-pay-back-his-victim.html | MAKE A CRIMINAL PAY BACK HIS VICTIM | False | By Robert Abrams | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/pioneer-federal-saving-loan-reports-earnings-for-qtr-to-june-30.html | PIONEER FEDERAL SAVING & LOAN reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/clubmart-tries-new-approach.html | CLUBMART TRIES NEW APPROACH | False | By Isadore Barmash | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/erb-lumber-co-reports-earnings-for-qtr-to-june-30.html | ERB LUMBER CO reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/blessings-corp-reports-earnings-for-qtr-to-july-14.html | BLESSINGS CORP reports earnings for Qtr to July 14 | False | | 1984-08-22 | TX 1-405922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/resource-service-group-reports-earnings-for-qtr-to-june-30.html | RESOURCE SERVICE GROUP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-in-dallas-the-republicans-introducing-reagan-images-and-a-theme-song.html | CONVENTION IN DALLAS; THE REPUBLICANS; INTRODUCING REAGAN: IMAGES AND A THEME SONG | False | By Peter W. Kaplan | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/two-postal-unions-keeping-option-on-us-strike-open.html | TWO POSTAL UNIONS KEEPING OPTION ON U.S. STRIKE OPEN | False | By Bill Keller | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/woodward-lothrop-inc-reports-earnings-for-qtr-to-july-28.html | WOODWARD & LOTHROP INC reports earnings for Qtr to July 28 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/barrett-resources-corp-reports-earnings-for-qtr-to-june-30.html | BARRETT RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/indian-and-pakistani-tour-gulf.html | INDIAN AND PAKISTANI TOUR GULF | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/westmin-resources-reports-earnings-for-qtr-to-june-30.html | WESTMIN RESOURCES reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/uruguay-government-frees-son-of-jailed-opposition-chief.html | URUGUAY GOVERNMENT FREES SON OF JAILED OPPOSITION CHIEF | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/the-region-man-27-charged-in-jersey-slayings.html | THE REGION; Man, 27, Charged In Jersey Slayings | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/shultz-says-the-tide-of-history-is-running-against-soviet-system.html | SHULTZ SAYS 'THE TIDE OF HISTORY' IS RUNNING AGAINST SOVIET SYSTEM | False | By Bernard Gwertzman, Special To the New York Times | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/future-yard-skin-one-day-people-who-need-new-hearts-kidneys-livers-won-t-have.html | The Future, in a Yard of Skin One day, people who need new hearts or kidneys or livers won't have to depend on risky transplants or complex machines. A laboratory will grow a new organ out of their own tissue. That's not entirely science fiction; the first step has already been taken. Skin is an organ, and can now be grown outside the body. | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/yugoslav-china-accord.html | Yugoslav-China Accord | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/concert-organ-program-of-20th-century-works.html | CONCERT: ORGAN PROGRAM OF 20TH-CENTURY WORKS | False | By Tim Page | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/at-85-a-busy-country-doctor.html | AT 85, A BUSY COUNTRY DOCTOR | False | By Edward A. Gargan, Special To the New York Times | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/acmat-corp-reports-earnings-for-qtr-to-june-30.html | ACMAT CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/salem-national-corp-reports-earnings-for-qtr-to-june-30.html | SALEM NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-dallas-republicans-dallas-gallery-ceremonious-pawing-ground.html | CONVENTION IN DALLAS; THE REPUBLICANS; DALLAS GALLERY; CEREMONIOUS PAWING OF THE GROUND | False | By John Russell | 1984-08-22 | TX 1-405922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/sports-people-lost-and-found.html | SPORTS PEOPLE; Lost and Found | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/kestner-seeks-3d-met-title.html | Kestner Seeks 3d Met Title | False | By John Radosta | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-in-dallas-the-republicans-computer-contributions-to-gop-questioned.html | CONVENTION IN DALLAS: THE REPUBLICANS; COMPUTER CONTRIBUTIONS TO G.O.P. QUESTIONED | False | By Martin Tolchin | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/the-city-robbery-suspect-shot-by-2-officers.html | THE CITY; Robbery Suspect Shot by 2 Officers | False | By United Press International | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/text-of-ferraro-statements-on-loans-and-zaccaro-properties-campaign-loans.html | TEXT OF FERRARO STATEMENTS ON LOANS AND ZACCARO PROPERTIES; Campaign Loans | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/saudi-king-s-proposal.html | Saudi King's Proposal | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/thomas-nelson-inc-reports-earnings-for-qtr-to-june-30.html | THOMAS NELSON INC reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/sports-of-the-times-the-return-of-realness.html | SPORTS OF THE TIMES; The Return of Realness | False | By Ira Berkow | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/scouting-no-cause-for-joy.html | SCOUTING; No Cause for Joy | False | By Sam Goldaper | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/fortune-considers-buying-north-star.html | Fortune Considers Buying North Star | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/campaign-notes-arrest-of-beach-boy-attributed-to-mix-up.html | CAMPAIGN NOTES; Arrest of Beach Boy Attributed to 'Mix-Up' | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/methode-electronics-inc-reports-earnings-for-qtr-to-july-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/heinicke-instruments-co-reports-earnings-for-qtr-to-july-31.html | HEINICKE INSTRUMENTS CO reports earnings for Qtr to July 31 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/personal-computer-keyboard-is-a-stroke-of-genius.html | PERSONAL COMPUTER; KEYBOARD IS A STROKE OF GENIUS | False | By Erik Sandberg-Diment | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/bsl-technology-reports-earnings-for-qtr-to-june-30.html | BSL TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/aides-to-mondale-say-ferraro-got-limited-review-as-running-mate.html | AIDES TO MONDALE SAY FERRARO GOT LIMITED REVIEW AS RUNNING MATE | False | By Fay S. Joyce | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-in-dallas-the-republicans-people-wax-and-real-are-drooping.html | CONVENTION IN DALLAS: THE REPUBLICANS; PEOPLE, WAX AND REAL, ARE DROOPING | False | By Wayne King | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-in-dallas-the-republicans-address-by-heckler.html | CONVENTION IN DALLAS: THE REPUBLICANS; ADDRESS BY HECKLER | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/yankees-defeat-angels.html | YANKEES DEFEAT ANGELS | False | By Murray Chass | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/profit-pace-slowed-in-2d-quarter.html | PROFIT PACE SLOWED IN 2D QUARTER | False | AP | 1984-08-22 | TX 1-405922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/pacific-international-services-reports-earnings-for-qtr-to-june-30.html | PACIFIC INTERNATIONAL SERVICES reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/speedboat-racer-killed-in-belgium.html | Speedboat Racer Killed in Belgium | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/cooper-stake-in-frigitronics-washington-aug-20.html | Cooper Stake In Frigitronics WASHINGTON, Aug. 20 - | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/growth-of-economy-revised-upward-to-7.6.html | GROWTH OF ECONOMY REVISED UPWARD TO 7.6% | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/dixon-ticonderoga-corp-reports-earnings-for-qtr-to-june-30.html | DIXON TICONDEROGA CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/jersey-hospital-finds-legionnaire-bacteria.html | Jersey Hospital Finds Legionnaire Bacteria | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-july-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to July 31 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/atari-head-sues-ally-that-defected-to-rival.html | ATARI HEAD SUES ALLY THAT DEFECTED TO RIVAL | False | By David E. Sanger | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/children-to-testify-in-public.html | Children to Testify in Public | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/manila-s-police-on-alert-on-eve-of-aquino-rallies.html | MANILA'S POLICE ON ALERT ON EVE OF AQUINO RALLIES | False | By Steve Lohr | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/finance-new-issues-california-utility-is-offering-bonds.html | FINANCE/NEW ISSUES; California Utility Is Offering Bonds | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/claire-s-stores-reports-earnings-for-qtr-to-july-28.html | CLAIRE'S STORES reports earnings for Qtr to July 28 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/ferraro-reveals-her-tax-figures-and-husband-s.html | FERRARO REVEALS HER TAX FIGURES AND HUSBAND'S | False | By Jeff Gerth | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/mets-defeated-fall-4-games-out.html | METS DEFEATED, FALL 4 GAMES OUT | False | By Joseph Durso | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/quotation-of-the-day-148771.html | Quotation of the Day | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/barbecues-for-bigwigs.html | BARBECUES FOR BIGWIGS | False | By Charlotte Curtis | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/books/books-of-the-times-146681.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-in-dallas-the-republicans-remarks-by-baker.html | CONVENTION IN DALLAS: THE REPUBLICANS; REMARKS BY BAKER | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/briefing-foggy-foggy-bottom.html | BRIEFING; Foggy, Foggy Bottom | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/cubs-triumph-6-1-end-astros-streak.html | CUBS TRIUMPH, 6-1, END ASTROS STREAK | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/gop-to-attack-mondale-s-turf.html | G.O.P. TO ATTACK MONDALE'S TURF | False | By Hedrick Smith, Special To the New York Times | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/the-zaccaro-companies.html | THE ZACCARO COMPANIES | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/finance-new-issues-148641.html | FINANCE/NEW ISSUES ; | False | | 1984-08-22 | TX 1-405922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/business-people-chairman-feels-secure-at-much-courted-levitz.html | BUSINESS PEOPLE; CHAIRMAN FEELS SECURE AT MUCH-COURTED LEVITZ | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/l-europe-s-one-culture-is-worthy-of-revival-146784.html | EUROPE'S ONE CULTURE IS WORTHY OF REVIVAL | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/campaign-notes-black-leaders-to-meet-on-supporting-mondale.html | CAMPAIGN NOTES; Black Leaders to Meet On Supporting Mondale | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/convertible-issues-in-demand.html | CONVERTIBLE ISSUES IN DEMAND | False | By Fred R. Bleakley | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/ipco-corp-reports-earnings-for-qtr-to-june-30.html | IPCO CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/briefing-galina-a-russian-story.html | BRIEFING; 'Galina: A Russian Story' | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/new-york-the-mondaro-credibility-gap.html | NEW YORK; THE MONDARO CREDIBILITY GAP | False | By Sydney H. Schanberg | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/winn-enterprises-reports-earnings-for-qtr-to-june-30.html | WINN ENTERPRISES reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/obituaries/geraldyn-major.html | GERALDYN MAJOR | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/the-un-today.html | The U.N. Today | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/premier-resources-ltd-reports-earnings-for-qtr-to-june-30.html | PREMIER RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/woman-in-the-news-convention-in-dallas-the-republicans-i-was-born-a-republican.html | WOMAN IN THE NEWS; CONVENTION IN DALLAS: THE REPUBLICANS; 'I WAS BORN A REPUBLICAN' | False | By Susan F. Rasky, Special To the New York Times | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/scoa-industries-inc-reports-earnings-for-qtr-to-july-28.html | SCOA INDUSTRIES INC reports earnings for Qtr to July 28 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/business-people-milton-roy-names-an-heir-apparent.html | BUSINESS PEOPLE; MILTON ROY NAMES AN HEIR APPARENT | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/medtronic-inc-reports-earnings-for-qtr-to-july-31.html | MEDTRONIC INC reports earnings for Qtr to July 31 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/oil-industry-numbers-game.html | OIL INDUSTRY NUMBERS GAME | False | By Stuart Diamond | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-july-28.html | DUNKIN' DONUTS CORP reports earnings for Qtr to July 28 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/dim-view-lights-chicago-aug-20-upi-residents-neighborhood-wrigley-field-only.html | A Dim View of Lights CHICAGO, Aug. 20 (UPI) - Residents in the neighborhood of Wrigley Field, the only major league stadium without lights for night | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-quartet-from-ac-r-starts-a-new-shop.html | ADVERTISING; Quartet From AC& R Starts a New Shop | False | By Isadore Barmash | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-president-resigns-at-needham-usa.html | ADVERTISING; President Resigns At Needham USA | False | By Isadore Barmash | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/scouting-mahar-penders-planning-encore.html | SCOUTING; Mahar-Penders Planning Encore | False | By Sam Goldaper | 1984-08-22 | TX 1-405922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/cordis-corporation-reports-earnings-for-qtr-to-july-30.html | CORDIS CORPORATION reports earnings for Qtr to July 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/players-the-proving-over-season-14-ahead.html | PLAYERS; THE PROVING OVER, SEASON 14 AHEAD | False | By William C. Rhoden | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-in-dallas-the-republicans-today-s-calendar.html | CONVENTION IN DALLAS: THE REPUBLICANS; Today's Calendar | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/for-rattlesnakes-love-is-in-the-air.html | FOR RATTLESNAKES, LOVE IS IN THE AIR | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/as-sex-roles-change-men-turn-to-therapy-to-cope-with-stress.html | AS SEX ROLES CHANGE, MEN TURN TO THERAPY TO COPE WITH STRESS | False | By Daniel Goleman | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/business-digest-148332.html | BUSINESS DIGEST | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/obituaries/eugene-s-northrop-banker-dies-at-79-led-drive-to-expand.html | EUGENE S. NORTHROP, BANKER, DIES AT 79; LED DRIVE TO EXPAND | False | By Wolfgang Saxon | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/campaign-notes-republican-platform-is-assailed-by-soviet.html | CAMPAIGN NOTES; Republican Platform Is Assailed by Soviet | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/winkelman-stores-inc-reports-earnings-for-qtr-to-july-28.html | WINKELMAN STORES INC reports earnings for Qtr to July 28 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/briefing-big-days-at-the-phillips.html | BRIEFING; Big Days at the Phillips | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Isadore Barmash | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/citibank-acquires-puerto-rican-bank.html | Citibank Acquires Puerto Rican Bank | False | By Lee A. Daniels | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/partners-oil-co-reports-earnings-for-qtr-to-june-30.html | PARTNERS OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-ingalls-ground-round.html | ADVERTISING; Ingalls-Ground Round | False | By Isadore Barmash | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/the-potential-of-casinos-to-dominate-atlantic-city-government-is-debated.html | THE POTENTIAL OF CASINOS TO DOMINATE ATLANTIC CITY GOVERNMENT IS DEBATED | False | By Donald Janson | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/transactions-148182.html | Transactions | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/charter-federal-savings-loan-reports-earnings-for-year-to-june-30.html | CHARTER FEDERAL SAVINGS & LOAN reports earnings for Year to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/reaction-on-disney.html | REACTION ON DISNEY | False | By Robert J. Cole | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/shanker-urging-teachers-to-accept-peer-review.html | SHANKER URGING TEACHERS TO ACCEPT PEER REVIEW | False | By Gene I. Maeroff | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/bridge-for-successful-pair-push-was-an-unexpected-reply.html | Bridge;For Successful Pair, 'Push' Was an Unexpected Reply | False | By Alan Truscott | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/key-rates-147215.html | Key Rates | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/science-watch-lasers-apply-very-thin-films-to-flat-areas.html | SCIENCE WATCH; LASERS APPLY VERY THIN FILMS TO FLAT AREAS | False | | 1984-08-22 | TX 1-405922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/new-york-supporter-of-ira-is-to-appear-in-dublin-today.html | New York Supporter of I.R.A. Is to Appear in Dublin Today | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/rooney-pace-group-ltd-reports-earnings-for-qtr-to-may-31.html | ROONEY, PACE GROUP LTD reports earnings for Qtr to May 31 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/sports-people-bossy-s-knee-sore.html | SPORTS PEOPLE; Bossy's Knee Sore | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/usfl-set-for-fall-play-in-86.html | U.S.F.L. Set for Fall Play in '86 | False | By Gerald Eskenazi | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/new-york-day-by-day-all-is-not-lost-in-the-subways.html | NEW YORK DAY BY DAY; All Is Not Lost In the Subways | False | By Susan Heller Anderson and David Bird | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/around-the-nation-healthy-baby-delivered-from-mother-in-coma.html | AROUND THE NATION; Healthy Baby Delivered From Mother in Coma | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/q-a-148177.html | Q&A | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/c-correction-148358.html | CORRECTION | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/l-the-trouble-in-catching-a-ride-to-the-plane-146777.html | THE TROUBLE IN CATCHING A RIDE TO THE PLANE | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/show-looks-at-cars-in-rear-view-mirror-of-art.html | SHOW LOOKS AT CARS IN REAR-VIEW MIRROR OF ART | False | By Joseph Giovannini | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/new-member-for-menudo.html | New Member for Menudo | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/thrift-unit-raises-222-million.html | THRIFT UNIT RAISES $222 MILLION | False | By Thomas C. Hayes | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/books/airline-to-finance-recall-of-a-book.html | AIRLINE TO FINANCE RECALL OF A BOOK | False | By Edwin McDowell | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/egypt-s-dwindling-jews-celebrate-a-rare-wedding.html | EGYPT'S DWINDLING JEWS CELEBRATE A RARE WEDDING | False | By Judith Miller | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/american-pacific-internaional-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PACIFIC INTERNAIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/scouting-on-to-new-york.html | SCOUTING; On to New York | False | By Sam Goldaper | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/ally-gargano-inc-reports-earnings-for-qtr-to-june-30.html | ALLY & GARGANO INC reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/anta-corp-reports-earnings-for-qtr-to-june-30.html | ANTA CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/finance-new-issues-power-company-s-113-million-issue.html | FINANCE/NEW ISSUES; Power Company's $113 Million Issue | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/dumbarton-oaks-then-and-now.html | DUMBARTON OAKS, THEN AND NOW | False | By Marjorie Hunter | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/market-place-analysts-view-boeing-profits.html | Market Place; Analysts View Boeing Profits | False | By Vartanig G. Vartan | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/beneficial-standard-reports-earnings-for-qtr-to-june-30.html | BENEFICIAL STANDARD reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/hach-co-reports-earnings-for-qtr-to-july-28.html | HACH CO reports earnings for Qtr to July 28 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/a-bustling-exotic-corner-of-us-is-celebrating-silver-jubilee-as-50th-state.html | A BUSTLING, EXOTIC CORNER OF U.S. IS CELEBRATING SILVER JUBILEE AS 50TH STATE | False | By Wallace Turner | 1984-08-22 | TX 1-405922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/more-banks-cut-cd-rates-more-new-york-city-banks.html | More Banks Cut C.D. Rates More New York City banks | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-dallas-republicans-text-jeane-j-kirkpatrick-s-remarks-republican.html | CONVENTION IN DALLAS: THE REPUBLICANS; TEXT OF JEANE J. KIRKPATRICK'S REMARKS AT REPUBLICAN CONVENTION IN DALLAS | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/westside-bancorp-ltd-reports-earnings-for-qtr-to-june-30.html | WESTSIDE BANCORP LTD reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/l-weaker-states-have-no-monopoly-on-terrorism-146774.html | 'WEAKER STATES' HAVE NO MONOPOLY ON TERRORISM | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/new-york-day-by-day-art-and-agriculture-on-the-lower-east-side.html | NEW YORK DAY BY DAY; Art and Agriculture On the Lower East Side | False | By Susan Heller Anderson and David Bird | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/tv-review-rock-video-all-day-and-all-night.html | TV REVIEW; ROCK VIDEO, ALL DAY AND ALL NIGHT | False | By Jon Pareles | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/rates-mixed-in-light-trading.html | Rates Mixed in Light Trading | False | By Michael Quint | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/new-york-day-by-day-periwinkle-vines-the-first-line-of-defense.html | NEW YORK DAY BY DAY; Periwinkle Vines: The First Line of Defense | False | By Susan Heller Anderson and David Bird | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/chess-timman-of-the-netherlandswins-yugoslavia-tourney.html | Chess:Timman of the NetherlandsWins Yugoslavia Tourney | False | By Robert Byrne | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/in-dallas-it-s-more-than-a-feminine-touch.html | IN DALLAS, IT'S MORE THAN A FEMININE TOUCH | False | By Maureen Dowd, Special To the New York Times | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/koch-in-accord-on-cooperation-in-abuse-cases.html | KOCH IN ACCORD ON COOPERATION IN ABUSE CASES | False | By Joyce Purnick | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/obituaries/ted-brown-dies-at-78-ohio-secretary-of-state.html | Ted Brown Dies at 78; Ohio Secretary of State | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/prison-officials-told-to-pay-90000-to-former-inmate.html | PRISON OFFICIALS TOLD TO PAY $90,000 TO FORMER INMATE | False | By Arnold H. Lubasch | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/business-people-compo-president-adds-title-of-chief-executive.html | BUSINESS PEOPLE; COMPO PRESIDENT ADDS TITLE OF CHIEF EXECUTIVE | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-cosmopolitan-is-next-in-parade-of-parodies.html | ADVERTISING; Cosmopolitan Is Next In Parade of Parodies | False | By Isadore Barmash | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-johnston-murphy-plans-a-2-million-drive.html | ADVERTISING; Johnston & Murphy Plans a $2 Million Drive | False | By Isadore Barmash | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/a-time-for-everything-under-and-beyond-the-sun.html | A TIME FOR EVERYTHING UNDER, AND BEYOND, THE SUN | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/wind-plays-surprising-role-in-spin-of-earth.html | WIND PLAYS SURPRISING ROLE IN SPIN OF EARTH | False | By Walter Sullivan | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/l-on-giving-louis-farrakhan-a-national-forum-146775.html | ON GIVING LOUIS FARRAKHAN A NATIONAL FORUM | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/williams-gets-role-on-giants-defense.html | WILLIAMS GETS ROLE ON GIANTS' DEFENSE | False | By Craig Wolff | 1984-08-22 | TX 1-405922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/bonray-drilling-co-reports-earnings-for-qtr-to-june-30.html | BONRAY DRILLING CO reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/bolivians-report-destroying-2-cocaine-factories.html | BOLIVIANS REPORT DESTROYING 2 COCAINE FACTORIES | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/pakistanis-report-16-more-killed-in-shelling.html | PAKISTANIS REPORT 16 MORE KILLED IN SHELLING | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/2-becker-offices-go-to-drexel.html | 2 BECKER OFFICES GO TO DREXEL | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/foreign-affairs-a-stronger-president.html | FOREIGN AFFAIRS; A STRONGER PRESIDENT? | False | By Flora Lewis | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/anti-gandhi-parties-call-protest-rallies.html | ANTI-GANDHI PARTIES CALL PROTEST RALLIES | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/many-shops-in-hamptons-suffer-tough-times-that-signal-change.html | MANY SHOPS IN HAMPTONS SUFFER TOUGH TIMES THAT SIGNAL CHANGE | False | By Lindsey Gruson, Special To the New York Times | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/order-limits-strip-searches-in-jersey.html | ORDER LIMITS STRIP SEARCHES IN JERSEY | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/consolidated-foods-corp-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FOODS CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/japan-us-electronics-tie.html | Japan-U.S. Electronics Tie | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/red-sea-mine-hunt-called-long-term.html | RED SEA MINE HUNT CALLED LONG TERM | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/xcor-international-inc-reports-earnings-for-qtr-to-june-30.html | XCOR INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/mcgraw-hill-ryerson-ltd-reports-earnings-for-qtr-to-june-30.html | MCGRAW-HILL RYERSON LTD reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/education-the-all-male-college-vanishing.html | EDUCATION; THE ALL-MALE COLLEGE VANISHING | False | By Gene I. Maeroff | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-july-28.html | WIENER ENTERPRISES INC reports earnings for Qtr to July 28 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/anderson-2000-inc-reports-earnings-for-qtr-to-june-30.html | ANDERSON 2000 INC reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/sounds-like-news-tastes-like-news-but-fact.html | SOUNDS LIKE NEWS, TASTES LIKE NEWS, BUT FACT? | False | By Leslie H. Gelb | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/corporate-city-alliance-has-helped-rebuild-new-brunswick.html | CORPORATE-CITY ALLIANCE HAS HELPED REBUILD NEW BRUNSWICK | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/barden-corp-reports-earnings-for-qtr-to-july-29.html | BARDEN CORP reports earnings for Qtr to July 29 | False | | 1984-08-22 | TX 1-405922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/freedom-sea-use-it-lose-it-since-early-july-parties-unknown-have-struck.html | Freedom at Sea: Use It or Lose It Since early July, parties unknown have struck at an international jugular by mining the Gulf of Suez and the adjacent Red Sea. At least 19 ships of various nations - a Soviet vessel was the first victim - have been damaged. The operation seems meant to humiliate a vulnerable Egypt. Nearly $1 billion in annual Suez Canal tolls is at risk if shippers feel compelled to turn to safer waters. | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/l-a-remark-by-reagan-transformed-into-news-147521.html | A REMARK BY REAGAN TRANSFORMED INTO NEWS | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/8-hospitals-cited-for-deficiencies-caused-bt-strike.html | 8 HOSPITALS CITED FOR DEFICIENCIES CAUSED BT STRIKE | False | By Ronald Sullivan | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/bfi-communications-systems-reports-earnings-for-qtr-to-june-30.html | BFI COMMUNICATIONS SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/employment-in-italy.html | Employment in Italy | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/new-entry-in-cuomo-diary-today-in-chicago.html | NEW ENTRY IN CUOMO DIARY: 'TODAY, IN CHICAGO...' | False | By Andrew H. Malcolm | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/sports-people-a-weighty-issue-coach.html | SPORTS PEOPLE; A Weighty Issue Coach | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/briefs-148166.html | BRIEFS | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/seaport-corp-reports-earnings-for-qtr-to-june-30.html | SEAPORT CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/style/24-hamptons-parties-for-culture.html | 24 HAMPTONS PARTIES FOR CULTURE | False | By Anne-Marie Schiro | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/tv-sports-organizer-involved-from-tee-to-green.html | TV SPORTS; ORGANIZER INVOLVED FROM TEE TO GREEN | False | By Lawrie Miflin | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/to-honor-aquino-drop-marcos.html | TO HONOR AQUINO, DROP MARCOS | False | By Raul S. Manglapus | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/wrather-corp-reports-earnings-for-qtr-to-june-30.html | WRATHER CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/west-german-visits-albania-stirring-talk-of-ties.html | WEST GERMAN VISITS ALBANIA, STIRRING TALK OF TIES | False | By John Tagliabue | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/democrats-seeking-ottinger-s-job-differ-on-taxes.html | DEMOCRATS SEEKING OTTINGER'S JOB DIFFER ON TAXES | False | By Edward Hudson | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-manhattan-business-publication.html | Advertising; Manhattan Business Publication | False | By Isadore Barmash | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/alternacare-corp-reports-earnings-for-qtr-to-june-30.html | ALTERNACARE CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-journal-convention-in-dallas-the-republicans-satirical-look-at-reagan.html | CONVENTION JOURNAL; CONVENTION IN DALLAS: THE REPUBLICANS; Satirical Look at Reagan | False | By Francis X. Clines | 1984-08-22 | TX 1-405922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-in-dallas-the-republicans-television-coverage.html | CONVENTION IN DALLAS: THE REPUBLICANS; Television Coverage | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/convention-dallas-republicans-text-keynote-speech-ortega-delegates.html | CONVENTION IN DALLAS: THE REPUBLICANS; TEXT OF KEYNOTE SPEECH BY ORTEGA TO DELEGATES | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/letter-on-loans-let-students-work-off-their-debts-to-the-editor.html | Letter: On Loans ; Let Students Work Off Their Debts To the Editor: | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/bell-atlantic-deal.html | Bell Atlantic Deal | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/research-cottrell-inc-reports-earnings-for-qtr-to-july-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to July 31 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/army-evacuates-pacific-atoll-as-hurricane-nears.html | ARMY EVACUATES PACIFIC ATOLL AS HURRICANE NEARS | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/advertising-new-ssc-b-executive.html | ADVERTISING; New SSC&B Executive | False | By Isadore Barmash | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/shannon-group-reports-earnings-for-qtr-to-june-30.html | SHANNON GROUP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/arts/film-depicts-a-neglected-paris.html | FILM DEPICTS A NEGLECTED PARIS | False | By E. J. Dionne Jr. | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/us/gop-convention-opens-as-leaders-assail-democrats.html | G.O.P. CONVENTION OPENS AS LEADERS ASSAIL DEMOCRATS | False | By Howell Raines | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/business-and-the-law-the-licensing-of-newsletters.html | Business and the Law; The Licensing Of Newsletters | False | By Kenneth B. Noble | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/fdic-consolidation.html | F.D.I.C. Consolidation | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/sports-people-a-wish-come-true.html | SPORTS PEOPLE; A Wish Come True | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/around-the-world-us-navy-secretary-touring-chinese-bases.html | AROUND THE WORLD; U.S. Navy Secretary Touring Chinese Bases | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/james-river-corp-of-virginia-reports-earnings-for-qtr-to-july-29.html | JAMES RIVER CORP OF VIRGINIA reports earnings for Qtr to July 29 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/about-education-good-counsel-for-students-is-rare.html | ABOUT EDUCATION; GOOD COUNSEL FOR STUDENTS IS RARE | False | By Fred M. Hechinger | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/divers-in-jamaica-search-wickedest-city-that-sank-in-1692.html | DIVERS IN JAMAICA SEARCH 'WICKEDEST CITY' THAT SANK IN 1692 | False | By Joseph B. Treaster | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/style/in-dallas-gala-with-cast-of-a-thousand.html | IN DALLAS, GALA WITH CAST OF A THOUSAND | False | By Judy Klemesrud | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/transcontinental-energy-corp-reports-earnings-for-qtr-to-june30.html | TRANSCONTINENTAL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/the-doctor-s-world-great-discoveries-often-result-from-chance.html | THE DOCTOR'S WORLD; GREAT DISCOVERIES OFTEN RESULT FROM CHANCE | False | By Lawrence K. Altman, M.d. | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/c-correction-148782.html | CORRECTION | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/executive-changes-147100.html | EXECUTIVE CHANGES | False | | 1984-08-22 | TX 1-405922 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/science/diet-sweetner-risk-is-being-reassessed-after-new-research.html | DIET SWEETNER RISK IS BEING REASSESSED AFTER NEW RESEARCH | False | By Philip M. Boffey | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/world/12-czechoslovak-dissidents-said-to-be-quizzed-by-police.html | 12 Czechoslovak Dissidents Said to Be Quizzed by Police | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/ferraro-and-zaccaro-did-not-tell-agency-of-fines.html | FERRARO AND ZACCARO DID NOT TELL AGENCY OF FINES | False | By Michael Oreskes | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/new-york-day-by-day-sharing-a-name-and-little-else.html | NEW YORK DAY BY DAY; Sharing a Name And Little Else | False | By Susan Heller Anderson and David Bird | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/tuesday-august-21-1984-international.html | TUESDAY, AUGUST 21, 1984 International | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/opinion/using-and-abusing-the-rackets-law.html | Using, and Abusing, the Rackets Law | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/ealing-corp-reports-earnings-for-qtr-to-june-30.html | EALING CORP reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/nyregion/black-journalist-group-honors-times-reporter.html | Black Journalist Group Honors Times Reporter | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/sports/scouting-the-road-is-long.html | SCOUTING; The Road Is Long | False | By Sam Goldaper | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/novan-energy-inc-reports-earnings-for-qtr-to-june-30.html | NOVAN ENERGY INC reports earnings for Qtr to June 30 | False | | 1984-08-22 | TX 1-405922 |
| 1984-08-21 | 1984-08-21 | https://www.nytimes.com/1984/08/21/business/deposits-up-on-coast.html | Deposits Up On Coast | False | AP | 1984-08-22 | TX 1-405922 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/the-region-stouffer-s-inn-case-will-be-appealed.html | THE REGION; Stouffer's Inn Case Will Be Appealed | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/soviet-ghana-bauxite-project-accra-ghana-aug-21.html | Soviet-Ghana Bauxite Project ACCRA, Ghana, Aug 21 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/talks-expected-on-coast-thrift-unit.html | TALKS EXPECTED ON COAST THRIFT UNIT | False | By Thomas C. Hayes | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/flow-systems-reports-earnings-for-qtr-to-july-31.html | FLOW SYSTEMS reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/advertising-consumer-s-digest-opens-guide-to-ads.html | ADVERTISING; Consumer's Digest Opens Guide to Ads | False | By Isadore Barmash | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/citicorp-aides-uneasy-in-cost-cutting-drive.html | CITICORP AIDES UNEASY IN COST-CUTTING DRIVE | False | By Robert A. Bennett | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/concert-tilson-thomas-conducts.html | CONCERT: TILSON THOMAS CONDUCTS | False | By Tim Page | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-city-tour-a-trauma-as-legend.html | CONVENTION IN DALLAS: THE REPUBLICANS; CITY TOUR: A TRAUMA AS LEGEND | False | By Maureen Dowd | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/basic-earth-science-systems-inc-reports-earnings-for-qtr-to-june-30.html | BASIC EARTH SCIENCE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/the-un-today.html | The U.N. Today | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/obituaries/nina-khrushchev-is-dead-at-84-widpw-of-former-soviet-leader.html | NINA KHRUSHCHEV IS DEAD AT 84; WIDPW OF FORMER SOVIET LEADER | False | By Albin Krebs | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/swim-marks-set-at-soviet-bloc-games.html | SWIM MARKS SET AT SOVIET-BLOC GAMES | False | By Seth Mydans | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/around-the-world-us-and-china-weigh-port-calls-by-warships.html | AROUND THE WORLD; U.S. and China Weigh Port Calls by Warships | False | AP | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/shortage-of-new-cars-costly-to-buyers.html | SHORTAGE OF NEW CARS COSTLY TO BUYERS | False | By Daniel F. Cuff | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/general-exploration-co-reports-earnings-for-qtr-to-june30.html | GENERAL EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/toys-r-us-co-reports-earnings-for-qtr-to-july-29.html | TOYS R US CO reports earnings for Qtr to July 29 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/easter-i-drifting-toward-and-away-from-chile.html | EASTER I. DRIFTING TOWARD, AND AWAY FROM, CHILE | False | By Edward Schumacher | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/books/book-chronicles-200-years-of-city-s-intellectuals.html | BOOK CHRONICLES 200 YEARS OF CITY'S INTELLECTUALS | False | By Kathleen Teltsch | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/american-bakeries-co-reports-earnings-for-qtr-to-july-14.html | AMERICAN BAKERIES CO reports earnings for Qtr to July 14 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/hytek-international-corp-reports-earnings-for-qtr-to-july-31.html | HYTEK INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/scouting-unlikely-conflict.html | SCOUTING; Unlikely Conflict | False | By Lawrie Mifflin | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/masters-merchandise-mart-reports-earnings-for-qtr-to-june-30.html | MASTERS MERCHANDISE MART reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/theater/stage-music-of-the-20-s-in-shades-of-harlem.html | STAGE: MUSIC OF THE 20'S IN 'SHADES OF HARLEM' | False | By Mel Gussow | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/florida-cypress-gardens-inc-reports-earnings-for-qtr-to-july-31.html | FLORIDA CYPRESS GARDENS INC reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/business-people-goulds-pump-officer-resumes-no-1-role.html | BUSINESS PEOPLE; GOULDS PUMP OFFICER RESUMES NO. 1 ROLE | False | By Kenneth N. Gilpin | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/republicans-hint-ferraro-is-liability.html | REPUBLICANS HINT FERRARO IS LIABILITY | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/usfl-shifts-discussed.html | U.S.F.L. Shifts Discussed | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/finance-new-issues-150942.html | FINANCE/NEW ISSUES ; | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-television-coverage.html | CONVENTION IN DALLAS: THE REPUBLICANS; Television Coverage | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/republicans-embrace-monday-night-republicans-dallas-extended-welcoming-hand.html | The Republicans' Embrace On Monday night the Republicans in Dallas extended a welcoming hand to restless Democrats. Katherine Ortega, the keynote speaker, spoke approvingly of John Kennedy and insisted that "Our house is your house." Jeane Kirkpatrick, a lifelong Democrat, said "I realize that you are inviting many lifelong Democrats to join this common cause," and quoted Harry Truman, surely the first time his name has ever been invoked with approval, and without boos, at a Republican convention. | False | | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/bill-moyers-walks-through-the-roaring-20-s.html | BILL MOYERS WALKS THROUGH THE ROARING 20'S | False | By John Corry | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/pentagon-pensions-never-die-but-the-fat-may-fade-away.html | PENTAGON; PENSIONS NEVER DIE, BUT THE FAT MAY FADE AWAY | False | By Richard Halloran | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-kirkpatrick-s-speech-delights-party.html | CONVENTION IN DALLAS: THE REPUBLICANS; KIRKPATRICK'S SPEECH DELIGHTS PARTY | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/wine-talk-149357.html | WINE TALK | False | By Frank J. Prial | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/press-secretary-of-ferraro-camapign-leaves-post.html | PRESS SECRETARY OF FERRARO CAMAPIGN LEAVES POST | False | By Jane Perlez | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-kemp-emerges-as-key-conservative.html | CONVENTION IN DALLAS: THE REPUBLICANS; KEMP EMERGES AS KEY CONSERVATIVE | False | By Frank Lynn | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/pay-less-drug-stores-northest-inc-reports-earnings-for-qtr-to-july-31.html | PAY LESS DRUG STORES NORTHEST INC reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/l-democrats-consistent-on-foreign-policy-149345.html | DEMOCRATS CONSISTENT ON FOREIGN POLICY | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/the-pop-life-the-gun-club-on-stage-and-on-three-albums.html | THE POP LIFE; THE GUN CLUB, ON STAGE AND ON THREE ALBUMS | False | By Robert Palmer | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/capital-cities-hunts-bargains.html | CAPITAL CITIES HUNTS BARGAINS | False | By Alex S. Jones | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/briefs-corporate-notes.html | BRIEFS; Corporate Notes | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/tandy-brands-inc-reports-earnings-for-qtr-to-june-30.html | TANDY BRANDS INC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-july-28.html | KINCAID FURNITURE CO INC reports earnings for Qtr to July 28 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/magic-marker-industries-inc-reports-earnings-for-qtr-to-may-31.html | MAGIC MARKER INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/japan-s-economy-gains.html | Japan's Economy Gains | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/finance-new-issues-florida-county-sells-sewer-bonds.html | FINANCE/NEW ISSUES; Florida County Sells Sewer Bonds | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/supermarkets-general-corp-reports-earnings-for-qtr-to-july-28.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to July 28 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/obituaries/louis-eilers-77-dies-ex-president-of-kodak.html | Louis Eilers, 77, Dies; Ex-President of Kodak | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/swift-independent-corp-reports-earnings-for-qtr-to-july-28.html | SWIFT INDEPENDENT CORP reports earnings for Qtr to July 28 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/seagull-energy-reports-earnings-for-qtr-to-june-30.html | SEAGULL ENERGY reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-today-s-calendar.html | CONVENTION IN DALLAS: THE REPUBLICANS; Today's Calendar | False | | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/australian-turnaround.html | Australian Turnaround | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/tsr-inc-reports-earnings-for-qtr-to-may-31.html | TSR INC reports earnings for Qtr to May 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/culinary-joys-of-summer-s-bountiful-harvest.html | CULINARY JOYS OF SUMMER'S BOUNTIFUL HARVEST | False | By Nancy Jenkins | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/ferraro-says-buy-back-by-husband-was-legal.html | FERRARO SAYS BUY-BACK BY HUSBAND WAS LEGAL | False | By Ralph Blumenthal | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/local-debut-for-casals-trio.html | Local Debut for Casals Trio | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-june-30.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/new-jail-s-doors-open-all-too-easily.html | NEW JAIL'S DOORS OPEN ALL TOO EASILY | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/rethinking-policy-on-east-germany.html | RETHINKING POLICY ON EAST GERMANY | False | By F. Stephen Larrabee and R.g. Livingston | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/c-correction-151105.html | CORRECTION | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/oil-labeling-basis-of-fine.html | Oil Labeling Basis of Fine | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/a-trade-school-teaches-french-cuisine.html | A TRADE SCHOOL TEACHES FRENCH CUISINE | False | By Bryan Miller | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-dallas-republicans-transcript-kemp-s-address-reagan-record.html | CONVENTION IN DALLAS: THE REPUBLICANS; TRANSCRIPT OF KEMP'S ADDRESS ON REAGAN RECORD | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/scitex-corp-reports-earnings-for-qtr-to-june-30.html | SCITEX CORP reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/l-misread-newspaper-149350.html | MISREAD NEWSPAPER | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/niekro-wins-no-15.html | NIEKRO WINS NO. 15 | False | By Murray Chass | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/obituaries/joseph-a-grazier-ex-official-with-american-standard-inc.html | JOSEPH A. GRAZIER, EX-OFFICIAL WITH AMERICAN STANDARD INC. | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-dallas-republicans-viewing-tv-drama-political-world-turns.html | CONVENTION IN DALLAS: THE REPUBLICANS; VIEWING A TV DRAMA: AS THE POLITICAL WORLD TURNS | False | By Dudley Clendinen | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/south-africa-arrests-17-nonwhites-before-mixed-race-vote-today.html | SOUTH AFRICA ARRESTS 17 NONWHITES BEFORE MIXED-RACE VOTE TODAY | False | By Alan Cowell | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/careers-counseling-adults-on-job-options.html | CAREERS; COUNSELING ADULTS ON JOB OPTIONS | False | By Elizabeth M. Fowler | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/business-people-bank-chief-named-at-florida-national.html | BUSINESS PEOPLE; BANK CHIEF NAMED AT FLORIDA NATIONAL | False | By Kenneth N. Gilpin | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/finance-new-issues-150943.html | FINANCE/NEW ISSUES; | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/economis-scene-maneuvers-on-deficit-issue.html | ECONOMIS SCENE; MANEUVERS ON DEFICIT ISSUE | False | By Leonard Silk | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/revco-rules-out-anti-takeover-step.html | Revco Rules Out Anti-Takeover Step | False | By Pamela G. Hollie | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/personal-health-149056.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/mtv-plans-2d-music-channel.html | MTV PLANS 2D MUSIC CHANNEL | False | By Peter Kerr | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/egypt-says-libyan-role-in-blasts-in-red-sea-is-almost-confirmed.html | EGYPT SAYS LIBYAN ROLE IN BLASTS IN RED SEA IS 'ALMOST CONFIRMED' | False | By Judith Miller, Special To the New York Times | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL FABRICS CORP reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/the-region-trooper-denies-assault-at-fair.html | THE REGION; Trooper Denies Assault at Fair | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/rehabilitation-hospital-services-reports-earnings-for-qtr-to-june-30.html | REHABILITATION HOSPITAL SERVICES reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/scouting-song-not-sacks.html | SCOUTING; Song, Not Sacks | False | By Lawrie Mifflin | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/abrams-industries-inc-reports-earnings-for-qtr-to-july-31.html | ABRAMS INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/scouting-romero-in-rio.html | SCOUTING; Romero in Rio | False | By Lawrie Mifflin | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/wci-canada-ltd-reports-earnings-for-qtr-to-june-30.html | WCI CANADA LTD reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/french-reduce-trade-deficit-paris-aug-21-reuters.html | French Reduce Trade Deficit PARIS, Aug 21 (Reuters) - | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/us-lagging-in-china-trade.html | U.S. Lagging in China Trade | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/continental-steel-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL STEEL CORP reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/excerpts-from-ferraro-s-news-conference-about-finances.html | EXCERPTS FROM FERRARO'S NEWS CONFERENCE ABOUT FINANCES | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/official-sees-india-s-president-and-demands-return-of-job.html | OFFICIAL SEES INDIA'S PRESIDENT AND DEMANDS RETURN OF JOB | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-party-ratifies-conservative-platform.html | CONVENTION IN DALLAS: THE REPUBLICANS; PARTY RATIFIES CONSERVATIVE PLATFORM | False | By Steven V. Roberts | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/finance-new-issues-citicorp-paper.html | FINANCE/NEW ISSUES; Citicorp Paper | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/us-assails-greek-cancellation-of-exercises.html | U.S. ASSAILS GREEK CANCELLATION OF EXERCISES | False | By Bernard Gwertzman | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-dallas-republicans-excerpts-platform-adopted-republican-convention.html | CONVENTION IN DALLAS: THE REPUBLICANS; EXCERPTS FROM PLATFORM ADOPTED BY REPUBLICAN CONVENTION | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/around-the-nation-storm-found-to-spare-atoll-weapons-stores.html | AROUND THE NATION; Storm Found to Spare Atoll Weapons Stores | False | AP | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/general-defense-corp-reports-earnings-for-qtr-to-july-28.html | GENERAL DEFENSE CORP reports earnings for Qtr to July 28 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/velcro-industries-n-v-reports-earnings-for-qtr-to-june-30.html | VELCRO INDUSTRIES N V reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/gerber-scientific-instrument-co-reports-earnings-for-qtr-to-july-31.html | GERBER SCIENTIFIC INSTRUMENT CO reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/health-care-workers-reject-pact-hospitals-vow-to-replace-strikers.html | HEALTH-CARE WORKERS REJECT PACT; HOSPITALS VOW TO REPLACE STRIKERS | False | By Ronald Sullivan | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/moduline-international-inc-reports-earnings-for-qtr-to-june-30.html | MODULINE INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/mining-of-moon-materials-seen-as-key-to-space-work.html | MINING OF MOON MATERIALS SEEN AS KEY TO SPACE WORK | False | By Sandra Blakeslee | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/campaign-notes-ford-says-barrier-to-women-is-gone.html | CAMPAIGN NOTES; Ford Says Barrier To Women Is Gone | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/new-york-day-by-day-a-movable-recital.html | NEW YORK DAY BY DAY; A Movable Recital | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/market-place-household-s-wary-stance.html | MARKET PLACE; HOUSEHOLD'S WARY STANCE | False | By Vartanig G. Vartan | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/great-american-partners-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN PARTNERS reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/city-investing-weigh-bids-directors-city-investing-company-which-has-interests.html | City Investing To Weigh Bids Directors of the City Investing Company, which has interests in insurance, lodging, air-conditioners and printing, will | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/diane-sawyer-to-join-60-minutes-at-cbs.html | Diane Sawyer to Join '60 Minutes' at CBS | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/fidelity-federal-savings-loan-assoc-reports-earnings-for-qtr-to-june-30.html | FIDELITY FEDERAL SAVINGS & LOAN ASSOC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/briefing-reagan-the-democrat.html | BRIEFING; Reagan the Democrat | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-republicans-abroad-seeking-party-status.html | CONVENTION IN DALLAS: THE REPUBLICANS; Republicans Abroad Seeking Party Status | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/mackenzie-financial-corp-reports-earnings-for-qtr-to-june-30.html | MACKENZIE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/new-york-day-by-day-on-pursuing-ferraro.html | NEW YORK DAY BY DAY; On Pursuing Ferraro | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/scouting-a-better-day-for-marathoner.html | SCOUTING; A Better Day For Marathoner | False | By Lawrie Mifflin | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/wind-virtuosos-added-to-fall-season-at-y.html | Wind Virtuosos Added To Fall Season at Y | False | | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/trico-products-corporation-reports-earnings-for-qtr-to-june-30.html | TRICO PRODUCTS CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/british-interest-in-mitel-rumored.html | British Interest In Mitel Rumored | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/l-washington-error-in-the-uruguayan-crisis-149352.html | WASHINGTON ERROR IN THE URUGUAYAN CRISIS | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/tax-adjustments-help-to-lift-deere-income.html | TAX ADJUSTMENTS HELP TO LIFT DEERE INCOME | False | By Steven Greenhouse | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/l-owning-a-home-the-endangered-priority-149343.html | ; OWNING A HOME: THE ENDANGERED PRIORITY | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-a-dream-of-orators-past.html | CONVENTION IN DALLAS; THE REPUBLICANS; A DREAM OF ORATORS PAST | False | By John Russell | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/public-service-sentence-for-assault-is-criticized.html | PUBLIC SERVICE SENTENCE FOR ASSAULT IS CRITICIZED | False | By Donald Janson | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/executives.html | EXECUTIVES | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/isomet-corp-reports-earnings-for-qtr-to-june-30.html | ISOMET CORP reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/kellwood-co-reports-earnings-for-qtr-to-july-31.html | KELLWOOD CO reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/new-yorker-vows-return-to-ulster.html | NEW YORKER VOWS RETURN TO ULSTER | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/transactions-150540.html | Transactions | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/quotation-of-the-day-151102.html | Quotation of the Day | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/l-state-prisons-problems-are-being-tackled-149346.html | STATE PRISONS' PROBLEMS ARE BEING TACKLED | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/books/rizzoli-grows-from-museums-to-book-chain.html | RIZZOLI GROWS FROM 'MUSEUMS TO BOOK CHAIN | False | By Edwin McDowell | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/around-the-nation-3-facing-murder-charge-in-homosexual-s-death.html | AROUND THE NATION; 3 Facing Murder Charge In Homosexual's Death | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/child-abuse-long-last-light-investigations-child-abuse-bronx-day-care-center.html | Child Abuse: At Long Last, Light Investigations of child abuse at a Bronx day care center have confirmed the obvious: a fair amount of confusion and even hostility between social workers and law enforcers. Both New York State and City inquiries have concluded, however, that these tensions resulted not from any cover-up of wrongdoing but from differences of perspective reinforced by rigid legal requirements. | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/rates-fall-on-treasury-issues.html | RATES FALL ON TREASURY ISSUES | False | By Michael Quint | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/the-fight-over-steel-quotas.html | THE FIGHT OVER STEEL QUOTAS | False | By Susan Chira | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/taylor-devices-reports-earnings-for-year-to-may-31.html | TAYLOR DEVICES reports earnings for Year to May 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/gaming-technology-reports-earnings-for-qtr-to-june-30.html | GAMING & TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/japan-hails-orchestra-and-mehta.html | JAPAN HAILS ORCHESTRA AND MEHTA | False | By Clyde Haberman | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/rexnord-inc-reports-earnings-for-qtr-to-july-31.html | REXNORD INC reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/micro-d-inc-reports-earnings-for-qtr-to-july-31.html | MICRO D INC reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/new-york-day-by-day-double-take.html | NEW YORK DAY BY DAY; Double Take | False | By Susan Heller Andersin and Maurice Carroll | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/13-are-named-for-arlington.html | 13 Are Named for Arlington | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/wednesday-august-22-1984-international.html | WEDNESDAY, AUGUST 22, 1984 International | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-convention-journal.html | CONVENTION IN DALLAS: THE REPUBLICANS; CONVENTION JOURNAL | False | By Francis X. Clines | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/murder-case-is-closed-and-the-suspect-is-a-suicide.html | MURDER CASE IS CLOSED AND THE SUSPECT IS A SUICIDE | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/60-minute-gourmet-149028.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/donohue-inc-reports-earnings-for-qtr-to-june-30.html | DONOHUE INC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/l-military-deterrence-is-inadequate-for-security-149347.html | MILITARY DETERRENCE IS INADEQUATE FOR SECURITY | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/riccar-seeks-court-aid.html | Riccar Seeks Court Aid | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/briefing-the-cubs-and-mondale.html | BRIEFING; The Cubs and Mondale | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/finance-new-issues-humana-offering.html | FINANCE/NEW ISSUES; Humana Offering | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/wednesday-august-22-1984.html | WEDNESDAY, AUGUST 22, 1984 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/city-loses-ruling-on-voting-system-of-estimate-panel.html | CITY LOSES RULING ON VOTING SYSTEM OF ESTIMATE PANEL | False | By Joseph P. Fried | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/advertising-superclock-in-markets.html | ADVERTISING; 'SUPERCLOCK' IN MARKETS | False | By Isadore Barmash | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | KIMBARK OIL & GAS CO reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/sports-people-new-horizons.html | SPORTS PEOPLE; New Horizons | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/exiled-cuban-writers-relish-liberty.html | EXILED CUBAN WRITERS RELISH LIBERTY | False | By James Brooke | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/l-monumental-woodstock-monumental-chicago-fire-149348.html | MONUMENTAL WOODSTOCK, MONUMENTAL CHICAGO FIRE | False | | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/business-people-apparel-executive-fills-top-post-for-kellwood.html | BUSINESS PEOPLE; APPAREL EXECUTIVE FILLS TOP POST FOR KELLWOOD | False | By Kenneth N. Gilpin | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/american-guaranty-finanial-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN GUARANTY FINANIAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/ferraro-denies-any-wrongdoing-2d-loan-by-zaccaro-from-estate.html | FERRARO DENIES ANY WRONGDOING; 2D LOAN BY ZACCARO FROM ESTATE | False | By Sam Roberts | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/mondale-s-tax-stance-endorsed-by-kirkland.html | Mondale's Tax Stance Endorsed by Kirkland | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/in-the-berkshires-progress-means-capitalizing-on-the-past-to-lure-visitors.html | IN THE BERKSHIRES, PROGRESS MEANS CAPITALIZING ON THE PAST TO LURE VISITORS | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/ethics-act-what-it-says.html | ETHICS ACT: WHAT IT SAYS | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/metropolitan-diary-148525.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/new-york-day-by-day-street-signs.html | NEW YORK DAY BY DAY; Street Signs | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/promotion-during-olympics-helps-call-to-glory.html | PROMOTION DURING OLYMPICS HELPS 'CALL TO GLORY' | False | By Stephen Farber | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/national-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/kitchen-equipment-new-portable-burner.html | KITCHEN EQUIPMENT; NEW PORTABLE BURNER | False | By Pierre Franey | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/becker-sets-severance-for-up-to-1000-on-staff.html | Becker Sets Severance For Up to 1,000 on Staff | False | By Fred R. Bleakley | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/3-us-agencies-facing-action-over-hiring-goals.html | 3 U.S. AGENCIES FACING ACTION OVER HIRING GOALS | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/movies/telecast-of-libel-case-asked.html | TELECAST OF LIBEL CASE ASKED | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-july-28.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to July 28 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/sports-people-olympian-rewards.html | SPORTS PEOPLE; Olympian Rewards | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/computer-resources-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER RESOURCES INC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/coastal-stock-plan.html | Coastal Stock Plan | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/sports-people-boos-for-trottier.html | SPORTS PEOPLE; Boos for Trottier | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/sports-of-the-times-who-are-these-people.html | SPORTS OF THE TIMES; WHO ARE THESE PEOPLE? | False | By George Vecsey | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/plantation-giselle-on-way.html | Plantation 'Giselle' on Way | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/river-oaks-industries-reports-earnings-for-qtr-to-june-30.html | RIVER OAKS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/method-used-in-the-review.html | METHOD USED IN THE REVIEW | False | | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/officer-testifies-defendant-said-he-led-omega-7.html | OFFICER TESTIFIES DEFENDANT SAID HE LED OMEGA 7 | False | By Arnold H. Lubasch | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-comments-by-elizabeth-h-dole.html | CONVENTION IN DALLAS; THE REPUBLICANS; COMMENTS BY ELIZABETH H. DOLE | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/theater/debate-persists-on-minority-casting.html | DEBATE PERSISTS ON MINORITY CASTING | False | By Samuel G. Freedman | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/mets-lose-and-fall-5-games-out.html | METS LOSE AND FALL 5 GAMES OUT | False | By Joseph Durso | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/color-of-many-summer-guises.html | COLOR OF MANY SUMMER GUISES | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/a-quite-contrary-view-on-asbestos.html | A QUITE CONTRARY VIEW ON ASBESTOS | False | By Bill Keller | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/ferraro-file-after-nearly-two-weeks-self-inflicted-anguish-geraldine-ferraro-has.html | The Ferraro File After nearly two weeks of self-inflicted anguish, Geraldine Ferraro has published her husband's tax returns and financial records along with her own. As finally promised, their report is extensive and more detailed than any law requires. And at first blush, the details make one wonder why there was ever any reluctance to disclose to this extent. | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/c-correction-151108.html | CORRECTION | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/food-notes-149817.html | FOOD NOTES | False | By Nancy Jenkins | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/arts/rock-3-bands-evoke-60-s.html | ROCK: 3 BANDS EVOKE 60'S | False | By Jon Pareles | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/washington-fear-and-fairness.html | WASHINGTON; FEAR AND FAIRNESS | False | By James Reston | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/soviet-buys-more-wheat.html | Soviet Buys More Wheat | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/around-the-nation-wife-and-3-children-die-husband-kills-himself.html | AROUND THE NATION; Wife and 3 Children Die; Husband Kills Himself | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/meskell-s-68-leads-met-open.html | MESKELL'S 68 LEADS MET OPEN | False | By John Radosta | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/around-the-world-former-spanish-premier-is-expelled-by-uruguay.html | AROUND THE WORLD; Former Spanish Premier Is Expelled by Uruguay | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/deere-co-reports-earnings-for-qtr-to-july-31.html | DEERE & CO reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/danners-inc-reports-earnings-for-qtr-to-july-28.html | DANNERS INC reports earnings for Qtr to July 28 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/problems-at-space-shuttle-site-touch-off-inquiry.html | PROBLEMS AT SPACE SHUTTLE SITE TOUCH OFF INQUIRY | False | By Wayne Biddle | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/crown-forest-industries-limited-reports-earnings-for-qtr-to-june-30.html | CROWN FOREST INDUSTRIES LIMITED reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/o-brien-s-jet-status-set-back-by-trial.html | O'BRIEN'S JET STATUS SET BACK BY TRIAL | False | By William C. Rhoden | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/aequitron-medical-reports-earnings-for-qtr-to-july-31.html | AEQUITRON MEDICAL reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/republicans-seek-to-broaden-plea-for-reagan-voters.html | REPUBLICANS SEEK TO BROADEN PLEA FOR REAGAN VOTERS | False | By Howell Raines, Special To the New York Times | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/automated-medical-laboraories-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATED MEDICAL LABORAORIES INC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/2-small-parties-bolster-labor-s-position-in-israel.html | 2 SMALL PARTIES BOLSTER LABOR'S POSITION IN ISRAEL | False | By James Feron | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/dow-soars-by-22.75-to-1239.73.html | DOW SOARS BY 22.75 TO 1,239.73 | False | By Phillip H. Wiggins | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/new-york-day-by-day-that-s-my-baby.html | NEW YORK DAY BY DAY; That's My Baby | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/ban-on-africa-paper-continues.html | BAN ON AFRICA PAPER CONTINUES | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/monaco-group-may-seek-kerr.html | Monaco Group May Seek Kerr | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/lufthansa-labor-talks.html | Lufthansa Labor Talks | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-gop-ponders-future-without-reagan.html | CONVENTION IN DALLAS: THE REPUBLICANS; G.O.P. PONDERS FUTURE WITHOUT REAGAN | False | By Hedrick Smith | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/obituaries/w-k-denton-ex-chairman-of-manhattan-savings-bank.html | W. K. DENTON, EX-CHAIRMAN OF MANHATTAN SAVINGS BANK | False | By Joan Cook | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-july-31.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-dallas-republicans-excerpts-ford-s-remarks-extolling-reagan-record.html | CONVENTION IN DALLAS: THE REPUBLICANS; EXCERPTS FROM FORD'S REMARKS EXTOLLING THE REAGAN RECORD | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/observer-rewriting-the-book.html | OBSERVER; REWRITING THE BOOK | False | By Russell Baker | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/mondale-elated-on-ferraro-twits-bush-on-disclosures.html | MONDALE ELATED ON FERRARO; TWITS BUSH ON DISCLOSURES | False | By Fay S. Joyce | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/family-s-anguish-on-tv-prompts-man-s-return-after-2-years.html | FAMILY'S ANGUISH ON TV PROMPTS MAN'S RETURN AFTER 2 YEARS | False | By Robert Hanley | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/convention-in-dallas-the-republicans-remarks-by-senator-dole.html | CONVENTION IN DALLAS: THE REPUBLICANS; REMARKS BY SENATOR DOLE | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/key-rates-149883.html | Key Rates | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/bridge-r.html | Bridge:R | False | By Alan Truscott | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/iran-again-threatens-new-offensive-on-iraq.html | Iran Again Threatens New Offensive on Iraq | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/2-militias-clash-in-north-lebanese-port.html | 2 MILITIAS CLASH IN NORTH LEBANESE PORT | False | By John Kifner | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/city-high-schools-may-open-4-days-earlier-in-september.html | CITY HIGH SCHOOLS MAY OPEN 4 DAYS EARLIER IN SEPTEMBER | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/great-american-resources-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN RESOURCES reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/advertising-ally-gargano-has-a-loss-in-quarter.html | ADVERTISING; Ally & Gargano Has A Loss in Quarter | False | By Isadore Barmash | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/troubles-for-democrats.html | TROUBLES FOR DEMOCRATS | False | By Phil Gailey, Special To the New York Times | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/books/books-of-the-times-149173.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/the-region-10-are-accused-of-racketeering.html | THE REGION; 10 Are Accused Of Racketeering | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/united-states-vacation-reorts-reports-earnings-for-qtr-to-june-30.html | UNITED STATES VACATION REORTS reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/flood-of-susan-b-anthony-coins-causes-furor-in-village.html | FLOOD OF SUSAN B. ANTHONY COINS CAUSES FUROR IN VILLAGE | False | By Edward A. Gargan | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/sri-lanka-cracking-down-on-separatists.html | SRI LANKA CRACKING DOWN ON SEPARATISTS | False | By Sanjoy Hazarika | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/nyregion/c-correction-151106.html | CORRECTION | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/broncos-drop-blinka-ex-jet-denver-aug-21-upi.html | Broncos Drop Blinka, Ex-Jet DENVER, Aug. 21 (UPI) - | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/real-estate-restoring-church-st-building.html | REAL ESTATE; RESTORING CHURCH ST. BUILDING | False | By Anthony Depalma | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/hitler-diary-trial-begins-in-hamburg.html | HITLER DIARY TRIAL BEGINS IN HAMBURG | False | By John Tagliabue | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/us/briefing-dunning-the-states.html | BRIEFING; Dunning the States | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/company-briefs-149936.html | COMPANY BRIEFS | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/style/amniocentesis-on-the-increase.html | AMNIOCENTESIS: ON THE INCREASE | False | By Sue Mittenthal | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/world/thousands-mark-anniversary-of-aquino-slaying.html | THOUSANDS MARK ANNIVERSARY OF AQUINO SLAYING | False | By Steve Lohr | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-july-1.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to July 1 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/rolfite-co-reports-earnings-for-qtr-to-june-30.html | ROLFITE CO reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/garden/q-a-149275.html | Q&A | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/hughes-supply-inc-reports-earnings-for-qtr-to-july-31.html | HUGHES SUPPLY INC reports earnings for Qtr to July 31 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/at-t-sees-backlog-till-early-85.html | A.T.&T. SEES BACKLOG TILL EARLY '85 | False | By Reginald Stuart | 1984-08-23 | TX 1-405923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/chrysler-korea-accord-denied-detroit-aug-21-reuters-chrysler-corporation-denied.html | Chrysler-Korea Accord Denied DETROIT, Aug. 21 (Reuters) - The Chrysler Corporation denied today that it had | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/phone-mate-inc-reports-earnings-for-qtr-to-june-30.html | PHONE-MATE INC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/sports-people-honor-for-auerbach.html | SPORTS PEOPLE; Honor for Auerbach | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/centennial-group-inc-reports-earnings-for-qtr-to-june-30.html | CENTENNIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/opinion/reagan-every-inch-a-king.html | REAGAN, EVERY INCH A KING | False | By Richard M. Moose and Margaret D. Moose | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/sports/american-league-red-sox-rookie-gets-15-strikeouts.html | AMERICAN LEAGUE; RED SOX ROOKIE GETS 15 STRIKEOUTS | False | AP | 1984-08-23 | TX 1-405923 |
| 1984-08-22 | 1984-08-22 | https://www.nytimes.com/1984/08/22/business/edwards-industries-inc-reports-earnings-for-qtr-to-june-30.html | EDWARDS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-23 | TX 1-405923 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/c-correction-153262.html | CORRECTION | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/man-in-the-news-convention-in-dallas-the-republicans-resiilent-standard-bearer.html | MAN IN THE NEWS; CONVENTION IN DALLAS: THE REPUBLICANS; RESIILENT STANDARD BEARER | False | By Steven R. Weisman, Special To the New York Times | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/masters-merchandise-mart-reports-earnings-for-qtr-to-june-30.html | MASTERS MERCHANDISE MART reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/de-tomaso-industries-reports-earnings-for-qtr-to-june-30.html | DE TOMASO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/2-premieres-scheduled-for-y.html | 2 Premieres Scheduled for Y | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/briefing-the-president-s-jokes.html | BRIEFING; The President's Jokes | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/hazleton-laboratories-corp-reports-earnings-for-qtr-to-june-30.html | HAZLETON LABORATORIES CORP reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/sports-people-amritraj-hospitalized.html | SPORTS PEOPLE; Amritraj Hospitalized | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/indian-air-to-buy-12-boeing-jets.html | INDIAN AIR TO BUY 12 BOEING JETS | False | By Agis Salpukas | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/making-the-most-of-miniatures-from-fun-to-profit.html | MAKING THE MOST OF MINIATURES, FROM FUN TO PROFIT | False | By James Barron | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/once-sleepy-montauk-fights-to-slow-down-development.html | ONCE-SLEEPY MONTAUK FIGHTS TO SLOW DOWN DEVELOPMENT | False | By Lindsey Gruson | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/essay-1988-s-results-today.html | ESSAY; 1988'S RESULTS TODAY | False | By William Safire | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/collins-foods-international-inc-reports-earnings-for-qtr-to-july-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/genesco-inc-reports-earnings-for-qtr-to-july-31.html | GENESCO INC reports earnings for Qtr to July 31 | False | | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/sports-people-rocky-road.html | SPORTS PEOPLE; Rocky Road | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/the-region-a-police-station-burns-in-jersey.html | THE REGION; A Police Station Burns in Jersey | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/3-military-services-suspend-payments-for-missiles.html | 3 MILITARY SERVICES SUSPEND PAYMENTS FOR MISSILES | False | By Susan F. Rasky | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/hot-dog-packages-recalled.html | Hot-Dog Packages Recalled | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/c-correction-153496.html | CORRECTION | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/inviting-postkhomeini-moderation.html | INVITING POST-KHOMEINI MODERATION | False | By Shireen T. Hunter | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/strawbridge-clothier-reports-earnings-for-qtr-to-july-28.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to July 28 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/nicaragua-removes-legal-status-of-three-anti-sandinista-parties.html | NICARAGUA REMOVES LEGAL STATUS OF THREE ANTI-SANDINISTA PARTIES | False | By Stephen Kinzer | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/hong-kong-rate-cuts.html | Hong Kong Rate Cuts | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/briefing-soviet-sermons.html | BRIEFING; Soviet Sermons | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/new-york-area-prices-climb-0.4.html | NEW YORK AREA PRICES CLIMB 0.4% | False | By David Bird | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/no-33-larger-than-life-he-has-favorite-number-33-it-s-easy-see-why-when-he.html | No. 33, Larger Than Life He has a favorite number, 33, and it's easy to see why. When he played college football, long before he played the Gipper, that was his jersey number. Later, he was elected the 33d Governor of California. And last night, the 33d convention of the Republican Party nominated its hero, Ronald Reagan, for a second term as President. | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/zaccaro-apparently-knew-in-july-of-questions-on-estate-loan.html | ZACCARO APPARENTLY KNEW IN JULY OF QUESTIONS ON ESTATE LOAN | False | By Sam Roberts | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/peninsula-resources-corp-reports-earnings-for-qtr-to-june-30.html | PENINSULA RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/med-tech-products-reports-earnings-for-qtr-to-june-30.html | MED-TECH PRODUCTS reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/finance-new-issues-initial-offering-of-korea-fund.html | FINANCE/NEW ISSUES; Initial Offering Of Korea Fund | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/advertising-new-lures-for-car-renters.html | Advertising New Lures For Car Renters | False | By Isadore Barmash | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/cosell-quits-abc-monday-football.html | COSELL QUITS ABC 'MONDAY FOOTBALL' | False | By Robert Mcg. Thomas Jr. | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/couple-to-leave-estate-to-orchids.html | COUPLE TO LEAVE ESTATE TO ORCHIDS | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/l-who-s-afraid-of-the-big-bad-federal-deficits-151777.html | WHO'S AFRAID OF THE BIG BAD FEDERAL DEFICITS? | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/farah-manufacturing-reports-earnings-for-qtr-to-july-31.html | FARAH MANUFACTURING reports earnings for Qtr to July 31 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/bristol-team-loses-in-series.html | Bristol Team Loses in Series | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-june-30.html | WHEREHOUSE ENTERTAINMENT INC reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/l-when-government-encourages-a-crime-151773.html | WHEN GOVERNMENT ENCOURAGES A CRIME | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/a-church-where-things-happen.html | A CHURCH WHERE THINGS HAPPEN | False | By Kenneth B. Noble | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/thrift-unit-shuffles-executives.html | THRIFT UNIT SHUFFLES EXECUTIVES | False | By Thomas C. Hayes | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/one-new-yorker-one-vote-federal-court-pounding-more-nails-into-coffin-new-york.html | One New Yorker, One Vote A Federal court is pounding more nails into the coffin of New York City's Board of Estimate. The problem is fair representation. | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/driver-to-fight-murder-case.html | Driver to Fight Murder Case | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-the-republicans-abc-said-to-decide-against-reagan-film.html | CONVENTION IN DALLAS: THE REPUBLICANS; ABC Said to Decide Against Reagan Film | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/100000-at-protest-of-gandi-policies.html | 100,000 AT PROTEST OF GANDI POLICIES | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/republicans-nominate-reagan-and-bush-president-vows-to-build-america-s-party.html | REPUBLICANS NOMINATE REAGAN AND BUSH; PRESIDENT VOWS TO BUILD 'AMERICA'S PARTY' | False | By Howell Raines | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/use-of-miltiple-entites-common-in-real-estate.html | USE OF MILTIPLE ENTITES COMMON IN REAL ESTATE | False | By Gary Klott | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/durables-orders-up-2.2-in-july.html | DURABLES ORDERS UP 2.2% IN JULY | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/l-two-nixon-roles-a-crucial-distinction-151774.html | TWO NIXON ROLES: A CRUCIAL DISTINCTION | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/3-policemen-indicted-in-casino-bribe-case.html | 3 Policemen Indicted In Casino Bribe Case | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/president-denies-plans-to-oust-labor-official.html | President Denies Plans To Oust Labor Official | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-the-republicans-keeping-excitement-under-control.html | CONVENTION IN DALLAS: THE REPUBLICANS; KEEPING EXCITEMENT UNDER CONTROL | False | By John Russell | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/business-people-marketing-official-named-by-nynex.html | BUSINESS PEOPLE ; MARKETING OFFICIAL NAMED BY NYNEX | False | By Peter W. Barnes | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-dallas-republicans-visitor-white-house-arrested-with-pistol.html | CONVENTION IN DALLAS: THE REPUBLICANS; Visitor at White House Is Arrested With Pistol | False | AP | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/campaign-notes-young-voices-regrets-on-white-boys-remark.html | CAMPAIGN NOTES; Young Voices Regrets On 'White Boys' Remark | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/finance-new-issues-houston-issue.html | FINANCE/NEW ISSUES; Houston Issue | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/scouting-fastselling-item.html | SCOUTING; Fast-Selling Item | False | By Lawrie Miflin | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/midwest-exploration-inc-reports-earnings-for-qtr-to-june-30.html | MIDWEST EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/man-in-the-news-convention-in-dallas-the-republicans-loyal-vice-president.html | MAN IN THE NEWS; CONVENTION IN DALLAS; THE REPUBLICANS; LOYAL VICE PRESIDENT | False | By Phil Gailey | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/new-inquiry-in-puerto-rico-shootings.html | NEW INQUIRY IN PUERTO RICO SHOOTINGS | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/a-texas-gala-at-1000-a-head.html | A TEXAS GALA AT $1,000 A HEAD | False | By Judy Klemesrud | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-june-30.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/8th-mead-film-festival-at-museum-sept-17-20.html | 8th Mead Film Festival At Museum Sept. 17-20 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/cosmos-win-exhibition.html | Cosmos Win Exhibition | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/handleman-co-reports-earnings-for-qtr-to-july-28.html | HANDLEMAN CO reports earnings for Qtr to July 28 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Isadore Barmash | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/briefs-153126.html | BRIEFS | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/stocks-close-mixed-dow-off-7.95.html | Stocks Close Mixed; Dow Off 7.95 | False | By Phillip H. Wiggins | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/shorewood-corp-reports-earnings-for-qtr-to-june-30.html | SHOREWOOD CORP reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/topics-when-stars-align-reborn-glory-decade-ago-kindergarten-tot-our-house-was.html | TOPICS; When the Stars Align ; Reborn Glory A decade ago, the kindergarten tot at our house was moved to remark that the American flag "looks like my lunchbox." That was a bad time for the flag. Graphic designers were trivializing the Stars and Stripes on cartons, shirts and towels. Opponents of the Vietnam War wore Old Glory on the seats of their pants, or burned it in public. Supporters of the war aggressively pasted the flag on hard hats and pinned it to lapels. | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/pope-rejects-class-struggle-as-basis-of-helping-the-poor.html | POPE REJECTS CLASS STRUGGLE AS BASIS OF HELPING THE POOR | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/astros-slam-stops-cubs-8-3.html | ASTROS' SLAM STOPS CUBS, 8-3 | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/cpt-corp-reports-earnings-for-qtr-to-june-30.html | CPT CORP reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/taiwan-japan-silk-talk.html | Taiwan-Japan Silk Talk | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/executive-changes-152816.html | EXECUTIVE CHANGES | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL FABRICS CORP reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/new-york-day-by-day-begorra-and-shalom.html | NEW YORK DAY BY DAY; Begorra And Shalom | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/action-industries-reports-earnings-for-qtr-to-june-30.html | ACTION INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/deng-as-outcast-daughter-tells-of-the-ordeal.html | DENG AS OUTCAST: DAUGHTER TELLS OF THE ORDEAL | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/meskell-s-140-holds-lead-in-met-open.html | MESKELL'S 140 HOLDS LEAD IN MET OPEN | False | By John Radosta | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/newport-pharmaceutical-inc-reports-earnings-for-qtr-to-july-31.html | NEWPORT PHARMACEUTICAL INC reports earnings for Qtr to July 31 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/murphy-gc-co-reports-earnings-for-qtr-to-july-26.html | MURPHY, G.C. CO reports earnings for Qtr to July 26 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/new-york-day-by-day-now-it-s-four-for-the-mayor.html | NEW YORK DAY BY DAY; Now, It's Four For the Mayor | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/lebanon-to-ask-un-session-on-israel.html | LEBANON TO ASK U.N. SESSION ON ISRAEL | False | By Ihsan A. Hijazi | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/algorex-corp-reports-earnings-for-qtr-to-june-30.html | ALGOREX CORP reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/note-and-bond-prices-retreat.html | NOTE AND BOND PRICES RETREAT | False | By Michael Quint | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/the-reganization-of-the-federal-courts.html | THE REGANIZATION OF THE FEDERAL COURTS | False | By Stuart Taylor Jr. | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/television-coverage.html | Television Coverage | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/new-york-day-by-day-memories-of-50-years-and-88-floors.html | NEW YORK DAY BY DAY; Memories of 50 Years And 88 Floors | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/home-beat-porcelain-in-basic-white.html | HOME BEAT; PORCELAIN IN BASIC WHITE | False | By Suzanne Slesin | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/the-city-brooklyn-officer-indicted-in-assault.html | THE CITY; Brooklyn Officer Indicted in Assault | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/agent-orange-partly-settled.html | AGENT ORANGE, PARTLY SETTLED | False | By Mark Siegler and Kenneth Schaffner | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/key-us-nuclear-official-to-take-private-job.html | KEY U.S. NUCLEAR OFFICIAL TO TAKE PRIVATE JOB | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/home-depot-inc-reports-earnings-for-qtr-to-june-30.html | HOME DEPOT INC reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convntion-in-dallas-the-republicans-impact-of-gop-rivalries-on-reagan.html | CONVNTION IN DALLAS; THE REPUBLICANS; IMPACT OF G.O.P. RIVALRIES ON REAGAN | False | By Hedrick Smith | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/oil-ministers-postpone-talks-manama-bahrain-aug-22.html | Oil Ministers Postpone Talks MANAMA, Bahrain, Aug. 22 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/monenco-ltd-reports-earnings-for-qtr-to-june-30.html | MONENCO LTD reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/comserv-corp-reports-earnings-for-qtr-to-june-30.html | COMSERV CORP reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/bowater-mill.html | Bowater Mill | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/sports-people-decker-delays-return.html | SPORTS PEOPLE; Decker Delays Return | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/man-dies-protecting-child.html | Man Dies Protecting Child | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-first-lady-is-celebrated-on-a-great-day.html | CONVENTION IN DALLAS; FIRST LADY IS CELEBRATED ON 'A GREAT DAY' | False | By Maureen Dowd | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/some-supermoms-who-led-the-way.html | SOME 'SUPERMOMS' WHO LED THE WAY | False | By Nadine Brozan | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/the-subtle-collaboration-of-landscape-and-house.html | THE SUBTLE COLLABORATION OF LANDSCAPE AND HOUSE | False | By Carol Vogel | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/german-auto-output-up.html | German Auto Output Up | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/aiguebelle-resources-reports-earnings-for-qtr-to-june-30.html | AIGUEBELLE RESOURCES reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/critic-s-notebook-pavarotti-electronic-era-superstar.html | CRITIC'S NOTEBOOK; PAVAROTTI, ELECTRONIC ERA SUPERSTAR | False | By John Rockwell | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/state-health-chief-calls-for-hospital-strike-pact.html | STATE HEALTH CHIEF CALLS FOR HOSPITAL STRIKE PACT | False | By Ronald Sullivan | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/l-cuteness-gone-awry-151776.html | 'CUTENESS' GONE AWRY | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/prices-are-raised-by-texaco-amoco.html | Prices Are Raised By Texaco, Amoco | False | By United Press International | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/business-people-mci-appoints-leaders-for-7-new-divisions.html | BUSINESS PEOPLE; MCI Appoints Leaders For 7 New Divisions | False | By Peter W. Barnes | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/pittsburgh-brewing-co-reports-earnings-for-qtr-to-july-31.html | PITTSBURGH BREWING CO reports earnings for Qtr to July 31 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-uproarious-welcome-given-reagan.html | CONVENTION IN DALLAS; UPROARIOUS WELCOME GIVEN REAGAN | False | By Steven R. Weisman | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/sports-people-oilers-pursue-rozier.html | SPORTS PEOPLE; Oilers Pursue Rozier | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/pbs-and-china-tv-exchange-near.html | PBS AND CHINA TV EXCHANGE NEAR | False | By Irvin Molotsky | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/conna-corp-reports-earnings-for-qtr-to-may-27.html | CONNA CORP reports earnings for Qtr to May 27 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/gm-withheld-brake-data-in-2d-inquiry-official-says.html | G.M. WITHHELD BRAKE DATA IN 2D INQUIRY, OFFICIAL SAYS | False | By David Burnham | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/advertising-now-software-ads-that-smell-peachy.html | ADVERTISING; Now, Software Ads That Smell Peachy | False | By Isadore Barmash | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/jazz-band-honors-ellington.html | JAZZ: BAND HONORS ELLINGTON | False | By Jon Pareles | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/wright-air-lines-inc-reports-earnings-for-qtr-to-june-30.html | WRIGHT AIR LINES INC reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/campaign-notes-gallup-poll-finds-49-tie-gop-to-prosperity.html | CAMPAIGN NOTES; Gallup Poll Finds 49% Tie G.O.P. to Prosperity | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/bedford-computer-corp-reports-earnings-for-qtr-to-june-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/acs-enterprises-reports-earnings-for-qtr-to-june-30.html | ACS ENTERPRISES reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/chernenko-unseen-since-july-15-rumored-to-be-in-soviet-hospital.html | CHERNENKO, UNSEEN SINCE JULY 15, RUMORED TO BE IN SOVIET HOSPITAL | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/christian-broadcast-network-cancels-its-cable-soap-opera.html | CHRISTIAN BROADCAST NETWORK CANCELS ITS CABLE SOAP OPERA | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/obituaries/arthur-sim-myers-dies-at-55-award-winning-music-critic.html | Arthur Sim Myers Dies at 55;Award-Winning Music Critic | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/g-k-services-reports-earnings-for-qtr-to-june-30.html | G & K SERVICES reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/juror-is-called-tainted-in-transit-officers-case.html | JUROR IS CALLED TAINTED IN TRANSIT OFFICERS CASE | False | By Philip Shenon | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/business-people-retirement-spurs-shifts-at-first-florida-banks.html | BUSINESS PEOPLE; Retirement Spurs Shifts At First Florida Banks | False | By Peter W. Barnes | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/scouting-at-yale-change-is-rather-abrupt.html | SCOUTING; At Yale, Change Is Rather Abrupt | False | By Lawrie Mifflin | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/paper-says-videotape-shows-sakharov-is-fit.html | Paper Says Videotape Shows Sakharov Is Fit | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/advertising-social-security-push.html | ADVERTISING; Social Security Push | False | By Isadore Barmash | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-dallas-republicans-some-republican-governors-fear-reagan-ignoring.html | CONVENTION IN DALLAS: THE REPUBLICANS; SOME REPUBLICAN GOVERNORS FEAR REAGAN IS IGNORING THEM | False | By Steven V. Roberts | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/usfl-votes-to-switch-to-playing-fall-schedule.html | U.S.F.L. VOTES TO SWITCH TO PLAYING FALL SCHEDULE | False | By Gerald Eskenazi | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/bids-are-moderate-in-beaufort-oil-auction.html | Bids Are Moderate In Beaufort Oil Auction | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/new-york-band-plans-henze-premiere-in-fall.html | New York Band Plans Henze Premiere in Fall | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/rockwood-holding-reports-earnings-for-qtr-to-june-30.html | ROCKWOOD HOLDING reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/finance-new-issues-senior-avco-notes.html | FINANCE/NEW ISSUES; Senior Avco Notes | False | | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/head-of-postal-union-in-an-internal-struggle-too.html | HEAD OF POSTAL UNION IN AN INTERNAL STRUGGLE, TOO | False | By Bill Keller | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/c-correction-153493.html | CORRECTION | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-the-republicans-convention-journal.html | CONVENTION IN DALLAS: THE REPUBLICANS; CONVENTION JOURNAL | False | By Francis X. Clines | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/around-the-nation-quake-felt-in-3-states-shuts-down-2-reactors.html | AROUND THE NATION; Quake, Felt in 3 States, Shuts Down 2 Reactors | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/the-un-today.html | The U.N. Today | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/thursday-august-23-1984-international.html | THURSDAY, AUGUST 23, 1984 International | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/thursday-sports-boxing.html | THURSDAY SPORTS Boxing | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/topics-when-the-stars-align-banks-born-a-leo.html | TOPICS; When the Stars Align ; Banks Born a Leo | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/interactive-radiation-reports-earnings-for-qtr-to-june-30.html | INTERACTIVE RADIATION reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/bridger-draws-no-1-post-in-trot.html | Bridger Draws No. 1 Post in Trot | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/briefing-dialing-the-pentagon.html | BRIEFING; Dialing the Pentagon | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/insider-reports.html | Insider Reports | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/bridge-one-of-the-jinxesof-the-gameis-up-for-a-test-in-november.html | Bridge:One of the Jinxesof the GameIs Up for a Test in November | False | By Alan Truscott | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/q-a-150912.html | Q&A | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/mostly-mozart-rampal-plays-a-schubert-sonata.html | MOSTLY MOZART: RAMPAL PLAYS A SCHUBERT SONATA | False | By Will Crutchfield | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/concert-tina-turner-at-the-ritz.html | CONCERT: TINA TURNER AT THE RITZ | False | By Jon Pareles | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/andrews-out-for-season-atlanta-aug-22-ap-the-knee-injury-suffered-in-practice.html | Andrews Out for Season ATLANTA, Aug 22 (AP) - The knee injury suffered in practice | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/gooden-fans-9-as-mets-win.html | GOODEN FANS 9 AS METS WIN | False | BY Joseph Durso | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/spotlight-is-familiar-to-idomeneo-rescuer.html | SPOTLIGHT IS FAMILIAR TO 'IDOMENEO' RESCUER | False | By Will Crutchfield | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/2-killed-in-refinery-blast.html | 2 Killed in Refinery Blast | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/judge-dismisses-suit-by-iowa-seeking-additional-farm-aid.html | JUDGE DISMISSES SUIT BY IOWA SEEKING ADDITIONAL FARM AID | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/books/books-of-the-times-151573.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/wisconsin-to-stop-fighting-antenna.html | WISCONSIN TO STOP FIGHTING ANTENNA | False | AP | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/new-york-day-by-day-a-sale-a-plan-a-bargain.html | NEW YORK DAY BY DAY; A Sale, a Plan A Bargain | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/hers.html | HERS | False | By Sue Hubbell | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/trial-may-change-jet-lineup.html | TRIAL MAY CHANGE JET LINEUP | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/2-soviet-ships-join-hunt-in-red-sea.html | 2 SOVIET SHIPS JOIN HUNT IN RED SEA | False | By Judith Miller | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/hechinger-co-reports-earnings-for-qtr-to-july-28.html | HECHINGER CO reports earnings for Qtr to July 28 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/18-million-year-old-fossils-may-link-humans-and-apes.html | 18-MILLION-YEAR-OLD FOSSILS MAY LINK HUMANS AND APES | False | By John Noble Wilford | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/flaw-found-in-indian-point-2-reactor-vessel.html | FLAW FOUND IN INDIAN POINT 2 REACTOR VESSEL | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/a-city-s-blight-riots-crime-golf-in-the-streets.html | A CITY'S BLIGHT: RIOTS, CRIME, GOLF IN THE STREETS | False | By James Brooke, Special To the New York Times | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/advice-dissent-pentagon-defense-department-has-backed-off-trying-punish.html | Advice and Dissent at the Pentagon The Defense Department has backed off trying to punish a respected analyst who thinks the $1.6 trillion worth of weapons it is buying over the next five years may bring little real improvement in combat readiness. | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/alternate-crystals-for-chips.html | Alternate Crystals for Chips | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/2-germanys-in-trade-shift.html | 2 Germanys In Trade Shift | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/l-pollsters-new-gender-matching-problem-151772.html | ; POLLSTERS' NEW GENDER-MATCHING PROBLEM | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/austron-inc-reports-earnings-for-year-to-june-30.html | AUSTRON INC reports earnings for Year to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/cosell-taking-mondays-off.html | COSELL TAKING MONDAYS OFF | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/cosmos-said-to-join-misl.html | COSMOS SAID TO JOIN M.I.S.L. | False | By Alex Yannis | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/japan-bars-cut-in-wood-duty-tokyo-aug-22-ap-the.html | Japan Bars Cut In Wood Duty TOKYO, Aug. 22 (AP) - The | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/bank-cd-rates-fall.html | Bank C.D. Rates Fall | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-june-30.html | CONVENIENT FOOD MART INC reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/theater/how-an-onscreen-oaf-became-onstage-golem.html | HOW AN ONSCREEN OAF BECAME ONSTAGE GOLEM | False | By Mel Gussow | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/the-region-slander-protection-widened-in-jersey.html | THE REGION; Slander Protection Widened in Jersey | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/webcor-electronics-inc-reports-earnings-for-qtr-to-june-30.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/quotation-of-the-day-153492.html | Quotation of the Day | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/in-black-and-white.html | IN BLACK AND WHITE | False | By Westina Matthews | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/lilco-is-said-to-be-close-to-a-deal-on-long-sought-credit-package.html | LILCO IS SAID TO BE CLOSE TO A DEAL ON LONG-SOUGHT CREDIT PACKAGE | False | By Matthew L. Wald | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/orange-co-ends-talks-columbus-ohio-aug-22.html | Orange-co Ends Talks COLUMBUS, Ohio, Aug. 22 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-the-republicans-today-s-calendar.html | CONVENTION IN DALLAS: THE REPUBLICANS; Today's Calendar | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/the-city-city-high-schools-to-open-sept-6.html | THE CITY; City High Schools To Open Sept. 6 | False | By United Press International | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/us-and-soviet-meet-on-surprise-attack-risk.html | U.S. AND SOVIET MEET ON SURPRISE-ATTACK RISK | False | By Bernard Gwertzman | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/timminco-ltd-reports-earnings-for-qtr-to-june-30.html | TIMMINCO LTD reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/pay-n-save-corp-reports-earnings-for-qtr-to-july-28.html | PAY 'N SAVE CORP reports earnings for Qtr to July 28 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/99-arrested-in-dallas-protest.html | 99 ARRESTED IN DALLAS PROTEST | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/players-spotlight-switches-to-another-miller.html | PLAYERS; SPOTLIGHT SWITCHES TO ANOTHER MILLER | False | By Murray Chass | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/craddock-terry-shoe-corp-reports-earnings-for-qtr-to-june-30.html | CRADDOCK-TERRY SHOE CORP reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/nicargua-talks-said-to-progress.html | NICARGUA TALKS SAID TO PROGRESS | False | By Philip Taubman, Special To the New York Times | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/sconce-control-and-the-toaster-harvest.html | SCONCE CONTROL AND THE TOASTER HARVEST | False | By Lewis Frumkes | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/zygo-corporation-reports-earnings-for-qtr-to-june-30.html | ZYGO CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/a-judge-blocks-closing-of-shelter-in-an-armory.html | A JUDGE BLOCKS CLOSING OF SHELTER IN AN ARMORY | False | By Todd S. Purdum | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-dallas-republicans-excerpts-nominating-speech-laxalt.html | CONVENTION IN DALLAS: THE REPUBLICANS; EXCERPTS FROM THE NOMINATING SPEECH BY LAXALT | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/sysco-corp-reports-earnings-for-qtr-to-june-30.html | SYSCO CORP reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/turnout-low-as-mixed-race-south-africans-vote.html | TURNOUT LOW AS MIXED-RACE SOUTH AFRICANS VOTE | False | By Alan Cowell | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/labor-in-israel-makes-alliance-with-key-party.html | LABOR IN ISRAEL MAKES ALLIANCE WITH KEY PARTY | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/finance-new-issues-itel-is-planning-note-exchange.html | FINANCE/NEW ISSUES; Itel Is Planning Note Exchange | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/old-steel-town-hopes-to-survive-recession.html | OLD STEEL TOWN HOPES TO SURVIVE RECESSION | False | By William Robbins | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/united-states-mutual-finanial-corporation-reports-earnings-for-qtr-to-june-30.html | UNITED STATES MUTUAL FINANIAL CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/explosion-damages-a-ge-sales-office-terrorists-suspected.html | EXPLOSION DAMAGES A G.E. SALES OFFICE; TERRORISTS SUSPECTED | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/12-jersey-prison-officials-indicted-over-the-beating-of-15-convicts.html | 12 JERSEY PRISON OFFICIALS INDICTED OVER THE BEATING OF 15 CONVICTS | False | By Joseph F. Sullivan | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/distressing-wood-its-a-delicate-art.html | DISTRESSING WOOD: IT'S A DELICATE ART | False | By Michael Varese | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/the-city-judgeextendsbar-on-vendor-rules.html | THE CITY; JudgeExtendsBar On Vendor Rules | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/city-pays-less-in-injury-claims.html | CITY PAYS LESS IN INJURY CLAIMS | False | By Joseph Berger | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/sports-of-the-times-153311.html | Sports of The Times | False | By Ira Berkow | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/consumer-prices-up-0.3-for-july-mainly-in-housing.html | CONSUMER PRICES UP 0.3% FOR JULY, MAINLY IN HOUSING | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/shrubs-to-color-the-august-garden.html | SHRUBS TO COLOR THE AUGUST GARDEN | False | By Linda Yang | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/bonn-plans-to-relax-job-protection-laws.html | BONN PLANS TO RELAX JOB-PROTECTION LAWS | False | By John Tagliabue | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/horizons-research-reports-earnings-for-qtr-to-june-30.html | HORIZONS RESEARCH reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/united-states-shoe-corp-reports-earnings-for-qtr-to-july-28.html | UNITED STATES SHOE CORP reports earnings for Qtr to July 28 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/helpful-hardware-carved-wood-moldings.html | HELPFUL HARDWARE; CARVED WOOD MOLDINGS | False | By Mary Smith | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/gardening-easytouse-tools-to-aid-the-elderly.html | GARDENING; EASY-TO-USE TOOLS TO AID THE ELDERLY | False | By Eric Rosenthal | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/iowa-southern-utilities-co-reports-earnings-for-qtr-to-june-30.html | IOWA SOUTHERN UTILITIES CO reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/phoenix-american-inc-reports-earnings-for-year-to-june-30.html | PHOENIX AMERICAN INC reports earnings for Year to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/abs-industries-inc-reports-earnings-for-qtr-to-july-31.html | ABS INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/market-place-cigna-s-fall-from-favor.html | Market Place; Cigna's Fall From Favor | False | By Vartanig G. Vartan | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/national-shoes-inc-reports-earnings-for-qtr-to-july-28.html | NATIONAL SHOES INC reports earnings for Qtr to July 28 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/ferraro-s-auditor-in-the-spotlight.html | FERRARO'S AUDITOR IN THE SPOTLIGHT | False | By Eric N. Berg | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-the-republicans-gov-deukmejian-s-remarks.html | CONVENTION IN DALLAS: THE REPUBLICANS; GOV. DEUKMEJIAN'S REMARKS | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/finance-new-issues-state-s-hospital-issue-has-a-9-1-2-top-yield.html | FINANCE/NEW ISSUES ; State's Hospital Issue Has a 9 1/2% Top Yield | False | | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/sports-people-bossy-to-work-out.html | SPORTS PEOPLE; Bossy to Work Out | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/goldwater-speaking-his-mind-echoes-themes-of-64-campaign.html | GOLDWATER, SPEAKING HIS MIND, ECHOES THEMES OF '64 CAMPAIGN | False | By Martin Tolchin, Special To the New York Times | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/soybean-farmers-in-squeeze.html | SOYBEAN FARMERS IN SQUEEZE | False | By Steven Greenhouse | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/dutch-industry-output.html | Dutch Industry Output | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/technology-the-multi-user-computers.html | Technology; The Multi-User Computers | False | By David E. Sanger | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/grich-helps-angels-end-slide-at-seven.html | GRICH HELPS ANGELS END SLIDE AT SEVEN | False | By Murray Chass | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/physicians-insurance-company-ohio-reports-earnings-for-qtr-to-june-30.html | PHYSICIANS INSURANCE COMPANY (OHIO) reports earnings for Qtr to June 30 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/congressman-reaches-out-to-blacks-for-mondale.html | CONGRESSMAN REACHES OUT TO BLACKS FOR MONDALE | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/bohemia-inc-reports-earnings-for-qtr-to-july-31.html | BOHEMIA INC reports earnings for Qtr to July 31 | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/16-accused-of-selling-drugs-or-gaming-at-lirr-yards.html | 16 ACCUSED OF SELLING DRUGS OR GAMING AT L.I.R.R. YARDS | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/under-the-guns-farmers-till-the-jordan-s-banks.html | UNDER THE GUNS, FARMERS TILL THE JORDAN'S BANKS | False | By James Feron | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/briefing-women-s-equality-day.html | BRIEFING; Women's Equality Day | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/ferraro-returns-to-campaign-trail.html | FERRARO RETURNS TO CAMPAIGN TRAIL | False | By Jane Perlez | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/scouting-a-waiting-game.html | SCOUTING; A Waiting Game | False | By Lawrie Mifflin | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/dance-works-of-3-choreographers.html | DANCE: WORKS OF 3 CHOREOGRAPHERS | False | By Jack Anderson | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/haynes-walks-out-in-contract-dispute.html | HAYNES WALKS OUT IN CONTRACT DISPUTE | False | By Craig Wolff | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/shearson-tower-is-opposed-in-suit.html | SHEARSON TOWER IS OPPOSED IN SUIT | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/arts/tv-review-our-block-travels-to-staten-island.html | TV REVIEW; 'OUR BLOCK' TRAVELS TO STATEN ISLAND | False | By John Corry | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/key-rates-152404.html | Key Rates | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/delay-hinted-on-textile-import-curb.html | DELAY HINTED ON TEXTILE IMPORT CURB | False | By Clyde H. Farnsworth | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/theater/the-lively-arts-lead-active-life-at-lehman.html | THE LIVELY ARTS LEAD ACTIVE LIFE AT LEHMAN | False | By Herbert Mitgang | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/man-tied-to-iran-arms-sales.html | Man Tied to Iran Arms Sales | False | AP | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/liberal-to-face-conservative-in-utah-s-gubernatorial-race.html | LIBERAL TO FACE CONSERVATIVE IN UTAH'S GUBERNATORIAL RACE | False | | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/garden/calendar-colors-of-rome-and-batik-landscapes.html | CALENDAR: COLORS OF ROME AND BATIK LANDSCAPES | False | By Eric Rosenthal | 1984-08-24 | TX 1-405951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/teachers-listen-to-business-chief.html | TEACHERS LISTEN TO BUSINESS CHIEF | False | By Gene I. Maeroff | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/world/soviet-press-tells-of-spies-all-american.html | SOVIET PRESS TELLS OF SPIES, ALL AMERICAN | False | By Serge Schmemann | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/business-digest-153258.html | BUSINESS DIGEST | False |  | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/us/convention-in-dallas-the-republicans-transcript-of-remarks-by-goldwater.html | CONVENTION IN DALLAS: THE REPUBLICANS; TRANSCRIPT OF REMARKS BY GOLDWATER | False |  | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/ruling-on-board-voting-not-a-defeat-koch-says.html | RULING ON BOARD VOTING NOT A DEFEAT, KOCH SAYS | False | By Joyce Purnick | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/obituaries/denis-johnston-83-is-dead-a-playwright-and-professor.html | Denis Johnston, 83, Is Dead; A Playwright and Professor | False |  | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/sports/transactions-153139.html | Transactions | False |  | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/materials-research-corp-reports-earnings-for-qtr-to-july-28.html | MATERIALS RESEARCH CORP reports earnings for Qtr to July 28 | False |  | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/carbide-loses-on-dismissal.html | Carbide Loses On Dismissal | False |  | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/nyregion/editors-note-153330.html | EDITORS' NOTE | False |  | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/takeover-insurance-emerges.html | Takeover Insurance Emerges | False | By Leonard Sloane | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/opinion/i-give-transit-riders-someone-to-punish-151780.html | GIVE TRANSIT RIDERS SOMEONE TO PUNISH | False |  | 1984-08-24 | TX 1-405951 |
| 1984-08-23 | 1984-08-23 | https://www.nytimes.com/1984/08/23/business/nfa-corp-reports-earnings-for-qtr-to-june-30.html | NFA CORP reports earnings for Qtr to June 30 | False |  | 1984-08-24 | TX 1-405951 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/sports-people-comings-goings-national-collegiate-athletic-association-has.html | SPORTS PEOPLE; Comings and Goings The National Collegiate Athletic Association has reversed its stance and will allow | False |  | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/extremists-optimist-whenever-ronald-reagan-stands-up-address-america-he-did.html | The Extremists, and The Optimist Whenever Ronald Reagan stands up to address America, as he did in Dallas last night, he demonstrates anew what a priceless asset he is to his party. | False |  | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/burlington-coat-factory-reports-earnings-for-qtr-to-july-31.html | BURLINGTON COAT FACTORY reports earnings for Qtr to July 31 | False |  | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/state-will-drop-370-jobs-in-unit-serving-jobless.html | STATE WILL DROP 370 JOBS IN UNIT SERVING JOBLESS | False | By R. B. Lynch | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/c-correction-156141.html | CORRECTION | False |  | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/the-un-today.html | The U.N. Today | False |  | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/avnet-inc-reports-earnings-for-qtr-to-june-30.html | AVNET INC reports earnings for Qtr to June 30 | False |  | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/the-city-2-killed-in-fire-at-bronx-store.html | THE CITY ; ; 2 Killed in Fire At Bronx Store | False | By United Press International | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/screen-jigsaw-man-british-spy-thriller.html | SCREEN: 'JIGSAW MAN,' BRITISH SPY THRILLER | False | By Lawrence Van Gelder | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/building-that-hid-oswald-hit-by-fire.html | BUILDING THAT HID OSWALD HIT BY FIRE | False | By Wayne King | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/briefing-156249.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/younger-vfw-members-rising-vietnam-veteran-in-line-for-chief.html | YOUNGER V.F.W. MEMBERS RISING; VIETNAM VETERAN IN LINE FOR CHIEF | False | By E. R. Shipp | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/french-town-foils-former-african-emperor.html | FRENCH TOWN FOILS FORMER AFRICAN EMPEROR | False | By E. J. Dionne Jr. | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/mondale-s-aides-assail-gop-tax-cutting-plan.html | MONDALE'S AIDES ASSAIL G.O.P. TAX-CUTTING PLAN | False | By Fay S. Joyce | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/state-unit-issues-study-on-impact-of-42d-st-plan.html | STATE UNIT ISSUES STUDY ON IMPACT OF 42D ST. PLAN | False | By Frank J. Prial | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/power-loss-snarls-boston-traffic-downtown-blacked-out-for-hours.html | POWER LOSS SNARLS BOSTON TRAFFIC; DOWNTOWN BLACKED OUT FOR HOURS | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/no-headline-154571.html | No Headline | False | By Alan Truscott | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/williams-reports-she-posed-for-other-nude-photographs.html | WILLIAMS REPORTS SHE POSED FOR OTHER NUDE PHOTOGRAPHS | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/grow-group-inc-reports-earnings-for-qtr-to-june-30.html | GROW GROUP INC reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/advertising-buyout-at-brainreserve.html | ADVERTISING; Buyout at Brainreserve | False | By Isadore Barmash | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/labor-party-wins-easily-in-south-african-mixed-race-vote.html | LABOR PARTY WINS EASILY IN SOUTH AFRICAN MIXED-RACE VOTE | False | By Alan Cowell | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/rates-steady-m-1-is-down.html | RATES STEADY; M-1 IS DOWN | False | By Michael Quint | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/peres-suffers-setback-in-coalition-effort.html | PERES SUFFERS SETBACK IN COALITION EFFORT | False | By James Feron | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/advbertising-us-china-television-venture.html | ADVBERTISING; U.S.-CHINA TELEVISION VENTURE | False | By Isadore Barmash | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/as-turks-go-home-german-steel-town-withers.html | AS TURKS GO HOME, GERMAN STEEL TOWN WITHERS | False | By John Tagliabue | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/dining-out-guide-cold-soups.html | Dining Out Guide: Cold Soups | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/around-the-nation-ex-bailiff-acquitted-in-chicago-inquiry.html | AROUND THE NATION; Ex-Bailiff Acquitted In Chicago Inquiry | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/jets-carter-won-t-play.html | Jets' Carter Won't Play | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/met-trip-ends-on-a-good-note.html | MET TRIP ENDS ON A GOOD NOTE | False | By Joseph Durso | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/new-spirit-at-an-auto-plant.html | NEW SPIRIT AT AN AUTO PLANT | False | By Susan Chira | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/antares-oil-corporation-reports-earnings-for-qtr-to-june-30.html | ANTARES OIL CORPORATION reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/screen-love-in-belfast.html | SCREEN: LOVE IN BELFAST | False | By Janet Maslin | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/weedender-guide.html | WEEDENDER GUIDE | False | By Eleanor Blau | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/quanex-corp-reports-earnings-for-qtr-to-july-31.html | QUANEX CORP reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/the-city-city-opens-drive-on-infant-deaths.html | THE CITY ; ; City Opens Drive On Infant Deaths | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/in-the-nation-america-s-party.html | IN THE NATION; AMERICA'S PARTY? | False | By Tom Wicker | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/a-museum-ramble-across-connecticut.html | A MUSEUM RAMBLE ACROSS CONNECTICUT | False | By Jeffrey Schmalz | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-dallas-republicans-transcript-reagan-s-speech-accepting-gop.html | CONVENTION IN DALLAS; THE REPUBLICANS; TRANSCRIPT OF REAGAN'S SPEECH ACCEPTING G.O.P. NOMINATION | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/whittaker-cuts-its-dividend.html | WHITTAKER CUTS ITS DIVIDEND | False | By Pamela G. Hollie | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/scouting-standing-room.html | SCOUTING; Standing Room | False | By Lawrie Mifflin | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/american-controlled-indusries-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN CONTROLLED INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/obituaries/phil-sheridan-dean-of-guides-on-the-circle-line-dies-at-79.html | PHIL SHERIDAN, DEAN OF GUIDES ON THE CIRCLE LINE, DIES AT 79 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/imex-medical-systems-reports-earnings-for-qtr-to-june-30.html | IMEX MEDICAL SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/campaign-notes-reagan-s-brother-greets-renomination-quietly.html | CAMPAIGN NOTES ; Reagan's Brother Greets Renomination Quietly | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/harnischfeger-corp-reports-earnings-for-qtr-to-july-31.html | HARNISCHFEGER CORP reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/to-exhaustion-and-beyond.html | TO EXHAUSTION AND BEYOND | False | By William C. Rhoden | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/new-york-day-by-day-154930.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/connecticut-festivals.html | Connecticut Festivals | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-july-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/cbs-rejects-reagan-tv-film.html | CBS Rejects Reagan TV Film | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/starrett-ls-co-reports-earnings-for-year-to-june-30.html | STARRETT, L.S. CO reports earnings for Year to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/l-rights-panel-scenario-154158.html | RIGHTS PANEL SCENARIO | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/hospital-strike-negotiators-trying-to-settle-final-issues.html | HOSPITAL STRIKE NEGOTIATORS TRYING TO SETTLE FINAL ISSUES | False | By Ronald Sullivan | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/steego-corp-reports-earnings-for-qtr-to-july-31.html | STEEGO CORP reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/pop-jazz-jazz-festival-film-series-offers-blues.html | POP/JAZZ; JAZZ FESTIVAL FILM SERIES OFFERS BLUES | False | By Jon Pareles | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/tv-weekend-music-america-live-offers-warwick-concert.html | TV WEEKEND; 'Music America Live' Offers Warwick Concert | False | By Jon Pareles | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/integrity-financial-group-reports-earnings-for-qtr-to-june-30.html | INTEGRITY FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/saxon-oil-co-reports-earnings-for-qtr-to-june-30.html | SAXON OIL CO reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/a-street-is-not-a-home.html | A Street Is Not a Home | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/style/international-parties-a-club-for-the-young.html | INTERNATIONAL PARTIES: A CLUB FOR THE YOUNG | False | By James Brooke | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/new-delhi-extends-direct-rule-in-punjab.html | New Delhi Extends Direct Rule in Punjab | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/louganis-wins-28th-title.html | Louganis Wins 28th Title | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/benihana-national-reports-earnings-for-qtr-to-july-15.html | BENIHANA NATIONAL reports earnings for Qtr to July 15 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/grand-auto-inc-reports-earnings-for-qtr-to-july-29.html | GRAND AUTO INC reports earnings for Qtr to July 29 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/deficit-rises-16.4-billion.html | Deficit Rises $16.4 Billion | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/iraq-says-its-warplaneshit-a-vessel-in-the-gulf.html | Iraq Says Its WarplanesHit a Vessel in the Gulf | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-in-dallas-the-republicans-tv-depicts-gop-in-a-shift-to-right.html | CONVENTION IN DALLAS: THE REPUBLICANS; TV DEPICTS G.O.P. IN A SHIFT TO RIGHT | False | By Dudley Clendinen | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/lebanese-army-s-top-druse-officer-dies-in-crash.html | LEBANESE ARMY'S TOP DRUSE OFFICER DIES IN CRASH | False | By Ihsan A. Hijazi | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/advertising-diet-center-chain-signs-with-jwt-west.html | ADVERTISING; Diet Center Chain Signs With J.W.T./West | False | By Isadore Barmash | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/associates-corp-north-america-reports-earnings-for-year-to-july-31.html | ASSOCIATES CORP NORTH AMERICA reports earnings for Year to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/firestone-lifts-earnings-55.html | Firestone Lifts Earnings 55% | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/albus-wins-open-despite-prolems.html | Albus Wins Open Despite Prolems | False | By John Radosta | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/executive-changes-154434.html | EXECUTIVE CHANGES | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/what-s-in-the-museums-this-weekend.html | WHAT'S IN THE MUSEUMS THIS WEEKEND | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/publishing-the-odds-against-foreign-authors.html | PUBLISHING: THE ODDS AGAINST FOREIGN AUTHORS | False | By Edwin McDowell | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/pinetree-computer-systems-reports-earnings-for-qtr-to-june-30.html | PINETREE COMPUTER SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/george-washington-corp-reports-earnings-for-qtr-to-june-30.html | GEORGE WASHINGTON CORP reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/finance-new-issues-first-interstate-offering-notes.html | FINANCE/NEW ISSUES; First Interstate Offering Notes | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/meridian-technologies-reports-earnings-for-qtr-to-june-30.html | MERIDIAN TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/the-phantom-jobless.html | THE PHANTOM JOBLESS | False | By David A. Page | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/wisconsin-to-end-radio-suit.html | Wisconsin to End Radio Suit | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/l-deserving-home-buyers-154164.html | DESERVING HOME BUYERS | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-dallas-republicans-reagan-speech-draws-battle-line-over-2-conflicting.html | CONVENTION IN DALLAS; THE REPUBLICANS; REAGAN SPEECH DRAWS BATTLE LINE OVER 2 CONFLICTING VIEWS OF U.S. FUTURE | False | By Hedrick Smith | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-in-dallas-the-republicans-remarks-by-president-at-prayer-breakfast.html | CONVENTION IN DALLAS; THE REPUBLICANS; REMARKS BY PRESIDENT AT PRAYER BREAKFAST | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/economis-scene-gop-s-plan-for-the-deficits.html | ECONOMIS SCENE; G.O.P.'S PLAN FOR THE DEFICITS | False | By Leonard Silk | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/scouting-soccer-success.html | SCOUTING; Soccer Success | False | By Lawrie Mifflin | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/company-briefs-155022.html | COMPANY BRIEFS | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/movielab-inc-reports-earnings-for-qtr-to-june-30.html | MOVIELAB INC reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/whittaker-corp-reports-earnings-for-qtr-to-july-31.html | WHITTAKER CORP reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/huffy-corp-reports-earnings-for-qtr-to-june-29.html | HUFFY CORP reports earnings for Qtr to June 29 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/south-korean-gets-no-hitter-williamsport-pa-aug.html | South Korean Gets No-Hitter WILLIAMSPORT, Pa., Aug. | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/books/books-of-the-times-154199.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/ferraro-s-finances-is-the-press-being-fair.html | FERRARO'S FINANCES: IS THE PRESS BEING FAIR? | False | By Alex S. Jones | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/levitz-furniture-corp-reports-earnings-for-qtr-to-july-31.html | LEVITZ FURNITURE CORP reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/cole-national-corp-reports-earnings-for-qtr-to-june-30.html | COLE NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/action-aid-bill-urged-washington-aug-23-ap-civil-rights-coalition-argued-today.html | Action on Aid Bill Urged WASHINGTON, Aug 23 (AP) - A civil rights coalition argued today that President Reagan and Senate conservatives were jeopardizing | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/baseball-astros-win-pounding-20-hits.html | BASEBALL; Astros Win, Pounding 20 Hits | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/sports-people-hill-dealt-bills-buffalo-bills-have-acquired-reserve-cornerback.html | SPORTS PEOPLE; Hill Dealt to Bills The Buffalo Bills have acquired the reserve cornerback | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/canada-amway.html | Canada-Amway | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-july-31.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/moscow-said-to-banish-bonner-for-state-slander.html | MOSCOW SAID TO BANISH BONNER FOR STATE SLANDER | False | By Bernard Gwertzman | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-in-dallas-the-republicans-the-dangers-ahead.html | CONVENTION IN DALLAS; THE REPUBLICANS; THE DANGERS AHEAD | False | By Steven R. Weisman | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/us-aide-faults-press-on-coverage-of-castro.html | U.S. Aide Faults Press On Coverage of Castro | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/obituaries/charles-whittenberg-teacherand-composer-is-dead-at-57.html | Charles Whittenberg, TeacherAnd Composer, Is Dead at 57 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/business-people-us-home-shifts-senior-officials.html | BUSINESS PEOPLE ; U.S. Home Shifts Senior Officials | False | By Kenneth N. Gilpin | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/tv-weekend-sexual-abuse-of-children.html | TV WEEKEND; SEXUAL ABUSE OF CHILDREN | False | By John Corry | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/brass-quintet-concert.html | Brass Quintet Concert | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/algorex-corp-reports-earnings-for-qtr-to-june-30.html | ALGOREX CORP reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/restaurants-rotisserie-cooking-coney-i-italian.html | RESTAURANTS; ROTISSERIE COOKING, CONEY I. ITALIAN | False | By Marian Burros | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/no-headline-154516.html | No Headline | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/crime-control-inc-reports-earnings-for-qtr-to-june-30.html | CRIME CONTROL INC reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/financial-corp-said-to-have-collateral-for-loans.html | Financial Corp. Said to Have Collateral for Loans | False | By Thomas C. Hayes | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/briefing-156246.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/rock-in-chelsea.html | Rock in Chelsea | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/money-market-fund-assets-up-902-million.html | Money Market Fund Assets Up $902 Million | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-june-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/american-motor-inns-american-motor-inns-inc.html | American Motor Inns American Motor Inns Inc., | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/c-correction-156143.html | CORRECTION | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/film-love-streams-with-john-cassavetes.html | FILM: 'LOVE STREAMS,' WITH JOHN CASSAVETES | False | By Janet Maslin | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/l-taking-from-consumers-and-giving-to-lilco-154159.html | TAKING FROM CONSUMERS AND GIVING TO LILCO | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/advertising-gannett-and-y-r-end-an-assignment.html | ADVERTISING; Gannett and Y.&R. End an Assignment | False | By Isadore Barmash | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/occidental-optimistic-on-colombia.html | OCCIDENTAL OPTIMISTIC ON COLOMBIA | False | | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/screen-old-enough-about-2-young-friends.html | SCREEN: 'OLD ENOUGH,' ABOUT 2 YOUNG FRIENDS | False | By Janet Maslin | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/petrotech-inc-reports-earnings-for-qtr-to-june-30.html | PETROTECH INC reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/contempt-move-dropped-in-reporter-s-case.html | CONTEMPT MOVE DROPPED IN REPORTER'S CASE | False | By Ben A. Franklin | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/resources-pensions-shares-2-reports-earnings-for-qtr-to-june-30.html | RESOURCES PENSIONS SHARES 2 reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/us-car-sales-up-32.1-in-aug-10-20-period.html | U.S. CAR SALES UP 32.1% IN AUG. 10-20 PERIOD | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/finance-new-issues-suspension-by-hud.html | FINANCE/NEW ISSUES ; Suspension By H.U.D. | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/gregg-is-stopped.html | Gregg Is Stopped | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/cradle-of-liberty-fights-minority-aid-plan.html | 'CRADLE OF LIBERTY' FIGHTS MINORITY AID PLAN | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/4-to-be-tried-in-london-in-seizing-of-nigerian.html | 4 to Be Tried in London In Seizing of Nigerian | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/universal-rundle-corp-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL-RUNDLE CORP reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/business-people-chairman-is-leaving-management-assistance.html | BUSINESS PEOPLE; Chairman Is Leaving Management Assistance | False | By Kenneth Gilpin | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/briefing-154640.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/draw-is-held-for-us-open.html | DRAW IS HELD FOR U.S. OPEN | False | By Jane Gross | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/units-sale-set-by-city-investing.html | UNITS SALE SET BY CITY INVESTING | False | By Robert J. Cole | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/the-region-plan-to-register-voters-can-begin.html | THE REGION ; ; Plan to Register Voters Can Begin | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/rider-suspended-after-drug-test.html | Rider Suspended After Drug Test | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/painting-55-by-hispanic-americans.html | PAINTING: 55 BY HISPANIC-AMERICANS | False | By Michael Brenson | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/pentagon-issues-news-guidelines-for-combat-zones.html | PENTAGON ISSUES NEWS GUIDELINES FOR COMBAT ZONES | False | By Richard Halloran, Special To the New York Times | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/cuomo-barnstorming-the-state-in-style-of-the-candidate-he-isn-t.html | CUOMO BARNSTORMING THE STATE IN STYLE OF THE CANDIDATE HE ISN'T | False | By Michael Oreskes | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/new-york-day-by-day-156113.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/sports-people-tulane-sued-spy-former-football-assistant-tulane-has-filed-damage.html | SPORTS PEOPLE; Tulane Sued by 'Spy' A former football assistant at Tulane has filed a damage suit against the university, charging that his superiors told him to spy on a Mississippi State practice last year and then dismissed him after he was caught. The suit, which seeks $988,000 in damages, was filed in state court in New Orleans by | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/new-york-day-by-day-156116.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/scouting-charger-woes.html | SCOUTING; Charger Woes | False | By Lawrie Mifflin | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/guilford-mills-inc-reports-earnings-for-qtr-to-july-1.html | GUILFORD MILLS INC reports earnings for Qtr to July 1 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/campaign-notes-cuomo-offers-advice-for-his-gop-critics.html | CAMPAIGN NOTES ; Cuomo Offers Advice For His G.O.P. Critics | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/dysan-corp-reports-earnings-for-qtr-to-aug-4.html | DYSAN CORP reports earnings for Qtr to Aug 4 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/regan-to-delay-textile-import-curb.html | REGAN TO DELAY TEXTILE IMPORT CURB | False | By Clyde H. Farnsworth | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-july-31.html | TORONTO-DOMINION BANK (CANADA) reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/planning-research-corp-reports-earnings-for-qtr-to-june-30.html | PLANNING RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/briefs-154800.html | BRIEFS | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/theater/a-lab-for-directors-to-try-and-err.html | A LAB FOR DIRECTORS TO TRY AND ERR | False | By Samuel G. Freedman | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/japanese-spend-more.html | Japanese Spend More | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/can-it-be-scientists-immune-to-the-fever.html | CAN IT BE? SCIENTISTS IMMUNE TO THE FEVER? | False | By Philip M. Boffey | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/regent-air-reports-earnings-for-qtr-to-june-30.html | REGENT AIR reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/hughes-warned-by-pentagon-on-quality-control.html | HUGHES WARNED BY PENTAGON ON QUALITY CONTROL | False | By Susan F. Rasky | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/l-the-growing-importance-of-private-pensions-154165.html | ; THE GROWING IMPORTANCE OF PRIVATE PENSIONS | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/news/people-express-to-raise-fares-newark-aug-23-upi.html | People Express To Raise Fares NEWARK, Aug. 23 (UPI) - | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/smithfield-foods-inc-reports-earnings-for-qtr-to-july-29.html | SMITHFIELD FOODS INC reports earnings for Qtr to July 29 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/l-a-consent-crucial-to-an-ulster-solution-154162.html | A CONSENT CRUCIAL TO AN ULSTER SOLUTION | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/kroger-changes.html | Kroger Changes | False | AP | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/new-york-day-by-day-156119.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/treasury-statement.html | Treasury Statement | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/theater/theater-a-thriller-from-1940.html | THEATER: A THRILLER FROM 1940 | False | By Mel Gussow | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/zapmail-may-become-passe.html | ZAPMAIL MAY BECOME PASSE | False | By Peter W. Barnes | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/us-tests-explosive-pipline-to-thwart-advancing-tanks.html | U.S. TESTS EXPLOSIVE PIPLINE TO THWART ADVANCING TANKS | False | By Wayne Biddle | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/computer-exchange-spreading-christian-message.html | COMPUTER EXCHANGE SPREADING CHRISTIAN MESSAGE | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/the-travails-of-a-23rd-st-token-booth-attnedant.html | THE TRAVAILS OF A 23RD ST. TOKEN-BOOTH ATTNEDANT | False | By Suzanne Daley | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/hordes-of-youths-test-their-susceptibility.html | HORDES OF YOUTHS TEST THEIR SUSCEPTIBILITY | False | By Clyde H. Farnsworth | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/obstacle-soccer-deal-disagreement-four-teams-north-american-soccer.html | Obstacle to Soccer Deal Disagreement on how four teams from the North American Soccer | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/smith-laboratories-reports-earnings-for-qtr-to-july-31.html | SMITH LABORATORIES reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/tsc-inc-reports-earnings-for-qtr-to-june-24.html | TSC INC reports earnings for Qtr to June 24 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/friday-august-24-1984.html | FRIDAY, AUGUST 24, 1984 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/mondales-gop-latin-policy.html | MONDALE'S G.O.P. LATIN POLICY | False | By Alan Tonelson | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/obituaries/arthur-nichols-youngeconomist-dies-at-93.html | Arthur Nichols Young,Economist, Dies at 93 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/about-real-estate-condrop-a-new-east-side-conversion.html | ABOUT REAL ESTATE; 'CONDROP: A NEW EAST SIDE CONVERSION | False | By Kirk Johnson | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/media-horizons-inc-reports-earnings-for-qtr-to-june-30.html | MEDIA HORIZONS INC reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/no-merger-seen-in-pro-football.html | NO MERGER SEEN IN PRO FOOTBALL | False | By Gerald Eskenazi | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/kaiser-cuts-aluminum-output-agin.html | KAISER CUTS ALUMINUM OUTPUT AGAIN | False | By Daniel F. Cuff | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/key-section-s-of-panel-s-report-on-the-military-and-the-press.html | KEY SECTION'S OF PANEL'S REPORT ON THE MILITARY AND THE PRESS | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/polaroid-offer-with-twa-trans-world-airlines-and-the.html | Polaroid Offer With T.W.A. Trans World Airlines and the | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/asthma-drug.html | Asthma Drug | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/paper-moon-paper-sun-paper-stars.html | PAPER MOON, PAPER SUN, PAPER STARS... | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-in-dallas-the-republicans-convention-journal.html | CONVENTION IN DALLAS: THE REPUBLICANS; CONVENTION JOURNAL | False | By Francis X. Clines | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/loans-by-14-banks-to-protect-lilco-from-bankruptcy.html | LOANS BY 14 BANKS TO PROTECT LILCO FROM BANKRUPTCY | False | By Matthew L. Wald | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/sports-people-trade-voiding-sought.html | SPORTS PEOPLE; Trade Voiding Sought | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/yale-or-death.html | 'Yale or Death' | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/lfe-corp-reports-earnings-for-qtr-to-july-27.html | LFE CORP reports earnings for Qtr to July 27 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/scouting-the-long-road-to-the-majors.html | SCOUTING; The Long Road To the Majors | False | By Lawrie Mifflin | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/norstan-inc-reports-earnings-for-qtr-to-july-31.html | NORSTAN INC reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/market-place-tonka-s-role-in-toy-industry.html | MARKET PLACE; TONKA'S ROLE IN TOY INDUSTRY | False | By Vartanig G. Vartan | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/d-h-homes-co-ltd-reports-earnings-for-qtr-to-july-28.html | D. H. HOMES CO., LTD reports earnings for Qtr to July 28 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/business-people-revere-reorganizing-names-new-president.html | BUSINESS PEOPLE; Revere, Reorganizing, Names New President | False | By Kenneth N. Gilpin | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/does-the-tv-lens-distort-convention-coverage.html | DOES THE TV LENS DISTORT CONVENTION COVERAGE? | False | By Peter W. Kaplan | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/genesee-brewing-co-reports-earnings-for-qtr-to-july-31.html | GENESEE BREWING CO reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/swim-mark-for-east-german.html | SWIM MARK FOR EAST GERMAN | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/no-headline-156139.html | No Headline | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/nmi-medical-reports-earnings-for-qtr-to-july-27.html | NMI MEDICAL reports earnings for Qtr to July 27 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/upi-and-news-union-reach-agreement-on-austerity-plan.html | U.P.I. AND NEWS UNION REACH AGREEMENT ON AUSTERITY PLAN | False | By Lee A. Daniels | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/transcript-of-acceptance-speech-given-by-the-vice-president.html | TRANSCRIPT OF ACCEPTANCE SPEECH GIVEN BY THE VICE PRESIDENT | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/hudson-valley-tribute-to-benny-goodman-at-75.html | HUDSON VALLEY TRIBUTE TO BENNY GOODMAN AT 75 | False | By Harold Faber | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/johnson-takes-knick-offer.html | Johnson Takes Knick Offer | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/style/galanos-snug-fit-and-jewels.html | GALANOS: SNUG FIT AND JEWELS | False | By Bernadine Morris | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/new-brain-study-technique-reveals-an-alzheimer-defect.html | NEW BRAIN STUDY TECHNIQUE REVEALS AN ALZHEIMER DEFECT | False | By Lawrence K. Altman | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-in-dallas-the-republicans-dallas-gallery-and-now-a-gander-gap.html | CONVENTION IN DALLAS: THE REPUBLICANS; DALLAS GALLERY; AND NOW, A GANDER GAP | False | By John Russell | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/zaccaro-postponement-tied-to-convention-timing.html | ZACCARO POSTPONEMENT TIED TO CONVENTION TIMING | False | By Sam Roberts | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/more-mortgage-lottery-today-s-letter-assemblyman-john-duane-responding-this-page.html | More on the Mortgage Lottery Today's letter from Assemblyman John Duane, responding to this page's criticism of the low-interest mortgage program for single-family housing, raises an issue that deserves further discussion. What's so bad, he asks, about using Federal tax dollars to make home ownership affordable for families with average incomes? | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/movies/film-in-the-white-city.html | FILM: 'IN THE WHITE CITY' | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/news-summary-friday-august-24-1984-international.html | NEWS SUMMARY; FRIDAY, AUGUST 24, 1984 International | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/diner-s-journal-mezzaluna-a-trattoria-for-pasta-and-pizza-fans.html | Diner's Journal; MEZZALUNA, A TRATTORIA FOR PASTA AND PIZZA FANS | False | By Bryan Miller | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/dow-ahead-by-0.66-on-lighter-volume.html | Dow Ahead by 0.66 On Lighter Volume | False | By Phillip H. Wiggins | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/obituaries/thelma-greenhaus.html | THELMA GREENHAUS | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/obituaries/paul-porzelt.html | PAUL PORZELT | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/key-rates-154845.html | Key Rates | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/lowe-s-companies-reports-earnings-for-qtr-to-july-31.html | LOWE'S COMPANIES reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/city-opera-cast-changes-for-la-boheme.html | CITY OPERA: CAST CHANGES FOR 'LA BOHEME' | False | By Will Crutchfield | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/new-zealand-petroleum-co-ltd-reports-earnings-for-year-to-feb-29.html | NEW ZEALAND PETROLEUM CO., LTD reports earnings for Year to Feb 29 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/steel-curtain-is-now-closed-for-harris.html | Steel Curtain Is Now Closed for Harris | False | Michael Janofsky on Pro Football | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/gomez-and-lendl-victorious.html | GOMEZ AND LENDL VICTORIOUS | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/the-region-court-to-rule-on-silent-moment.html | THE REGION ; ; Court to Rule On Silent Moment | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/outdoors-canoe-lessons-still-available.html | OUTDOORS; CANOE LESSONS STILL AVAILABLE | False | By Nelson Bryant | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/pansophic-systems-inc-reports-earnings-for-qtr-to-july-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/woolfolk-to-carry-less-often.html | WOOLFOLK TO CARRY LESS OFTEN | False | By Craig Wolff | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/cdi-corporation-reports-earnings-for-qtr-to-july-31.html | CDI CORPORATION reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/kreisler-manufacturing-reports-earnings-for-qtr-to-june-30.html | KREISLER MANUFACTURING reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/reagn-in-acceptance-asks-help-on-unfinished-agenda-promises-to-oppose-tax-rise.html | REAGAN, IN ACCEPTANCE, ASKS HELP ON 'UNFINISHED AGENDA'; PROMISES TO OPPOSE TAX RISE | False | By Howell Raines, Special To the New York Times | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/foreign-affairs-the-split-level-gop.html | FOREIGN AFFAIRS; THE SPLIT-LEVEL G.O.P. | False | By Flora Lewis | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/yiddish-concert.html | Yiddish Concert | | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/police-beat-cuffed-man-inquiry-on-death-finds.html | POLICE BEAT CUFFED MAN, INQUIRY ON DEATH FINDS | False | By Philip Shenon | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/buyout-offer-cited-by-sfn-companies.html | Buyout Offer Cited By SFN Companies | False | By Sandra Salmans | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/sports-of-the-times-walton-switches-to-plan-b.html | SPORTS OF THE TIMES; WALTON SWITCHES TO PLAN B | False | By George Vecsey | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/federal-reserve.html | Federal Reserve | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/l-when-party-regulars-go-toi-court-to-prevail-154160.html | WHEN PARTY REGULARS GO TOI COURT TO PREVAIL | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/chapter-11-filing.html | Chapter 11 Filing | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/auctions.html | AUCTIONS | False | By Enid Nemy | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/village-clubs-join-in-11-day-jazz-festival.html | VILLAGE CLUBS JOIN IN 11-DAY JAZZ FESTIVAL | False | By Jon Pareles | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/consumers-distributing-reports-earnings-for-13wks-to-july-28.html | CONSUMERS DISTRIBUTING reports earnings for 13wks to July 28 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/mcgregor-corp-reports-earnings-for-qtr-to-july-28.html | MCGREGOR CORP reports earnings for Qtr to July 28 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/medex-inc-reports-earnings-for-qtr-to-june-30.html | MEDEX INC reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/syntrex-inc-reports-earnings-for-qtr-to-july-27.html | SYNTREX INC reports earnings for Qtr to July 27 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/phh-group-inc-reports-earnings-for-qtr-to-july-31.html | PHH GROUP INC reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/reagan-at-prayer-breakfast-calls-politics-and-religion-inseparable.html | REAGAN, AT PRAYER BREAKFAST, CALLS POLITICS AND RELIGION INSEPARABLE | False | By Phil Gailey, Special To the New York Times | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/golden-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to May 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/sfn-companies-inc-reports-earnings-for-qtr-to-july-31.html | SFN COMPANIES INC reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/midway-weighing-bid-on-air-florida.html | Midway Weighing Bid on Air Florida | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/no-headline-155939.html | No Headline | False | | 1984-08-27 | TX 1-404660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/convention-in-dallas-the-republicans-delegates-feel-good-about-candidate.html | CONVENTION IN DALLAS; THE REPUBLICANS; DELEGATES 'FEEL GOOD' ABOUT CANDIDATE | False | By Steven V. Roberts | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/opinion/l-doomed-grizzlies-154161.html | DOOMED GRIZZLIES | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/laborities-demand-falkland-inquiry.html | LABORITIES DEMAND FALKLAND INQUIRY | False | By Jo Thomas | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/bayly-corp-reports-earnings-for-qtr-to-july-31.html | BAYLY CORP reports earnings for Qtr to July 31 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/resources-pensions-shares-1-reports-earnings-for-qtr-to-june30.html | RESOURCES PENSIONS SHARES 1 reports earnings for Qtr to June 30 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/world/mongolia-removes-its-ailing-leader.html | MONGOLIA REMOVES ITS AILING LEADER | False | By Seth Mydans | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/sports-people-unusual-hockey-fight.html | SPORTS PEOPLE; Unusual Hockey Fight | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/campaign-notes-felon-joins-the-race-for-baker-s-senate-seat.html | CAMPAIGN NOTES ; Felon Joins the Race For Baker's Senate Seat | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/sports/sports-people-kaat-a-reds-coach.html | SPORTS PEOPLE; Kaat a Reds Coach | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/c-correction-156313.html | CORRECTION | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Isadore Barmash | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/arts/long-island-city-new-artists-haven.html | LONG ISLAND CITY, NEW ARTISTS' HAVEN | False | By Philip Shenon | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/nyregion/the-region-a-dousing-chases-would-bebomber.html | THE REGION ; ; A Dousing Chases Would-BeBomber | False | AP | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/us/federation-calls-for-better-teacher-training.html | FEDERATION CALLS FOR BETTER TEACHER TRAINING | False | By Gene I. Maeroff | 1984-08-27 | TX 1-404660 |
| 1984-08-24 | 1984-08-24 | https://www.nytimes.com/1984/08/24/business/parisian-inc-reports-earnings-for-qtr-to-july-28.html | PARISIAN INC reports earnings for Qtr to July 28 | False | | 1984-08-27 | TX 1-404660 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/5-hurt-by-bomb-in-johannesburg.html | 5 HURT BY BOMB IN JOHANNESBURG | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/allied-supermarkets-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED SUPERMARKETS INC reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/bancal-s-tokyo-connection.html | BANCAL'S TOKYO CONNECTION | False | By Susan Chira | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/jazz-schedule-is-changed.html | Jazz Schedule Is Changed | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/sikhs-hijack-a-jetliner-say-us-is-their-goal.html | SIKHS HIJACK A JETLINER, SAY U.S. IS THEIR GOAL | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/peres-and-shamir-meet-on-new-ideas-for-a-cabinet.html | PERES AND SHAMIR MEET ON NEW IDEAS FOR A CABINET | False | By James Feron | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/patents-ge-robotic-machine-for-assembly-jobs.html | PATENTS ; G.E. Robotic Machine For Assembly Jobs | False | By Stacy V. Jones, Special To the New York Times | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/allis-chalmers-to-sell-credit-unit.html | Allis-Chalmers To Sell Credit Unit | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/dow-up-4.09-to-1236.53-as-trading-drops-off.html | Dow Up 4.09, to 1,236.53, As Trading Drops Off | False | By Phillip H. Wiggins | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/your-money-family-sharing-of-home-costs.html | Your Money; Family Sharing Of Home Costs | False | By Leonard Sloane | 1984-09-06 | TX 1-422114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/josephson-international-inc-reports-earnings-for-qtr-to-june-30.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/the-region-2-hurt-as-train-derails-on-lirr.html | THE REGION ; ; 2 Hurt as Train Derails on L.I.R.R. | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/zaccaro-role-in-delay-denied.html | Zaccaro Role in Delay Denied | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/c-correction-158656.html | CORRECTION | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/national-paragon-corp-reports-earnings-for-qtr-to-march-31.html | NATIONAL PARAGON CORP reports earnings for Qtr to March 31 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/break-dancing-minus-the-carboard.html | BREAK DANCING, MINUS THE CARBOARD | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/opera-a-1762-version-of-orfeo-ed-euridice.html | OPERA: A 1762 VERSION OF 'ORFEO ED EURIDICE' | False | By Donal Henahan | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/regency-electronics-inc-reports-earnings-for-qtr-to-june-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/moderates-and-conservatives-disagree-on-why-gop-turned-to-the-right.html | MODERATES AND CONSERVATIVES DISAGREE ON WHY G.O.P. TURNED TO THE RIGHT | False | By Martin Tolchin | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/opera-corsaro-s-staging-of-rigoletto-revived.html | OPERA: CORSARO'S STAGING OF 'RIGOLETTO' REVIVED | False | By John Rockwell | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/orbit-instrument-corp-reports-earnings-for-year-to-june-30.html | ORBIT INSTRUMENT CORP reports earnings for Year to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/1-expert-plus-1-expert-0.html | 1 EXPERT PLUS 1 EXPERT - 0 | False | By David Holahan | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/quality-care-being-acquired-quality-care-inc-a-home.html | Quality Care Being Acquired Quality Care Inc., a home | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/movies/film-oxford-blues-opens.html | FILM: 'OXFORD BLUES' OPENS | False | By Lawrence Van Gelder | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/l-an-intra-aclu-debate-far-from-strident-dissension-156170.html | AN INTRA-A.C.L.U. DEBATE FAR FROM 'STRIDENT DISSENSION' | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/new-york-day-by-day-158634.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/article-156935-no-title.html | Article 156935 -- No Title | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/jacksons-not-getting-ticket-sellout-upstate.html | Jacksons Not Getting Ticket Sellout Upstate | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/the-city-libyan-admits-buying-silencers.html | THE CITY ; ; Libyan Admits Buying Silencers | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/warren-zevon-solo-shows.html | Warren Zevon Solo Shows | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/us-troops-termed-able-to-fight-for-30-days-in-conventional-war.html | U.S. TROOPS TERMED ABLE TO FIGHT FOR 30 DAYS IN CONVENTIONAL WAR | False | By Richard Halloran, Special To the New York Times | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/l-transit-system-in-need-of-a-partnership-156165.html | ; TRANSIT SYSTEM IN NEED OF A PARTNERSHIP | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/scouting-late-arrival.html | SCOUTING; Late Arrival | False | By Sam Goldaper | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/vfw-elects-first-vietnam-veteran.html | V.F.W. ELECTS FIRST VIETNAM VETERAN | False | By E. R. Shipp | 1984-09-06 | TX 1-422114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/l-doctors-distributing-dangerous-favors-156162.html | DOCTORS DISTRIBUTING DANGEROUS FAVORS | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-july-26.html | LONGS DRUG STORES INC reports earnings for Qtr to July 26 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/making-an-island-bloom-israelis-help-in-jamaica.html | MAKING AN ISLAND BLOOM: ISRAELIS HELP IN JAMAICA | False | By Joseph B. Treaster | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/millicom-inc-reports-earnings-for-qtr-to-june-30.html | MILLICOM INC reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/cga-computers-reports-earnings-for-qtr-to-july-29.html | CGA COMPUTERS reports earnings for Qtr to July 29 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/washington-cable-awaits-approval.html | WASHINGTON CABLE AWAITS APPROVAL | False | By Ben A. Franklin | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/north-american-national-corp-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/around-the-nation-fugitive-of-12-years-surrenders-to-the-us.html | AROUND THE NATION; Fugitive of 12 Years Surrenders to the U.S. | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/sports-people-injury-sidelines-coe.html | SPORTS PEOPLE; Injury Sidelines Coe | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/8-killed-in-philippine-battle.html | 8 Killed in Philippine Battle | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/quotation-of-the-day-158655.html | Quotation of the Day | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/ponderosa-inc-reports-earnings-for-12-wks-to-aug9.html | PONDEROSA INC reports earnings for 12 wks to Aug 9 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/obituaries/charles-h-silver-dies-at-98-headed-board-of-education.html | CHARLES H. SILVER DIES AT 98; HEADED BOARD OF EDUCATION | False | By Peter Kerr | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/eastern-refuge-for-burros-saved-in-the-west.html | EASTERN REFUGE FOR BURROS SAVED IN THE WEST | False | By Donald Janson, Special To the New York Times | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/2-britons-deny-a-plan-for-a-arms-in-82-war.html | 2 BRITONS DENY A PLAN FOR A-ARMS IN '82 WAR | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/business-digest-158284.html | BUSINESS DIGEST | False | | | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/yankees-win-in-10-innings.html | YANKEES WIN IN 10 INNINGS | False | By William C. Rhoden | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/company-briefs-157384.html | COMPANY BRIEFS | False | | | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/in-new-york-milk-is-gravey.html | IN NEW YORK, MILK IS GRAVEY | False | By Frank R. Lautenberg | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/tvi-energy-corp-reports-earnings-for-qtr-to-june-30.html | TVI ENERGY CORP reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/youths-charged-with-a-slaying-in-central-park.html | YOUTHS CHARGED WITH A SLAYING IN CENTRAL PARK | False | By William G. Blair | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/bid-is-increased-for-motel-chain-by-reuters.html | Bid Is Increased For Motel Chain ; By Reuters | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/patents-a-shirt-to-resist-bullets.html | PATENTS; A SHIRT TO RESIST BULLETS | False | By Stacy V. Jones | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/sports-people-offer-for-tripucka.html | SPORTS PEOPLE; Offer for Tripucka | False | | 1984-09-06 | TX 1-422114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/briefing-bulls-bears-and-voters.html | BRIEFING; Bulls, Bears and Voters | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/deleon-loses-a-one-hitter-pittsburgh-aug-24.html | DeLeon Loses A One-Hitter PITTSBURGH, Aug. 24 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/l-letter-on-uganda-saving-a-people-from-its-leaders-157616.html | LETTER: ON UGANDA; Saving a People From Its Leaders | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/student-killed-4-hurt-in-dominican-rioting.html | Student Killed, 4 Hurt In Dominican Rioting | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/president-s-sin-president-reagan-s-prayer-breakfast-speech-dallas-was-self.html | The President's Sin President Reagan's prayer breakfast speech in Dallas was a self-righteous assault on those who disagree with his dangerous, divisive mixing of religion and politics. Not content to debate the merits of difficult issues like school prayer and abortion, he professed to know the hearts and minds of his opponents, and he found them evil. Mr. Reagan has exceeded the bounds of tolerable debate. | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/jazz-at-port-royal.html | Jazz at Port Royal | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/new-york-want-ad-responses.html | NEW YORK; WANT-AD RESPONSES | False | By Sydney H. Schanberg | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/shanley-oil-co-reports-earnings-for-qtr-to-june-30.html | SHANLEY OIL CO reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/mr-zaccaro-s-plea-did-john-zaccaro-know-it-was-wrong-mix-with-his-own-funds.html | Mr. Zaccaro's Plea Did John Zaccaro know it was wrong to mix with his own funds entrusted to him as conservator of an estate? He says he didn't, though he had a lawyer, attended night law school and is married to a former Queens prosecutor, Geraldine Ferraro. | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/observer-watching-ice-melt.html | OBSERVER; WATCHING ICE MELT | False | By Russell Baker | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/transactions-158199.html | Transactions | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-july-28.html | OSHMAN'S SPORTING GOODS INC reports earnings for Qtr to July 28 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/boston-blackout-preceded-by-fires.html | BOSTON BLACKOUT PRECEDED BY FIRES | False | By Colin Campbell | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/smucker-j-m-co-reports-earnings-for-qtr-to-july-31.html | SMUCKER, J M CO reports earnings for Qtr to July 31 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/blacks-picket-store-in-boycott-of-big-supermarket-chain-in-south.html | BLACKS PICKET STORE IN BOYCOTT OF BIG SUPERMARKET CHAIN IN SOUTH | False | By William E. Schmidt | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/radiation-systems-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/2-embassies-attacked-in-west-beirut.html | 2 EMBASSIES ATTACKED IN WEST BEIRUT | False | By Ihsan A. Hijazi | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/l-armed-forces-and-sex-the-leaders-problem-156163.html | ARMED FORCES AND SEX: THE LEADERS' PROBLEM | False | | 1984-09-06 | TX 1-422114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/new-york-day-by-day-158639.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/the-city-us-jury-convicts-heroin-informant.html | THE CITY ; ; U.S. Jury Convicts Heroin Informant | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/around-the-world-ethiopia-and-kenya-to-get-more-us-grain.html | AROUND THE WORLD; Ethiopia and Kenya To Get More U.S. Grain | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/jacobson-stores-inc-reports-earnings-for-qtr-to-july-28.html | JACOBSON STORES INC reports earnings for Qtr to July 28 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-july-28.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to July 28 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/the-city-homesteaders-get-houses-for-250.html | THE CITY ; ; Homesteaders Get Houses for $250 | False | By United Press International | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/dallas-despite-problems-pulls-ahead-of-houston.html | DALLAS, DESPITE PROBLEMS, PULLS AHEAD OF HOUSTON | False | By Robert Reinhold | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/karajan-seeks-peace-with-berliners.html | KARAJAN SEEKS PEACE WITH BERLINERS | False | By James M. Markham | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/south-atlantic-financial-corp-reports-earnings-for-qtr-to-june-30.html | SOUTH ATLANTIC FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/dunes-hotels-casinos-inc-reports-earnings-for-qtr-to-june-30.html | DUNES HOTELS & CASINOS INC reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/mondale-taunts-reagan-tenure-as-for-the-rich.html | MONDALE TAUNTS REAGAN TENURE AS 'FOR THE RICH' | False | By Fay S. Joyce, Special To the New York Times | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/lewis-palmer-g-co-reports-earnings-for-qtr-to-july-25.html | LEWIS, PALMER G CO reports earnings for Qtr to July 25 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/atv-systems-reports-earnings-for-year-to-march-31.html | ATV SYSTEMS reports earnings for Year to March 31 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/firm-citing-cia-link-is-charged.html | FIRM CITING C.I.A. LINK IS CHARGED | False | By Kenneth B. Noble | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/scotland-s-troubled-whiskey.html | SCOTLAND'S TROUBLED WHISKEY | False | By Barnaby J. Feder | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/gunthardt-gains-hamlet-semifinals.html | GUNTHARDT GAINS HAMLET SEMIFINALS | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/new-york-day-by-day-158633.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/twain-book-not-required.html | Twain Book Not Required | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/bankamerica-realty-invesors-reports-earnings-for-qtr-to-july-31.html | BANKAMERICA REALTY INVESORS reports earnings for Qtr to July 31 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/strange-sights-brighten-the-night-skies-upstate.html | STRANGE SIGHTS BRIGHTEN THE NIGHT SKIES UPSTATE | False | By Jeffrey Schmalz | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/archbishop-cites-duty-to-correct-politicians-on-church-teachings.html | ARCHBISHOP CITES DUTY TO CORRECT POLITICIANS ON CHURCH TEACHINGS | False | By Michael Oreskes , Special To the New York Times | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/african-music-in-brooklyn.html | African Music in Brooklyn | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/l-unicef-isn-t-unesco-156166.html | UNICEF ISN'T UNESCO | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/sutcliffe-wins-10th-straight.html | SUTCLIFFE WINS 10TH STRAIGHT | False | AP | 1984-09-06 | TX 1-422114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/scouting-turning-back-garden-clock.html | SCOUTING; Turning Back Garden Clock | False | By Sam Goldaper | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/oil-price-rise-by-soviet-seen-by-the-associated-press-european-oil-industry.html | Oil Price Rise By Soviet Seen By The Associated Press European oil industry | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/mets-lose-two-and-trail-by-5-1-2.html | METS LOSE TWO AND TRAIL BY 5 1/2 | False | By Murray Chass | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/around-the-world-soviet-is-silent-about-bonner-report.html | AROUND THE WORLD; Soviet Is Silent About Bonner Report | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/the-region-reported-crimes-decrease-in-jersey.html | THE REGION ; ; Reported Crimes Decrease in Jersey | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/around-the-nation-2-more-are-accused-of-theft-of-navy-codes.html | AROUND THE NATION; 2 More Are Accused Of Theft of Navy Codes | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/obituaries/freddie-steele-boxerwho-held-title-in-30-s.html | Freddie Steele, BoxerWho Held Title in 30's | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/c-correction-158657.html | CORRECTION | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/colombia-leaders-sign-a-truce-pact-with-key-rebels.html | COLOMBIA LEADERS SIGN A TRUCE PACT WITH KEY REBELS | False | By Alan Riding, Special To the New York Times | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/absence-of-haynes-hindering-giants.html | ABSENCE OF HAYNES HINDERING GIANTS | False | By Craig Wolff | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/sports-people-hopes-for-seoul-games.html | SPORTS PEOPLE; Hopes for Seoul Games | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/the-region-stamfordcityhall-termed-a-firetrap.html | THE REGION ; ; StamfordCity Hall Termed a Firetrap | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/jets-top-raiders-to-end-preseason.html | JETS TOP RAIDERS TO END PRESEASON | False | By Michael Janofsky | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/heist-c-h-corp-reports-earnings-for-qtr-to-june-24.html | HEIST, C H CORP reports earnings for Qtr to June 24 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/abbound-out-as-occidental-president.html | ABBOUND OUT AS OCCIDENTAL PRESIDENT | False | By Steven Greenhouse | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/duckwall-alco-stores-inc-reports-earnings-for-qtr-to-july-29.html | DUCKWALL-ALCO STORES INC reports earnings for Qtr to July 29 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/sports-people-carey-weighs-offers.html | SPORTS PEOPLE; Carey Weighs Offers | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/archdiocese-is-opposed-to-replacing-strikers.html | ARCHDIOCESE IS OPPOSED TO REPLACING STRIKERS | False | By Ronald Sullivan | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/gendis-inc-reports-earnings-for-qtr-to-july-28.html | GENDIS INC reports earnings for Qtr to July 28 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/no-headline-158169.html | No Headline | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/ferraro-s-disclosures-outdo-many-past-candidates-but-not-in-all-respects.html | FERRARO'S DISCLOSURES OUTDO MANY PAST CANDIDATES, BUT NOT IN ALL RESPECTS | False | By Stuart Taylor Jr. | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/ferraro-recounts-second-thoughts-on-her-nomination-citing-scrutiny.html | FERRARO RECOUNTS SECOND THOUGHTS ON HER NOMINATION, CITING SCRUTINY | False | APBy Jane Perlez | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/campaign-notes-jewish-leader-assails-president-religion-united-press.html | CAMPAIGN NOTES; Jewish Leader Assails President on Religion By United Press International | False | | 1984-09-06 | TX 1-422114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/poland-still-holds-22-who-were-duo-for-amnesty.html | POLAND STILL HOLDS 22 WHO WERE DUO FOR AMNESTY | False | By Michael T. Kaufman | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/style/de-gustibus-the-times-when-enough-is-enough.html | DE GUSTIBUS; THE TIMES WHEN ENOUGH IS ENOUGH | False | By Marian Burros | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/briefing-how-this-print-was-born.html | BRIEFING; How This Print Was Born | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/patents-watch-tells-time-in-character-s-voice.html | PATENTS ; Watch Tells Time In Character's Voice | False | By Stacy V. Jones, Special To the New York Times | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/global-steel-output.html | Global Steel Output | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/juror-says-prosecutors-fought-murder-counts.html | JUROR SAYS PROSECUTORS FOUGHT MURDER COUNTS | False | By Philip Shenon | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/murphy-industries-reports-earnings-for-qtr-to-may-31.html | MURPHY INDUSTRIES reports earnings for Qtr to May 31 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/give-green-stripes-green-light-manhattan-suffers-shortage-street-hail-taxis-rush.html | Give Green Stripes a Green Light Manhattan suffers from a shortage of street- hail taxis at rush hour. In Brooklyn, Queens and the Bronx it's hard to find a taxi at any hour. Residents must telephone for car service or rely on illegal gypsy cabs, often unsafe and underinsured. | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/lane-wood-inc-reports-earnings-for-qtr-to-june-30.html | LANE WOOD INC reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/obituaries/marcel-kreusch-dies-brussels-restaurateur.html | MARCEL KREUSCH DIES; BRUSSELS RESTAURATEUR | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/ellis-island-a-recreation-center.html | ELLIS ISLAND A RECREATION CENTER? | False | By David Carr | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/numerax-inc-reports-earnings-for-year-to-june-30.html | NUMERAX INC reports earnings for Year to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/manager-of-faulted-missile-plant-is-replaced.html | MANAGER OF FAULTED MISSILE PLANT IS REPLACED | False | By Wayne Biddle | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/patents-chemical-injector-for-oil-wells-invented.html | PATENTS ; Chemical Injector For Oil Wells Invented | False | By Stacy V. Jones, Special To the New York Times | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-may-27.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to May 27 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/news-summary-saturday-august-25-1984-international.html | NEWS SUMMARY; SATURDAY, AUGUST 25, 1984 International | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/paz-birthday-in-mexico-prompts-week-s-salute.html | PAZ BIRTHDAY IN MEXICO PROMPTS WEEK'S SALUTE | False | By Richard J. Meislin | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/the-pentagon-weinberger-and-the-press-an-ebb-in-the-flow.html | THE PENTAGON; WEINBERGER AND THE PRESS: AN EBB IN THE FLOW | False | By Richard Halloran | 1984-09-06 | TX 1-422114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/another-utility-to-relieve-lilco-of-cost-of-plant.html | ANOTHER UTILITY TO RELIEVE LILCO OF COST OF PLANT | False | By Matthew L. Wald | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/fed-policy-unchanged-last-month.html | FED POLICY UNCHANGED LAST MONTH | False | By Robert D. Hershey Jr. By James Sterngold | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/scouting-champion-loser.html | SCOUTING; Champion Loser | False | By Sam Goldaper | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/sports-people-palmer-eyes-comeback.html | SPORTS PEOPLE; Palmer Eyes Comeback | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/the-region-jersey-fire-kills-2-in-rooming-house.html | THE REGION ; ; Jersey Fire Kills 2 In Rooming House | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/timber-realization-co-reports-earnings-for-qtr-to-june-30.html | TIMBER REALIZATION CO reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/books/books-of-the-times-intrigue-at-the-cia.html | Books of The Times; Intrigue at the C.I.A. | False | By Philip Taubman | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/scouting-the-other-howe.html | SCOUTING; The Other Howe | False | By Sam Goldaper | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/international-record-carier-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL RECORD CARIER reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/city-investing-unit-sale-marks-a-repositioning.html | CITY INVESTING UNIT SALE MARKS A REPOSITIONING | False | By Daniel F. Cuff | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/us-army-unit-in-st-kitts.html | U.S. Army Unit in St. Kitts | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/gandhi-ally-quits-as-governor-of-state.html | GANDHI ALLY QUITS AS GOVERNOR OF STATE | False | By William K. Stevens | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/gas-supplier-loses-case.html | Gas Supplier Loses Case | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/tristate-reagan-victory-is-foreseen.html | TRISTATE REAGAN VICTORY IS FORESEEN | False | By Frank Lynn | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/metro-north-finds-cracked-metal-under-one-third-of-its-new-cars.html | METRO-NORTH FINDS CRACKED METAL UNDER ONE-THIRD OF ITS NEW CARS | False | By Suzanne Daley | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/article-158188-no-title.html | Article 158188 -- No Title | False | By David W. Dunlap | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/world/oil-tanker-hit-by-missile-is-reported-sinking-in-gulf.html | OIL TANKER, HIT BY MISSILE, IS REPORTED SINKING IN GULF | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/battery-park-complex-attracts-giant-tenant.html | BATTERY PARK COMPLEX ATTRACTS GIANT TENANT | False | By James Brooke | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/mechanical-technology-inc-reports-earnings-for-qtr-to-june-30.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/style/best-sellers-new-and-less-costly-clothes.html | BEST SELLERS: NEW AND LESS COSTLY CLOTHES | False | By John Duka | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/at-t-planning-to-cut-11000-jobs.html | A.T.& T. PLANNING TO CUT 11,000 JOBS | False | By Peter W. Barnes | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/three-enter-not-guilty-pleas-in-bridge-player-s-kidnapping.html | Three Enter Not Guilty Pleas In Bridge Player's Kidnapping | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/group-would-oust-delorean-as-head-of-a-utah-company.html | GROUP WOULD OUST DELOREAN AS HEAD OF A UTAH COMPANY | False | By Judith Cummings | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/bridge-alert-system-breaks-down-in-use-of-a-negative-double.html | Bridge: Alert' System Breaks Down In Use of a Negative Double | False | By Alan Truscott | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/carter-profit-lifted-by-sale.html | Carter Profit Lifted by Sale | False | AP | 1984-09-06 | TX 1-422114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/epitek-international-inc-reports-earnings-for-qtr-to-july-31.html | EPITEK INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/new-york-day-by-day-158641.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/hurco-manufacturing-co-reports-earnings-for-qtr-to-july-29.html | HURCO MANUFACTURING CO reports earnings for Qtr to July 29 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/arts/pianos-from-olympics-enter-collectible-game.html | Pianos From Olympics Enter Collectible Game | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/campaign-notes-reagan-view-of-future-is-terrible-o-neill-says.html | CAMPAIGN NOTES; Reagan View of Future Is 'Terrible,' O'Neill Says | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/textile-rule-comment.html | Textile Rule Comment | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/briefing-rebuttal-to-reagan.html | BRIEFING; Rebuttal to Reagan | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/winter-jack-inc-reports-earnings-for-qtr-to-july-7.html | WINTER, JACK INC reports earnings for Qtr to July 7 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/around-the-nation-woman-gets-probation-in-baby-smuggling-case.html | AROUND THE NATION; Woman Gets Probation In Baby Smuggling Case | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/key-rates-157349.html | Key Rates | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/wilson-h-j-co-reports-earnings-for-qtr-to-july-28.html | WILSON, H J CO reports earnings for Qtr to July 28 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/american-restaurants-centers-reports-earnings-for-qtr-to-july-31.html | AMERICAN RESTAURANTS CENTERS reports earnings for Qtr to July 31 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/3-shot-during-jobs-protest-at-bronx-construction-site.html | 3 SHOT DURING JOBS PROTEST AT BRONX CONSTRUCTION SITE | False | By R. B. Lynch | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/style/consumer-saturday-contracts-and-your-rights.html | CONSUMER SATURDAY; CONTRACTS AND YOUR RIGHTS | False | By Lisa Belkin | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/gop-strategists-seek-to-counteract-euphoria.html | G.O.P STRATEGISTS SEEK TO COUNTERACT EUPHORIA | False | By Phil Gailey | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/president-asserts-democrats-caused-era-of-self-doubt.html | PRESIDENT ASSERTS DEMOCRATS CAUSED ERA OF SELF-DOUBT | False | By Steven R. Weisman, Special To the New York Times | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/l-the-gamble-in-harnessing-tidal-power-156167.html | THE GAMBLE IN HARNESSING TIDAL POWER | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/contingency-plan-on-bonds.html | Contingency Plan on Bonds | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/us/muggers-also-take-arm.html | Muggers Also Take Arm | False | AP | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/rand-information-systems-reports-earnings-for-12-wks-to-may-20.html | RAND INFORMATION SYSTEMS reports earnings for 12 wks to May 20 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/sports-of-the-times-finding-quality-at-bargain-prices.html | SPORTS OF THE TIMES; FINDING QUALITY AT BARGAIN PRICES | False | By Steven Crist | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/2-world-swim-records-fall.html | 2 WORLD SWIM RECORDS FALL | False | AP | 1984-09-06 | TX 1-422114 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/sports/sports-people-kenney-sidelined.html | SPORTS PEOPLE; Kenney Sidelined | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/braintech-inc-reports-earnings-for-qtr-to-june-30.html | BRAINTECH INC reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/triton-energy-corp-reports-earnings-for-qtr-to-may-31.html | TRITON ENERGY CORP reports earnings for Qtr to May 31 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/opinion/l-who-shall-get-an-artificial-heart-156164.html | WHO SHALL GET AN ARTIFICIAL HEART? | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/pennsylvania-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | PENNSYLVANIA ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/nyregion/new-york-day-by-day-157717.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-06 | TX 1-422114 |
| 1984-08-25 | 1984-08-25 | https://www.nytimes.com/1984/08/25/business/patents-3-at-nyu-develop-new-malaria-vaccine.html | PATENTS ; 3 at N.Y.U. Develop New Malaria Vaccine | False | By Stacy V. Jones , Special To the New York Times | 1984-09-06 | TX 1-422114 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/mondale-confers-with-15-governors-to-seek-support.html | MONDALE CONFERS WITH 15 GOVERNORS TO SEEK SUPPORT | False | By Fay S. Joyce, Special To the New York Times | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/alsace-s-eaux-de-vie-pack-a-fruity-punch.html | ALSACE'S EAUX DE VIE PACK A FRUITY PUNCH | False | By Susan Heller Anderson | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/l-the-untold-story-of-the-lodz-ghetto-157079.html | THE UNTOLD STORY OF THE LODZ GHETTO | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/mary-t-vizza-port-authority-analyst-is-married-to-hugh-cullman-jr-on-li.html | Mary T. Vizza, Port Authority Analyst, Is Married to Hugh Cullman Jr. on L.I. | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/whats-new-in-health-care-costs.html | WHAT'S NEW IN HEALTH CARE COSTS | False | By Sal Nuccio | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/neighbors-fight-for-open-space.html | NEIGHBORS FIGHT FOR OPEN SPACE | False | By Peggy McCarthy | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/letters-supersexist.html | LETTERS ; ; Supersexist? | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/family-seeks-way-out-of-legal-maze.html | FAMILY SEEKS WAY OUT OF LEGAL MAZE | False | By Albert J. Parisi | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/recent-releases-on-video-cassettes-154194.html | RECENT RELEASES ON VIDEO CASSETTES | False | By Lawrence Van Gelder | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/chess-trying-new-paths.html | CHESS; TRYING NEW PATHS | False | By Robert Byrne | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/lettters-continental.html | LETTTERS ; ; Continental | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/ideas-trends-making-and.html | IDEAS & TRENDS ; Making and | False | By Margot Slade | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/when-we-think-what-thinks.html | WHEN WE THINK, WHAT THINKS? | False | By George A. Miller | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/art-photography-in-three-shows-at-hudson-museum.html | ART ; PHOTOGRAPHY IN THREE SHOWS AT HUDSON MUSEUM | False | By William Zimmer | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/schools-to-set-new-policies-on-homework.html | SCHOOLS TO SET NEW POLICIES ON HOMEWORK | False | By Robert A. Hamilton | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/li-families-fear-fumes-of-leaking-gasoline.html | L.I. FAMILIES FEAR FUMES OF LEAKING GASOLINE | False | | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/rebecca-mckillip-becomes-the-bride-of-d-b-thornburgh-governor-s-son.html | Rebecca McKillip Becomes the Bride Of D. B. Thornburgh, Governor's Son | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/j-l-haupt-wed-to-karen-moyer.html | J. L. Haupt Wed To Karen Moyer | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/margaret-brown-wed-in-princeton.html | Margaret Brown Wed in Princeton | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/l-letters-156812.html | LETTERS | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/top-druse-assails-beirut-leadership.html | TOP DRUSE ASSAILS BEIRUT LEADERSHIP | False | By Ihsan A. Hijazi | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/democrats-in-race-for-ottinger-s-seat-outline-positions.html | DEMOCRATS IN RACE FOR OTTINGER'S SEAT OUTLINE POSITIONS | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/l-letters-156806.html | LETTERS | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/miami-doesn-t-seem-upset-by-the-loss-of-its-coach.html | MIAMI DOESN'T SEEM UPSET BY THE LOSS OF ITS COACH | False | By Michael Janofsky | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/us-poisons-gulls-terns-quickly-nest-in-old-maine-home.html | U.S. POISONS GULLS; TERNS QUICKLY NEST IN OLD MAINE HOME | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/no-headline-156228.html | No Headline | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/l-inconsistencies-by-the-dozen-160032.html | Inconsistencies By the Dozen | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/postings-a-sound-retreat.html | POSTINGS; A SOUND RETREAT | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/gardening-problems-caused-by-humidity.html | GARDENING; PROBLEMS CAUSED BY HUMIDITY | False | By Carl Totemeier | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/recent-releases-on-video-cassettes-154195.html | RECENT RELEASES ON VIDEO CASSETTES | False | By Glenn Collins | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/specialists-at-uconn-study-thinning-of-bones.html | SPECIALISTS AT UCONN STUDY THINNING OF BONES | False | By Jamie Talan | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/westchester-opinion-when-a-68yearold-mother-returns-to-the-dating.html | WESTCHESTER OPINION; WHEN A 68-YEAR-OLD MOTHER RETURNS TO THE DATING SCENE | False | By Deborah F. Farrell | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/l-don-t-overlook-enos-slaughter-160033.html | Don't Overlook Enos Slaughter | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/around-the-world-youths-and-police-clash-in-northern-ireland.html | AROUND THE WORLD; Youths and Police Clash In Northern Ireland | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/s-b-penick-4th-weds-anne-hog-g.html | S. B. Penick 4th Weds Anne Hogg | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/columbia-comes-home-again.html | Columbia Comes Home Again | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/computers-worry-historians.html | COMPUTERS WORRY HISTORIANS | False | By David Burnham, Special To the New York Times | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/art-view-matisse-s-sculptures-take-on-a-new-light.html | ART VIEW; MATISSE'S SCULPTURES TAKE ON A NEW LIGHT | False | By John Russell | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/miss-sherman-is-the-bride-of-james-harrison-walker.html | Miss Sherman Is the Bride Of James Harrison Walker | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/vivian-marjorie-spencer-wed-to-f-gregory-ahern.html | Vivian Marjorie Spencer Wed to F. Gregory Ahern | False | | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/stern-rule-and-years-of-war-drive-iranians-to-flee-to-europe.html | STERN RULE AND YEARS OF WAR DRIVE IRANIANS TO FLEE TO EUROPE | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/headliners-among-the-found-when.html | HEADLINERS ; Among the Found When | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/nathaniel-wyeth-weds-jean-grady.html | Nathaniel Wyeth Weds Jean Grady | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/technology-s-dean-elizabeth-e-bailey-computer-whiz-helm-carnegie-mellon.html | TECHNOLOGY'S DEAN: ELIZABETH E. BAILEY; A COMPUTER WHIZ AT THE HELM OF CARNEGIE-MELLON | False | By Kirk Johnson | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/87-yard-pass-play-lifts-giants-16-9.html | 87-YARD PASS PLAY LIFTS GIANTS, 16-9 | False | By Craig Wolff, Special To the New York Times | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/postings-a-chelsea-turnaround.html | POSTINGS; A CHELSEA TURNAROUND | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/westchester-opinion-a-short-swim-that-was-nearly-the-last.html | WESTCHESTER OPINION; A SHORT SWIM THAT WAS NEARLY THE LAST | False | By Marian Edelman Borden | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/persian-gulf-tanker-hit-by-missile-is-saved-from-sinking-by-tugs.html | PERSIAN GULF TANKER HIT BY MISSILE IS SAVED FROM SINKING BY TUGS | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/no-headline-156215.html | No Headline | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/l-letters-a-republican-revise-of-the-carter-years-156811.html | LETTERS; A REPUBLICAN REVISE OF THE CARTER YEARS | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/home-design-design-trends-1985.html | HOME DESIGN; DESIGN TRENDS 1985 | False | By Carol Vogel | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/l-letters-to-the-long-island-editor-going-from-the-have-nots-158741.html | LETTERS TO THE LONG ISLAND EDITOR; Going From the 'Have-nots' | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/theater/stage-view-when-the-playwright-s-life-is-visible-in-his-work.html | STAGE VIEW; WHEN THE PLAYWRIGHT'S LIFE IS VISIBLE IN HIS WORK | False | By Mel Gussow | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/home-clinic-guarding-home-while-you-re-away.html | HOME CLINIC; GUARDING HOME WHILE YOU'RE AWAY | False | By Bernard Gladstone | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/high-on-the-lower-east-side.html | HIGH ON THE LOWER EAST SIDE | False | By Carolyn Gaiser | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/seoul-takes-series.html | Seoul Takes Series | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/padres-4-expos-3.html | Padres 4, Expos 3 | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-jersey-opinion-firesaftety-requires-education.html | NEW JERSEY OPINION; FIRE-SAFTETY REQUIRES EDUCATION | False | By Harry R. Carter | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richrd P. Shepard | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-people-comings-and-goings-the-pittsburgh-penguins-have-signed-the-forward.html | SPORTS PEOPLE; Comings and Goings The Pittsburgh Penguins have signed the forward | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/31-food-outlets-cited-by-city.html | 31 Food Outlets Cited by City | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/santana-on-disabled-list.html | Santana on Disabled List | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/beverly-bell-and-francis-winslow-lawyers-wed.html | Beverly Bell and Francis Winslow, Lawyers, Wed | False | | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/jane-marian-schmeiser-wed-to-andrew-power.html | Jane Marian Schmeiser Wed to Andrew Power | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/around-the-nation-crew-of-stranded-ship-seeking-aid-on-coast.html | AROUND THE NATION; Crew of Stranded Ship Seeking Aid on Coast | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/balancing-housing-needs-and-history.html | BALANCING HOUSING NEEDS AND HISTORY | False | By Anthony Depalma | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/republicans-cite-trend-for-party.html | REPUBLICANS CITE TREND FOR PARTY | False | By Hedrick Smith | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/li-sound-to-be-studied-for-pollution.html | L.I. SOUND TO BE STUDIED FOR POLLUTION | False | By John Rather | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/hope-p-amory-becomes-a-bride.html | Hope P. Amory Becomes a Bride | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-region-sharp-drop-in.html | THE REGION ; Sharp Drop in | False | By Alan Finder and Carlyle C. Douglas | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/english-music-shows-many-facets.html | ENGLISH MUSIC SHOWS MANY FACETS | False | By Raymond Ericson | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/l-the-untold-story-of-the-lodz-ghetto-157087.html | THE UNTOLD STORY OF THE LODZ GHETTO | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/gop-gives-dallas-dailies-a-prominent-battlefield-in-a-long-running-war.html | G.O.P. GIVES DALLAS DAILIES A PROMINENT BATTLEFIELD IN A LONG-RUNNING WAR | False | By Wayne King | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/escaping-the-amenities.html | ESCAPING THE AMENITIES | False | By William Serrin | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/connecticut-opinion-my-garden-runneth-over.html | CONNECTICUT OPINION; MY GARDEN RUNNETH OVER | False | By Jan Trecker | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/l-letters-to-the-long-island-editor-understanding-implications-of-the-landfill-law-146463.html | LETTERS TO THE LONG ISLAND EDITOR; Understanding Implications Of the Landfill Law | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/polish-artists-struggle-thrive-in-new-york.html | POLISH ARTISTS STRUGGLE, THRIVE IN NEW YORK | False | By Douglas C. McGill | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/odd-craft-chops-lake-weeds.html | ODD CRAFT CHOPS LAKE WEEDS | False | By Michael Strauss | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/summer-stroll-in-middlebury.html | SUMMER STROLL IN MIDDLEBURY | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/dance-view-plotless-dance-drama-that-deals-in-emotions.html | DANCE VIEW; PLOTLESS DANCE-DRAMA THAT DEALS IN EMOTIONS | False | By Jack Anderson | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/salmon-farming-brightens-a-town-s-outlook.html | SALMON FARMING BRIGHTENS A TOWN'S OUTLOOK | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/el-salvador-s-military-trying-to-win-peasants-and-battles.html | EL SALVADOR'S MILITARY TRYING TO WIN PEASANTS AND BATTLES | False | By Lydia Chavez, Special To the New York Times | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/ideas-trends-frozen-cells-aid.html | IDEAS & TRENDS ; Frozen Cells Aid | False | By Margot Slade | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/art-sculpture-show-in-a-garden-court.html | ART ; SCULPTURE SHOW IN A GARDEN COURT | False | By Phyllis Braff | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/mary-beekman-weds-william-warner.html | Mary Beekman Weds William Warner | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/l-the-untold-story-of-the-lodz-ghetto-157059.html | THE UNTOLD STORY OF THE LODZ GHETTO | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/israelis-play-catch-up-but-inflation-runs-faster.html | ISRAELIS PLAY CATCH-UP BUT INFLATION RUNS FASTER | False | By James Feron | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/new-faces-old-problem.html | NEW FACES, OLD PROBLEM | False | By Mitchell Sviridoff | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/bisiness-forum-why-sipc-cant-support-a-big-failure.html | BISINESS FORUM; WHY SIPC CAN'T SUPPORT A BIG FAILURE | False | By Bevis Longstreth | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/diplomatic-presence.html | DIPLOMATIC PRESENCE | False | By Sanford J. Ungar | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-region-agreement-in-hospital-strike.html | THE REGION ; Agreement in Hospital Strike | False | By Alan Finder and Carlyle C. Douglas | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/vaccine-is-elusive-weapon-in-new-war-on-malaria.html | VACCINE IS ELUSIVE WEAPON IN NEW WAR ON MALARIA | False | By Philip M. Boffey | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/l-translating-humor-154084.html | Translating Humor | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/nielsen-ratings-show-democrats-outdrew-gop.html | NIELSEN RATINGS SHOW DEMOCRATS OUTDREW G.O.P. | False | By Dudley Clendinen | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/concert-all-mozart.html | CONCERT: ALL MOZART | False | By Tim Page | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/talking-second-homes-caveats-on-buying-abroad.html | TALKING SECOND HOMES; CAVEATS ON BUYING ABROAD | False | By Andree Brooks | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/politics-public-unconventinal-pins-some-people-republican-convention-dallas-was.html | POLITICS, IN PUBLIC ; UNCONVENTINAL PINS To some people, the Republican convention in Dallas was as interesting for its pins as its politics. Not the usual tin pins that used to eagerly spread such messages as "Win With Willkie" or "I Like Ike." Those are rarer now that their cost counts against Federal spending limits; most candidates prefer to save the money for TV. The new lapel pins are more elaborate, on the order of the small silver shoes with a hole in the sole once worn by Adlai Stevenson fans or the PT-109 tie clips favored by Kennedy partisans. There's another difference between the new pins and the old buttons. More than convey the sentiments of their wearers, the new pins reflect a collector's mentality. They're the currency of eager trading. | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/caroline-labiner-married-at-mit.html | CAROLINE LABINER MARRIED AT M.I.T. | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/dance-on-water-aboard-staten-island-ferry.html | 'DANCE ON WATER' ABOARD STATEN ISLAND FERRY | False | By Todd S. Purdum | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/a-free-spirit-grows-older.html | A FREE SPIRIT GROWS OLDER | False | By Lawrence Graver | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/l-neglected-naturalist-154081.html | Neglected Naturalist | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/chanel-today.html | CHANEL TODAY | False | By Bill Cunningham | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/toxic-gas-sends-56-for-aid.html | Toxic Gas Sends 56 for Aid | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-nation-ready-or-not.html | THE NATION; Ready or Not? | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/long-island-opinion-speeding-up-jury-selection.html | LONG ISLAND OPINION; SPEEDING UP JURY SELECTION | False | By Donald V. Paone | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/consumer-rates.html | CONSUMER RATES | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/personal-finance-dealing-with-the-new-tax-pinch.html | PERSONAL FINANCE; DEALING WITH THE NEW TAX PINCH | False | By Deborah Rankin | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/l-of-art-and-music-therapy-154090.html | OF ART AND MUSIC THERAPY | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/if-you-re-thinking-of-living-in-bensonhurst.html | IF YOU'RE THINKING OF LIVING IN BENSONHURST | False | By Rosalie R. Radomsky | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/l-the-vineyard-154050.html | ; The Vineyard | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/the-reborn-political-center.html | THE REBORN POLITICAL CENTER | False | By Ben Wattenberg | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/belated-glory-for-medalist.html | BELATED GLORY FOR MEDALIST | False | By Michael Jensen | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/children-s-books-151597.html | CHILDREN'S BOOKS | False | By Edward Koren | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/l-letters-156808.html | ; LETTERS | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-of-the-times-letters-to-their-hero.html | Sports of The Times; Letters to Their Hero | False | By Ira Berkow | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/5-hit-by-auto-near-times-sq-reported-in-critical-condition.html | 5 HIT BY AUTO NEAR TIMES SQ. REPORTED IN CRITICAL CONDITION | False | By James Brooke | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/dining-out-tangy-sichuan-in-canaan.html | DINING OUT ; TANGY SICHUAN IN CANAAN | False | By Patricia Brooks | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/politics-mccann-retains-options-on-presidency.html | POLITICS; McCANN RETAINS OPTIONS ON PRESIDENCY | False | By Joseph F. Sullivan | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/putting-the-office-of-prosecutor-on-the-map.html | PUTTING THE OFFICE OF PROSECUTOR ON THE MAP | False | By Arnold H. Lubasch | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/tourist-shops-fear-bad-memories-of-84-summer.html | TOURIST SHOPS FEAR BAD MEMORIES OF '84 SUMMER | False | By Andrew H. Malcolm | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-region-a-new-lease-forbattery-park-city.html | THE REGION ; A New Lease forBattery Park City | False | By Alan Finder and Carlyle C. Douglas | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/putting-god-back-in-politics.html | PUTTING GOD BACK IN POLITICS | False | By Harvey Cox | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/pincay-scores-with-adored.html | Pincay Scores With Adored | False | By Steven Crist | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/best-sellers-aug-26-1984.html | BEST SELLERS Aug. 26, 1984 | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/critics-choices-cable-tv.html | CRITICS' CHOICES ; Cable TV | False | By Lawrence Van Gelder | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/around-the-nation-159941.html | AROUND THE NATION; | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/a-museum-of-the-future-celebrates-its-50th-anniversary.html | A MUSEUM OF THE FUTURE CELEBRATES ITS 50TH ANNIVERSARY | False | By Robin Green | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/town-seeks-way-to-save-old-cemetary.html | TOWN SEEKS WAY TO SAVE OLD CEMETARY | False | By Albert J. Parisi | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/business-forum-television-ownership-and-the-fcc-why-the-rule-of-12.html | BUSINESS FORUM; TELEVISION OWNERSHIP AND THE F.C.C.; WHY THE 'RULE OF 12' HURTS COMPETITION | False | By Timothy E. Wirth | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/4-fungifilled-days-lure-foragers-to-pine-barrens.html | 4 FUNGI-FILLED DAYS LURE FORAGERS TO PINE BARRENS | False | By Marian Courtney | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/eileen-p-fox-marries-john-clinton-weiman.html | Eileen P. Fox Marries John Clinton Weiman | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/obituaries/william-h-holden-explorer.html | WILLIAM H. HOLDEN, EXPLORER | False | By R. B. Lynch | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/israel-said-to-aid-sri-lanka-forces.html | ISRAEL SAID TO AID SRI LANKA FORCES | False | By Sanjoy Hazarika | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/outdoors-the-striper-s-decline-is-still-unsolved.html | OUTDOORS; The Striper's Decline Is Still Unsolved | False | By Nelson Bryant | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/carol-a-connolly-weds-bk-bruce.html | Carol A. Connolly Weds B.K. Bruce | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/caring-for-mantailored-clothes.html | CARING FOR MAN-TAILORED CLOTHES | False | By Alan Flusser | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/soccer-talks-are-terminated.html | SOCCER TALKS ARE TERMINATED | False | By Alex Yannis | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/giants-to-mets-brenly-stars-again.html | GIANTS TO METS; BRENLY STARS AGAIN | False | By Murray Chass | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/his-objects-were-sublime.html | HIS OBJECTS WERE SUBLIME | False | By Anthony Burgess | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/investing-the-cloud-hanging-over-the-thrifts.html | INVESTING; THE CLOUD HANGING OVER THE THRIFTS | False | By Anise C. Wallace | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/speaking-personally-lets-hear-it-for-pickled-herring.html | SPEAKING PERSONALLY; LET'S HEAR IT FOR PICKLED HERRING | False | By Rena Cobrinik | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/westchester-opinion-looking-for-happy-endings.html | WESTCHESTER OPINION; LOOKING FOR HAPPY ENDINGS | False | By Roberta Hershenson | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/pleasures-of-the-poison-pen.html | PLEASURES OF THE POISON PEN | False | By William H. Pritchard | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-people-munson-case-settled.html | SPORTS PEOPLE; Munson Case Settled | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/faa-said-to-have-got-coast-danger-warning.html | F.A.A. SAID TO HAVE GOT COAST DANGER WARNING | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/connecticut-opinion-rethinking-the-financing-of-schools.html | CONNECTICUT OPINION; RETHINKING THE FINANCING OF SCHOOLS | False | By William A. Collins | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/red-cross-nurses-strike.html | Red Cross Nurses Strike | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/call-boxes-placed-on-bridge-in-attempt-to-deter-suicides.html | CALL BOXES PLACED ON BRIDGE IN ATTEMPT TO DETER SUICIDES | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/lucy-eyre-is-married-to-broker.html | Lucy Eyre Is Married To Broker | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/around-the-nation-shower-water-rationed-in-corpus-christi-tex.html | AROUND THE NATION; Shower Water Rationed In Corpus Christi, Tex. | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-region-lilco-plugs-into.html | The Region ; Lilco Plugs Into | False | By Alan Finder and Carlyle C. Douglas | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/arbitrators-tested-to-avoid-trials.html | ARBITRATORS TESTED TO AVOID TRIALS | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/big-test-ahead-for-epa-superfund.html | BIG TEST AHEAD FOR E.P.A. SUPERFUND | False | By Gladwin Hill | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/catskills-lake-develoment-casts-for-discount-buyers.html | CATSKILLS LAKE DEVELOMENT CASTS FOR DISCOUNT BUYERS | False | By Michael Decoursey Hinds | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/topics-politics-in-public-unconventional-pins.html | TOPICS; Politics, in Public; Unconventional Pins | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/denis-watson-leads-by-two.html | Denis Watson Leads by Two | False | By Gordon S. White Jr. | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/stamps-un-flag-series.html | STAMPS; U.N. FLAG SERIES | False | Samuel A. Tower | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/elizabeth-hartzell-wed-to-samuel-desimone-jr.html | Elizabeth Hartzell Wed to Samuel DeSimone Jr. | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/hay-fever-a-sniff-bumper-crop-of-pollen-this-year.html | HAY FEVER: A (SNIFF) 'BUMPER CROP' OF POLLEN THIS YEAR | False | By Marcia Saft | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/connecticut-opinion-wanted-involvement-in-our-cities.html | CONNECTICUT OPINION; WANTED: INVOLVEMENT IN OUR CITIES | False | By Thomas P. Melady | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/nassau-tunes-up-for-arts-festival.html | NASSAU TUNES UP FOR ARTS FESTIVAL | False | By Barbara Delatiner | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/westchester-opinion-behavior-in-the-orient-is-a-model.html | WESTCHESTER OPINION; BEHAVIOR IN THE ORIENT IS A MODEL | False | By John D. Lawry | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/sunday-observer-terminal-confusion.html | SUNDAY OBSERVER; TERMINAL CONFUSION | False | By Russell Baker | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/the-city-s-new-endurance-test.html | THE CITY'S NEW ENDURANCE TEST | False | By Roy S. Johnson | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/ex-state-senator-faces-ethics-inquiry.html | EX-STATE SENATOR FACES ETHICS INQUIRY | False | By Albert J. Parisi | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/l-the-untold-story-of-the-lodz-ghetto-157042.html | THE UNTOLD STORY OF THE LODZ GHETTO | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/food-sorrel-s-sweet-sourness.html | FOOD; SORREL'S SWEET SOURNESS | False | By Craig Claiborne With Pierre Franey | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/l-letters-to-the-westchester-editor-153589.html | LETTERS TO THE WESTCHESTER EDITOR | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/dr-james-ryan-wed-to-dorothy-eckhardt.html | Dr. James Ryan Wed To Dorothy Eckhardt | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/sound-progress-in-small-speakers.html | SOUND ; PROGRESS IN SMALL SPEAKERS | False | By Hans Fantel | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/about-men-a-dad-diminished.html | ABOUT MEN; A DAD DIMINISHED | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/2-germanys-at-odds-over-leader-s-visit.html | 2 GERMANYS AT ODDS OVER LEADER'S VISIT | False | By James M. Markham | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/whats-new-in-health-care-costs-banding-together-for-a-lot-more.html | WHAT'S NEW IN HEALTH CARE COSTS; BANDING TOGETHER FOR A LOT MORE CLOUT | False | By Sal Nuccio | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/music-view-are-music-s-mysteries-in-danger-of-being-solved.html | MUSIC VIEW; ARE MUSIC'S MYSTERIES IN DANGER OF BEING SOLVED? | False | By Donal Henahan | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-nation-another-week-of.html | THE NATION ; Another Week of | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/ballet-scores-mix-fine-music-with-fond-memories.html | BALLET SCORES MIX FINE MUSIC WITH FOND MEMORIES | False | By Paul Turok | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/paris-celebrates-40-years-of-freedom.html | PARIS CELEBRATES 40 YEARS OF FREEDOM | False | By Richard Bernstein | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/diana-l-pollack-wed-at-columbia.html | Diana L. Pollack Wed at Columbia | False | | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/cable-tv-notes-lifetime-prescirbes-therapy-for-itself.html | CABLE TV NOTES; 'LIFETIME' PRESCIRBES THERAPY FOR ITSELF | False | By Steve Knoll | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/a-16day-message-of-peace-that-we-must-not-let-end.html | A 16-DAY MESSAGE OF PEACE THAT WE MUST NOT LET END | False | By Peter Ueberroth | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/stylish-statements.html | STYLISH STATEMENTS | False | By June Weir | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/tv-view-public-schools-engagingly-studied.html | TV VIEW; PUBLIC SCHOOLS ENGAGINGLY STUDIED | False | By John Corry | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/critics-choices-dance.html | CRITICS CHOICES ; Dance | False | By Jennifer Dunning | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/about-cars-a-new-showcase-for-the-regal-rolls.html | ABOUT CARS; A NEW SHOWCASE FOR THE REGAL ROLLS | False | By Marshall Schuon | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/new-us-plan-on-oil-leases-in-atlantic-draws-criticism.html | NEW U.S. PLAN ON OIL LEASES IN ATLANTIC DRAWS CRITICISM | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/teresa-beck-is-bride-of-lieut-t-c-koenig.html | Teresa Beck Is Bride Of Lieut. T. C. Koenig | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/a-spectacle-stirs-the-jumble-of-nationalism.html | A SPECTACLE STIRS THE JUMBLE OF NATIONALISM | False | By Stanley Cohen | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/a-day-of-protest-is-staged-in-india.html | A DAY OF PROTEST IS STAGED IN INDIA | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/mark-anderson-mary-priebe-wed.html | Mark Anderson, Mary Priebe Wed | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-york-dimisses-46-more-tax-assessors-in-dispute-on-training.html | NEW YORK DIMISSES 46 MORE TAX ASSESSORS IN DISPUTE ON TRAINING | False | By Harold Faber | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/in-short-151605.html | IN SHORT | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/2-ships-collide-near-belgium.html | 2 SHIPS COLLIDE NEAR BELGIUM | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/12-meter-reflects-new-us-attitude.html | 12-Meter Reflects New U.S. Attitude | False | By Barbara Lloyd | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/keeping-an-ear-on-bears.html | KEEPING AN EAR ON BEARS | False | By Leo H. Carney | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/dr-judith-magi-weds-dr-francis-a-chervenak.html | Dr. Judith Magi Weds Dr. Francis A. Chervenak | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/critics-should-close-their-mouths-reagan-says.html | CRITICS SHOULD 'CLOSE THEIR MOUTHS,' REAGAN SAYS | False | By Stephen Engelberg | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/l-robinson-is-4th-in-home-runs-160031.html | Robinson Is 4th In Home Runs | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-jersey-opinion-fire-new-laws-needed.html | NEW JERSEY OPINION; FIRE: NEW LAWS NEEDED | False | By C. Louis Bassano | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/l-letters-159949.html | LETTERS | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/politics-in-public-elite-breakfast.html | POLITICS, IN PUBLIC; ELITE BREAKFAST?; | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/maines-misty-kingdoms.html | MAINE'S MISTY KINGDOMS | False | By David Yeadon | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/ideas-trends-what-s-on-babies-minds-when-they-come-into-the-world.html | IDEAS & TRENDS; WHAT'S ON BABIES' MINDS WHEN THEY COME INTO THE WORLD | False | By Peter H. Lewis | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-region-new-york-loses.html | THE REGION ; New York Loses | False | By Alan Finder and Carlyle C. Douglas | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/guide-services-available-for-fishermen.html | GUIDE SERVICES AVAILABLE FOR FISHERMEN | False | By Chip Bates | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/campus-housing-for-people-of-all-ages.html | CAMPUS HOUSING FOR PEOPLE OF ALL AGES | False | By Lee A. Daniels | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-people-allen-to-stay.html | SPORTS PEOPLE; Allen to Stay | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/music-notes-early-music-styles-stressed-at-juilliard.html | MUSIC NOTES; EARLY-MUSIC STYLES STRESSED AT JUILLIARD | False | By Will Crutchfield | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/men-and-women-in-film-a-war-zone-update.html | MEN AND WOMEN IN FILM: A WAR ZONE UPDATE | False | By Janet Maslin | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/l-cuba-time-for-a-thaw-157091.html | CUBA: TIME FOR A THAW? | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/clemson-tops-the-top-20.html | CLEMSON TOPS THE TOP 20 | False | By Gordon S. White Jr. | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/in-the-nation-a-chance-in-texas.html | IN THE NATION; A CHANCE IN TEXAS | False | By Tom Wicker | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/topless-bather-arrested-in-cape-cod-protest.html | TOPLESS BATHER ARRESTED IN CAPE COD PROTEST | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/deaths-laid-to-weather-nearly-doubled-last-year.html | DEATHS LAID TO WEATHER NEARLY DOUBLED LAST YEAR | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/topics-146171.html | TOPICS | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/a-weeklong-taste-of-tunisia.html | A WEEKLONG TASTE OF TUNISIA | False | By Hebe Dorsey | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/reporter-s-notebook-a-maverick-out-of-exile.html | REPORTER'S NOTEBOOK: A MAVERICK OUT OF EXILE | False | By Frank Lynn | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/tina-turner-turns-a-page-in-the-evolution-of-pop-soul.html | TINA TURNER TURNS A PAGE IN THE EVOLUTION OF POP-SOUL | False | By Stephen Holden | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/taking-some-liberties-with-the-sun-also-rises.html | TAKING SOME LIBERTIES WITH THE SUN ALSO RISES | False | By Anne Tremblay | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/headliners-out-of-reach-not-being-anxious-to-travel-to-afghanistan.html | HEADLINERS ; Out of Reach Not being anxious to travel to Afghanistan. | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/elizabeth-joslin-is-wed-to-douglas-orr-logan.html | Elizabeth Joslin Is Wed To Douglas Orr Logan | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/theater-cape-may-has-theater-too.html | THEATER; CAPE MAY HAS THEATER, TOO | False | By Alvin Klein | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE; | False | By Barbara Delatiner | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/accord-is-reached-to-end-walkout-against-hospitals.html | ACCORD IS REACHED TO END WALKOUT AGAINST HOSPITALS | False | By Ronald Sullivan | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/behind-becker-s-unhappy-breakup.html | BEHIND BECKER'S UNHAPPY BREAKUP | False | By Fred R. Bleakley | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/art-the-hillman-family-colelction-at-the-newark-museum.html | ART; THE HILLMAN FAMILY COLELCTION AT THE NEWARK MUSEUM | False | By Vivien Raynor | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/rise-puts-lilco-rates-near-top-in-nation.html | RISE PUTS LILCO RATES NEAR TOP IN NATION | False | By Matthew L. Wald | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/money-making-it-and-multiplying-it.html | MONEY: MAKING IT AND MULTIPLYING IT | False | By Karen Arenson | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/anna-duke-weds-robert-f-reach.html | Anna Duke Weds Robert F. Reach | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/critics-choices-pop-music.html | CRITICS CHOICES; POP MUSIC | False | By Stephen Holden | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/cloud-of-complacency-shadows-gop-springtime-of-hope.html | CLOUD OF COMPLACENCY SHADOWS G.O.P. 'SPRINGTIME OF HOPE' | False | By Howell Raines | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/pinochet-comeback-dims-chile-s-hope-for-change.html | PINOCHET COMEBACK DIMS CHILE'S HOPE FOR CHANGE | False | By Edward Schumacher | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/trumpet-wynton-marsalis.html | TRUMPET: WYNTON MARSALIS | False | By Will Crutchfield | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/saving-continental-wisely.html | SAVING CONTINENTAL WISELY | False | By Lloyd N. Cutler | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/rebel-accord-personal-coup-by-colombian.html | REBEL ACCORD: PERSONAL COUP BY COLOMBIAN | False | By Alan Riding | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/l-of-art-and-music-theapy-154086.html | OF ART AND MUSIC THEAPY | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/despite-jet-victory-problems-remain.html | Despite Jet Victory, Problems Remain | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/the-sudden-fame-of-william-kennedy.html | THE SUDDEN FAME OF WILLIAM KENNEDY | False | By Margaret Croyden | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/on-language-puffing-up-deflation.html | ON LANGUAGE; PUFFING UP DEFLATION | False | By William Safire | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/how-both-sides-can-win.html | HOW BOTH SIDES CAN WIN | False | By R. Duncan Luce | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/diann-h-kim-is-wed-to-john-b-frank.html | Diann H. Kim Is Wed to John B. Frank | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/lillian-hellmans-gift-to-a-young-playwright.html | LILLIAN HELLMAN'S GIFT TO A YOUNG PLAYWRIGHT | False | By Marsha Norman | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-nation-the-case-that.html | THE NATION ; The Case That | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/a-moroccan-libyan-union-jolts-us.html | A MOROCCAN-LIBYAN 'UNION' JOLTS U.S. | False | By Bernard Gwertzman | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/no-headline-159873.html | No Headline | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/letters-competition.html | LETTERS ; ; Competition | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/children-learn-that-dying-isn-t-a-vacation.html | CHILDREN LEARN THAT 'DYING ISN'T A VACATION' | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/priscilla-painton-weds-timothy-smith.html | Priscilla Painton Weds Timothy Smith | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/sara-teasdale-poet-of-love-reborn-in-friendship.html | SARA TEASDALE: POET OF LOVE REBORN IN FRIENDSHIP | False | By William Drake | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/miss-hogan-wed-to-reid-godbolt.html | Miss Hogan Wed To Reid Godbolt | False | | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/former-alabama-official-is-convicted-of-record-tampering.html | FORMER ALABAMA OFFICIAL IS CONVICTED OF RECORD TAMPERING | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/miss-christenson-and-anton-barth-wed-in-bronxville.html | Miss Christenson And Anton Barth Wed in Bronxville | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/jones-beach-theater-debated.html | JONES BEACH THEATER DEBATED | False | By Joe Dysart | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/today-s-party-conventions-stand-mostly-on-ceremony.html | TODAY'S PARTY CONVENTIONS STAND MOSTLY ON CEREMONY | False | By Warren Weaver Jr. | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/thoughts-while-falling-1000-feet-to-the-sea.html | THOUGHTS WHILE FALLING 1,000 FEET TO THE SEA | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/for-wholesalers-a-new-look.html | FOR WHOLESALERS, A NEW LOOK | False | By N.r. Kleinfield | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/wshington-the-political-hucksters.html | WSHINGTON; THE POLITICAL HUCKSTERS | False | By James Reston | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/an-effort-on-low-cost-power-falters.html | AN EFFORT ON LOW-COST POWER FALTERS | False | By Franklin Whitehouse | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES ; Broadcast TV | False | By Tim Page | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/inside-a-singer-s-world-in-the-ussr.html | INSIDE A SINGER'S WORLD IN THE U.S.S.R. | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/l-letters-to-the-long-island-editor-making-realistic-plans-for-one-s-old-age-146466.html | LETTERS TO THE LONG ISLAND EDITOR; Making Realistic Plans For One's Old Age | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/medical-center-where-inmates-with-aids-are-treated.html | MEDICAL CENTER: WHERE INMATES WITH AIDS ARE TREATED | False | By Gary Rosenberger | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/views-of-a-culture-heroine.html | VIEWS OF A CULTURE HEROINE | False | By Marshall Sahlins | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/follow-up-on-the-news-tina-the-terrible.html | FOLLOW-UP ON THE NEWS ; Tina the Terrible | False | By Mervyn Rothstein | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-world-a-meager-vote.html | THE WORLD ; A Meager Vote | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-child-care-tack-tried.html | NEW CHILD-CARE TACK TRIED | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-world-mines-remaina-mystery.html | THE WORLD ; Mines RemainA Mystery | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/foster-mother-off-to-college.html | FOSTER MOTHER OFF TO COLLEGE | False | By Jacqueline Shaheen | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/pennsylvania-aide-focus-of-scandal.html | PENNSYLVANIA AIDE FOCUS OF SCANDAL | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/haynes-likely-to-return-the-attorney-for-mark.html | Haynes Likely To Return The attorney for Mark | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/what-s-doing-in-galway.html | WHAT'S DOING IN GALWAY | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/spook-spoof.html | SPOOK SPOOF | False | By Marion Zimmer Bradley | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/casino-era-reflected-in-souvenirs.html | CASINO ERA REFLECTED IN SOUVENIRS | False | By Carlo Sardella | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/data-bank-august-26-1984.html | Data Bank; August 26, 1984 | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/connecticut-opinion-interstate-problems-on-the-matter-of-sales.html | CONNECTICUT OPINION; INTERSTATE PROBLEMS ON THE MATTER OF SALES TAXES | False | By Frank J. Adinolfi Jr. | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/all-those-grades-of-blank-tape-are-nearly-alike-or-are-they.html | ALL THOSE GRADES OF BLANK TAPE ARE NEARLY ALIKE-OR ARE THEY? | False | By Hans Fantel | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/emily-greenspan-wed-to-howard-kelting-jr.html | Emily Greenspan Wed To Howard Kelting Jr. | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/l-stop-burdening-the-schools-159608.html | Stop Burdening The Schools | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/braves-mahler-stops-cubs.html | Braves' Mahler Stops Cubs | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/ellen-steiner-has-nuptials.html | Ellen Steiner Has Nuptials | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/u-of-new-mexico-embroiled-in-dispute-on-new-president.html | U. OF NEW MEXICO EMBROILED IN DISPUTE ON NEW PRESIDENT | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/camera-guidelines-for-the-use-of-infrared-films.html | CAMERA; GUIDELINES FOR THE USE OF INFRARED FILMS | False | By Sandy Sorlein | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/the-new-kind-of-glamour.html | THE NEW KIND OF GLAMOUR | False | By Carrie Donovan | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/poets-elegant-familiar-challenging.html | POETS ELEGANT, FAMILIAR, CHALLENGING | False | By William Logan | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/search-and-destroy.html | SEARCH AND DESTROY | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/new-noteworthy.html | New & Noteworthy | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/pace-u-changing-presidents-to-follow-a-business-model.html | PACE U., CHANGING PRESIDENTS, TO FOLLOW A BUSINESS MODEL | False | By Gene I. Maeroff | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/how-rent-vouchers-will-be-tested.html | HOW RENT VOUCHERS WILL BE TESTED | False | By George W. Goodman | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/on-the-road-to-america-s-games.html | ON THE ROAD TO AMERICA'S GAMES | False | By Malcolm Moran | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/mercy-s-president-leaves-his-calling.html | MERCY'S PRESIDENT LEAVES HIS 'CALLING' | False | By Lena Williams | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-world-ouster-unites.html | THE WORLD ; Ouster Unites | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/sandinistas-may-win-big-in-elections-but-against-whom.html | SANDINISTAS MAY WIN BIG IN ELECTIONS, BUT AGAINST WHOM? | False | By Stephen Kinzer | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/postings-a-first-for-the-irish.html | POSTINGS; A FIRST FOR THE IRISH | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/movies-returning-to-new-rochelle.html | MOVIES RETURNING TO NEW ROCHELLE | False | By Gary Kriss | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/l-letters-village-project-159986.html | LETTERS; ; 'Village' Project | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/follow-up-on-the-news-arts-and-taxes.html | FOLLOW-UP ON THE NEWS ; Arts and Taxes | False | By Mervyn Rothstein | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/obituaries/cary-ann-lindblad.html | CARY ANN LINDBLAD | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/paris-street-chic.html | PARIS STREET CHIC | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/no-headline-15998.html | No Headline | False | | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/l-letters-to-the-long-island-editor-southwest-sewer-district-and-its-progress-158750.html | LETTERS TO THE LONG ISLAND EDITOR; Southwest Sewer District And Its Progress | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/leys-of-the-land.html | LEYS OF THE LAND | False | By MacDonald Harris | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-of-the-times-fernandez-s-state-of-mind.html | SPORTS OF THE TIMES; FERNANDEZ'S STATE OF MIND | False | By George Vecsey | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/alison-r-rowe-a-broker-is-married.html | Alison R. Rowe, a Broker, Is Married | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/westchester-guide-153583.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/l-of-art-and-music-therapy-149406.html | OF ART AND MUSIC THERAPY | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/antiques-wadsworth-and-his-atheneum.html | ANTIQUES; WADSWORTH AND HIS ATHENEUM | False | By Frances Phipps | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/driving-a-hard-bargain-in-detroit.html | DRIVING A HARD BARGAIN IN DETROIT | False | By John Holusha | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/a-traditionalist-s-hopes-for-vatican-accord-dim.html | A TRADITIONALIST'S HOPES FOR VATICAN ACCORD DIM | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/music-as-2-series-end-opera-bows.html | MUSIC; AS 2 SERIES END, OPERA BOWS | False | By Robert Sherman | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/practical-traveler-a-variety-of-trans-atlantic-crossings.html | PRACTICAL TRAVELER: A VARIETY OF TRANS-ATLANTIC CROSSINGS | False | By Paul Grimes | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-people-enduring-popularity-fan-mail-continued-arriving-at.html | SPORTS PEOPLE; Enduring Popularity Fan mail continued arriving at | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/workers-at-atom-plant-endangered-report-says.html | WORKERS AT ATOM PLANT ENDANGERED, REPORT SAYS | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/jan-van-munching-weds-c-a-phillips.html | Jan Van Munching Weds C. A. Phillips | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/derby-enthusiast-s-will-sets-big-trust-for-medical-research.html | DERBY ENTHUSIAST'S WILL SETS BIG TRUST FOR MEDICAL RESEARCH | False | By Kathleen Teltsch | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/canadian-liberal-stumbles-in-pierre-trudeau-s-shoes.html | CANADIAN LIBERAL STUMBLES IN PIERRE TRUDEAU'S SHOES | False | By Douglas Martin | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/farm-surplus-grows-as-election-issue.html | FARM SURPLUS GROWS AS ELECTION ISSUE | False | By Steven Greenhouse | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/campaign-notes-carter-says-democrats-can-win-on-the-issues.html | CAMPAIGN NOTES; Carter Says Democrats Can Win on the Issues | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/ideas-trends-teachers-urged.html | IDEAS & TRENDS ; Teachers Urged | False | By Margot Slade | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/black-leaders-say-gestures-are-easing-campaign-tension.html | BLACK LEADERS SAY GESTURES ARE EASING CAMPAIGN TENSION | False | By Ronald Smothers | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/the-rock-connection.html | THE ROCK CONNECTION | False | By John Duka | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/rita-jordan-and-charles-f-coffey-3d-are-married.html | Rita Jordan and Charles F. Coffey 3d Are Married | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/sunday-august-26-1984-international.html | SUNDAY, AUGUST 26, 1984; International | False | | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/john-henry-heads-field-john-henry-will-break-post-6-against-international-field.html | John Henry Heads Field John Henry will break from post 6 against an international field today in a bid to win the Arlington Million a second time and become the | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/kremlin-reports-successful-tests-of-cruise-missiles.html | KREMLIN REPORTS SUCCESSFUL TESTS OF CRUISE MISSILES | False | By Serge Schmemann, Special To the New York Times | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/ferraro-zaccaro-finances-some-answers.html | FERRARO-ZACCARO FINANCES: SOME ANSWERS | False | By Sam Roberts | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/l-isle-of-wight-153760.html | Isle of Wight | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/prospects-prophetic-numbers.html | PROSPECTS; Prophetic Numbers | False | By H.j. Maidenberg | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/l-letters-one-more-checkup-for-candidates-156809.html | LETTERS; ONE MORE CHECKUP FOR CANDIDATES | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/the-green-land-of-the-arab-world.html | THE 'GREEN LAND' OF THE ARAB WORLD | False | By Drew Middleton | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-people-nets-sign-turner-the-nets-announced-yesterday-that-they-had-signed.html | SPORTS PEOPLE; Nets Sign Turner The Nets announced yesterday that they had signed | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/miss-ellison-teacher-weds-d-l-lackmann.html | Miss Ellison, Teacher, Weds D. L. Lackmann | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/happy-days-are-here-again.html | HAPPY DAYS ARE HERE AGAIN | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/obituaries/truman-capote-is-dead-at-59-novelist-of-style-and-clarity.html | TRUMAN CAPOTE IS DEAD AT 59; NOVELIST OF STYLE AND CLARITY | False | By Albin Krebs | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/editors-note-159915.html | EDITORS' NOTE | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/l-letter-to-the-connecticut-editor-153626.html | LETTER TO THE CONNECTICUT EDITOR | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/data-update.html | Data Update | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/in-focus-reselling-loans-how-banks-share-borrowers.html | IN FOCUS: RESELLING LOANS ; HOW BANKS SHARE BORROWERS | False | By Kenneth N. Gilpin | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/lendl-gomez-advance-to-final.html | Lendl, Gomez Advance To Final | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/li-caeserian-rate-stirs-debate.html | L.I. CAESERIAN RATE STIRS DEBATE | False | By Jamie Talan | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/ideas-trends-gm-has-more.html | IDEAS & TRENDS; G.M. Has More | False | By Margot Slade | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/michele-r-benvenisty-and-david-softness-marry.html | Michele R. Benvenisty and David Softness Marry | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/anastasios-pietris-weds-miss-fletcher-in-peekskill.html | Anastasios Pietris Weds Miss Fletcher in Peekskill | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/postings-new-at-3.5-million.html | POSTINGS; NEW AT $3.5 MILLION | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/bridge-small-deceptions-in-the-bidding.html | BRIDGE; SMALL DECEPTIONS IN THE BIDDING | False | By Alan Truscott | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/leisure-showy-diversions-for-rhododendrons.html | LEISURE; SHOWY DIVERSIONS FOR RHODODENDRONS; | False | By David G. Leach | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/about-westchester-crawlers-slitherers-fliers.html | ABOUT WESTCHESTER; CRAWLERS, SLITHERERS, FLIERS | False | By Lynne Ames | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/medicare-limits-make-hospitals-careful-on-costs.html | MEDICARE LIMITS MAKE HOSPITALS CAREFUL ON COSTS | False | By Robert Pear, Special To the New York Times | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/anne-plumb-is-wed-to-john-l-kelsey.html | Anne Plumb Is Wed to John L. Kelsey | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/colombia-holding-us-reporter.html | COLOMBIA HOLDING U.S. REPORTER | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/connecticut-guide-153625.html | CONNECTICUT GUIDE; | False | By Eleanor Charles | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/delegation-took-it-in-stride.html | DELEGATION TOOK IT IN STRIDE | False | By Frank Lynn | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/yankees-win-14-1-on-23-hits.html | YANKEES WIN, 14-1 ON 23 HITS | False | By William C. Rhoden | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/antiques-mightier-than-the-sword.html | ANTIQUES; MIGHTIER THAN THE SWORD | False | By Muriel Jacobs | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/dance-susan-foster.html | DANCE: SUSAN FOSTER | False | By Jack Anderson | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/illuminating-accessories.html | ILLUMINATING ACCESSORIES | False | By Anne Hollander | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-people-policing-problem.html | SPORTS PEOPLE; Policing Problem | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/week-in-business-pleasing-signals-from-the-economy.html | WEEK IN BUSINESS; PLEASING SIGNALS FROM THE ECONOMY | False | By Nathaniel C. Nash | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/temperance-union-is-seeking-a-new-image.html | TEMPERANCE UNION IS SEEKING A NEW IMAGE | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/follow-up-on-the-news-arches-for-rent.html | FOLLOW-UP ON THE NEWS ; Arches for Rent | False | By Mervyn Rothstein | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/deborah-hamlin-wed-to-kenneth-cavanagh.html | Deborah Hamlin Wed To Kenneth Cavanagh | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/no-headline-157169.html | No Headline | False | By Fred Ferretti | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/long-island-opinion-hurrah-for-higher-education.html | LONG ISLAND OPINION; HURRAH FOR HIGHER EDUCATION | False | By Dorothy Schueler | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/q-q.html | Q & Q | False | By Dee Wedemeyer Property-Tax Exemptions Question: | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/long-island-journal-150984.html | LONG ISLAND JOURNAL | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-people-the-toughest-foe-on-friday.html | SPORTS PEOPLE; The Toughest Foe On Friday, | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-haven-a-choice-for-theatergoers.html | NEW HAVEN: A CHOICE FOR THEATERGOERS | False | By Paul Bass | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/bar-may-prove-historic.html | Bar May Prove Historic | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/theater-in-review-i-do-i-do-playing-at-candlewood.html | THEATER IN REVIEW; 'I DO! I DO!' PLAYING AT CANDLEWOOD | False | By Alvin Klein | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-nation-taking-the.html | THE NATION ; Taking the | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/obituaries/john-kelly-88-retired-head-of-connecticut-state-police.html | John Kelly, 88, Retired Head Of Connecticut State Police | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/elizabeth-gardella-is-the-bride-of-john-o-connor.html | Elizabeth Gardella Is the Bride of John O'Connor | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/assignment-nassaus-s-busiest-precinct.html | ASSIGNMENT: NASSAU'S BUSIEST PRECINCT | False | By Shelly Feuer Domash | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-nation-postal-unions.html | THE NATION ; Postal Unions | False | By Caroline Rand Herron, Michael Wright and Katherine Roberts | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/westchester-journal-153565.html | WESTCHESTER JOURNAL | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/one-man-who-influences-many-movies.html | ONE MAN WHO INFLUENCES MANY MOVIES | False | By Peter Cowie | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/l-traveler-beware-154064.html | Traveler Beware | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/the-sweater-story.html | THE SWEATER STORY | False | By Bernadine Morris | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/l-an-allegorical-novel-151613.html | An Allegorical Novel? | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/l-the-untold-story-of-the-lodz-ghetto-157053.html | THE UNTOLD STORY OF THE LODZ GHETTO | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/numismatics-video-cassettee-focuses-on-grading-of-coins.html | NUMISMATICS; VIDEO CASSETTEE FOCUSES ON GRADING OF COINS | False | By Ed Reiter | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/for-once-portland-s-smile-is-its-umbrella.html | FOR ONCE, PORTLAND'S SMILE IS ITS UMBRELLA | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/sri-lanka-separatist-violence-raises-fears-of-intervention.html | SRI LANKA SEPARATIST VIOLENCE RAISES FEARS OF INTERVENTION | False | By Sanjoy Hazarika | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/recent-releases-on-video-cassettes-148118.html | RECENT RELEASES ON VIDEO CASSETTES | False | By Stephen Holden | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/sweden-says-soviet-fighter-intercepted-a-passenger-jet.html | Sweden Says Soviet Fighter Intercepted a Passenger Jet | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/l-letters-long-island-editor-landfills-sewer-district-case-chauvinism-158751.html | LETTERS TO THE LONG ISLAND EDITOR; Landfills and Sewer District: A Case of Chauvinism? | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/a-crown-with-seven-jewels.html | A CROWN WITH SEVEN JEWELS | False | By Leo H. Carney | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/business-forum-let-a-free-market-set-the-pace.html | BUSINESS FORUM; LET A FREE MARKET SET THE PACE | False | By Roger Noll | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/shelter-i-quakers-mark-an-anniversary.html | SHELTER I. QUAKERS MARK AN ANNIVERSARY | False | By Susan Carey Dempsey | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/canada-leftists-lower-sights-and-raise-prospects.html | CANADA LEFTISTS LOWER SIGHTS AND RAISE PROSPECTS | False | By Douglas Martin | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/william-torrey-weds-miss-beardshaw.html | William Torrey Weds Miss Beardshaw | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/2-groups-seek-to-block-us-computer-crime-bill.html | 2 GROUPS SEEK TO BLOCK U.S. COMPUTER CRIME BILL | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/time-is-money-fear-is-lots-of-money.html | TIME IS MONEY; FEAR IS LOTS OF MONEY | False | By Kenneth B. Noble | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/c-correction-157482.html | Correction | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/george-favaloro-weds-miss-judge.html | George Favaloro Weds Miss Judge | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/delay-in-restoring-benefits-said-to-hurt-disabled.html | DELAY IN RESTORING BENEFITS SAID TO HURT DISABLED | False | By Edward A. Gargan | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/no-headline-153553.html | No Headline | False | By Shirley Horner | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/back-in-city-fresh-air-children-savor-the-memories.html | BACK IN CITY, FRESH AIR CHILDREN SAVOR THE MEMORIES | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/strike-shuts-19-british-ports-dover-terminal-is-still-open.html | Strike Shuts 19 British Ports; Dover Terminal Is Still Open | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/travel-advisory-african-rafting-trip-learning-before-leaving.html | TRAVEL ADVISORY: AFRICAN RAFTING TRIP, LEARNING BEFORE LEAVING | False | By Lawrence Van Gelder | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/l-the-untold-story-of-the-lodz-ghetto-157064.html | THE UNTOLD STORY OF THE LODZ GHETTO | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/all-that-glitters.html | ALL THAT GLITTERS | False | By Paula Deitz In the Vast Candle-Lit Halls of the Past, the Magical Gleam of Faceted Gemstones Embroidered In Golden Threads Made Regal Robes Shimmer With An Almost Supernatural Light That Seemed To Give Hidden Powers To Their Wearers. For Her Part, Queen Elizabeth I Hoped the Brilliancy of Her Gem-Incrusted Gowns Would Camouflage Her Waning Youth. Today'S Bugle Beads, Sequins, Spangles, Pearls, Diamantes and Other Synthetic Jewels Bedded In Passementeries of Metallic Threads May Look Like A King'S Ransom, But Their True Value Lies In the Artistry of Their Design and In the Craftsmanship of Those Who Work Them By Hand. That Artistry and Craftsmanship Reflect A Range of Historical Motifs and Techniques, From Ancient Persian Courts and Medieval Epics To Tudor England. | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/whats-new-in-health-care-costs-how-one-firm-struck-out-on-its-own.html | WHAT'S NEW IN HEALTH CARE COSTS; HOW ONE FIRM STRUCK OUT ON ITS OWN | False | By Sal Nuccio | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/spirits-sailing-along-with-demon-rum.html | SPIRITS; SAILING ALONG WITH DEMON RUM | False | By Frank J. Prial | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/donna-kraemer-wed-to-william-read-4th.html | Donna Kraemer Wed To William Read 4th | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/twins-topple-blue-jays-5-4.html | Twins Topple Blue Jays, 5-4 | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/helpless-angry-insomniac-souls.html | HELPLESS, ANGRY, INSOMNIAC SOULS | False | By Anne Hulbert | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/in-remembering-a-remsen-reflects.html | IN REMEMBERING, A REMSEN REFLECTS | False | By Jeanne Kassler | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/dining-out-when-all-systems-arent-go.html | DINING OUT; WHEN ALL SYSTEMS AREN'T 'GO' | False | By Valerie Sinclair | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/when-parents-remarry.html | WHEN PARENTS REMARRY | False | By Susan Schnur | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/dining-out-tortillas-but-also-much-more.html | DINING OUT; TORTILLAS, BUT ALSO MUCH MORE | False | By Florence Fabricant | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/antiques-view-tuning-into-american-instruments.html | ANTIQUES VIEW; TUNING INTO AMERICAN INSTRUMENTS | False | By Anne Barry | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/city-s-plan-to-sell-air-rights-at-landmarks-draws-critics.html | CITY'S PLAN TO SELL AIR RIGHTS AT LANDMARKS DRAWS CRITICS | False | By David W. Dunlap | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/food-smart-meals-for-weekend-entertaining.html | FOOD; SMART MEALS FOR WEEKEND ENTERTAINING | False | By Moira Hodgson | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/l-letters-to-the-westchester-editor-a-word-about-croton-and-scenic-ridge-159939.html | LETTERS TO THE WESTCHESTER EDITOR; A Word About Croton And Scenic Ridge | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/new-york-loses.html | New York Loses | False | Alan Finder and Carlyle C. Douglas | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/long-islanders-banker-focuses-on-small-businesses.html | LONG ISLANDERS; BANKER FOCUSES ON SMALL BUSINESSES | False | By Lawrence Van Gelder | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/l-how-to-talk-texian-156772.html | HOW TO TALK 'TEXIAN' | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/the-next-olympics-if-any.html | THE NEXT OLYMPICS-IF ANY | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/taking-lumps-at-wrestler-school.html | TAKING LUMPS AT WRESTLER SCHOOL | False | By Paul Guernsey | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/theater-review-poignancy-marks-elephant-man.html | THEATER REVIEW; POIGNANCY MARKS 'ELEPHANT MAN' | False | By Leah D. Frank | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/despite-boos-steve-rogers-is-starting-to-master-his-fate.html | DESPITE BOOS, STEVE ROGERS IS STARTING TO MASTER HIS FATE | False | MURRAY CHASS ON BASEBALL | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/some-thoughts-on-capote.html | SOME THOUGHTS ON CAPOTE | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/fabio-freyre-marries-amy-leighton-thomas.html | Fabio Freyre Marries Amy Leighton Thomas | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/l-of-art-and-music-therapy-154087.html | OF ART AND MUSIC THERAPY | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/recent-sales-159954.html | Recent Sales | False | | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/gravesite-visitors-recall-lindbergh-as-hero.html | GRAVESITE VISITORS RECALL LINDBERGH AS HERO | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/colleges-may-find-tvs-golden-egg-is-tarnished.html | COLLEGES MAY FIND TVS GOLDEN EGG IS TARNISHED | False | By Gordon W. White Jr. | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/average-pay-of-most-workers-put-at-17544.html | AVERAGE PAY OF MOST WORKERS PUT AT $17,544 | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/mascot-trains-to-lead-yale.html | MASCOT TRAINS TO LEAD YALE | False | By Jacqueline L. Fowler | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/a-toast-to-the-toe-shoe.html | A TOAST TO THE TOE SHOE | False | By Jennifer Dunning | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/zaccaro-may-have-paid-too-much-in-80-taxes.html | ZACCARO MAY HAVE PAID TOO MUCH IN '80 TAXES | False | By Jane Perlez | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/opinion/l-letters-156807.html | LETTERS | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/thailand-is-seeking-seat-on-security-council.html | THAILAND IS SEEKING SEAT ON SECURITY COUNCIL | False | By Barbara Crossette | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/study-on-rockefeller-estate-use-begins.html | STUDY ON ROCKEFELLER ESTATE USE BEGINS | False | By Tessa Melvin | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/not-just-a-pretty-face.html | NOT JUST A PRETTY FACE | False | By Deborah Blumenthal | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/l-holocaust-compared-154083.html | Holocaust Compared | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/l-the-vineyard-154053.html | THE VINEYARD | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/whats-new-in-health-care-costs-what-statistics-and-surveys-show.html | WHAT'S NEW IN HEALTH CARE COSTS; WHAT STATISTICS AND SURVEYS SHOW | False | By Sal Nuccio | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/arts/l-of-art-and-music-therapy-154091.html | OF ART AND MUSIC THERAPY | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/art-american-tonalism-on-view-in-old-lyme.html | ART; AMERICAN TONALISM ON VIEW IN OLD LYME | False | By William Zimmer | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/new-demands-stall-atlantic-city-rail-project.html | NEW DEMANDS STALL ATLANTIC CITY RAIL PROJECT | False | By Donald Janson | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/obituaries/waite-hoyt-ex-yankee-star-and-hall-of-famer-is-dead.html | WAITE HOYT, EX-YANKEE STAR AND HALL OF FAMER, IS DEAD | False | By Glenn Fowler | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/us-plans-talks-with-greece-on-voice-of-america-stations.html | U.S. Plans Talks With Greece On Voice of America Stations | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/around-the-nation-sect-leader-s-secretary-cleared-of-defamation.html | AROUND THE NATION; Sect Leader's Secretary Cleared of Defamation | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/weekinreview/the-world-syria-s-troubles-in-lebanon.html | THE WORLD ; Syria's TroublesIn Lebanon | False | By Henry Giniger, Milt Freudenheim and Richard Levine | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/books/l-the-arms-race-154085.html | The Arms Race | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/dining-out-gallic-fare-in-white-plains.html | DINING OUT; GALLIC FARE IN WHITE PLAINS | False | By M. H. Reed | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/paper-suspends-publication-in-labor-dispute-in-montreal.html | Paper Suspends Publication In Labor Dispute in Montreal | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/l-the-untold-story-of-the-lodz-ghetto-157071.html | THE UNTOLD STORY OF THE LODZ GHETTO | False | | 1984-09-07 | TX 1-422246 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/quotation-of-the-day-159838.html | Quotation of the Day | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/sports-people-williams-s-options.html | SPORTS PEOPLE; Williams's Options | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/sports/international-won-by-lutin-d-isigny.html | INTERNATIONAL WON BY LUTIN D'ISIGNY | False | By Sam Goldaper | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/us/group-aides-people-on-medical-costs.html | GROUP AIDES PEOPLE ON MEDICAL COSTS | False | AP | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/style/miss-o-haire-weds-on-li.html | Miss O'Haire Weds on L.I. | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/travel/q-a-153775.html | Q&A | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/business/the-business-of-college-recruiting.html | THE BUSINESS OF COLLEGE RECRUITING | False | By Edward B. Fiske | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/finding-trends-in-a-potporri.html | FINDING TRENDS IN A POTPORRI | False | By Phyllis Braff | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/2-hospitals-lose-in-medicare-shift.html | 2 HOSPITALS LOSE IN MEDICARE SHIFT | False | By Robert A. Hamilton | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/world/us-ex-diplomat-says-soviet-distorted-his-views.html | U.S. EX-DIPLOMAT SAYS SOVIET DISTORTED HIS VIEWS | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/realestate/new-signs-of-old-glamour-on-fifth-ave.html | NEW SIGNS OF OLD GLAMOUR ON FIFTH AVE. | False | By Shawn G. Kennedy | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/nyregion/the-enironment.html | THE ENIRONMENT | False | By Leo H. Carney | 1984-09-07 | TX 1-422246 |
| 1984-08-26 | 1984-08-26 | https://www.nytimes.com/1984/08/26/magazine/l-how-to-talk-texian-157093.html | How to Talk 'Texian' | False | | 1984-09-07 | TX 1-422246 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/dividend-meetings-160125.html | Dividend Meetings | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/futures-options-the-popularity-in-eurodollars.html | Futures/Options; The Popularity In Eurodollars | False | By H.j. Maidenberg | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/mexican-party-s-meeting-old-plot-changing-cast.html | MEXICAN PARTY'S MEETING: OLD PLOT, CHANGING CAST | False | By Richard J. Meislin | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/tradition-of-rock-bottom.html | TRADITION OF ROCK BOTTOM | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/obituaries/lawrence-cardinal-shehan-dies-retired-archbishop-of-baltimore.html | LAWRENCE CARDINAL SHEHAN DIES; RETIRED ARCHBISHOP OF BALTIMORE | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/malaysia-s-reach-for-industry.html | MALAYSIA'S REACH FOR INDUSTRY | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/new-york-day-by-day-a-purchase-less-than-the-sum-of-its-parts.html | NEW YORK DAY BY DAY; A Purchase Less Than the Sum of its Parts | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/danish-price-reports.html | Danish Price Reports | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/briefing-mystery-israel-mission.html | BRIEFING; Mystery Israel Mission | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/shortage-of-semiconductors-eases.html | SHORTAGE OF SEMICONDUCTORS EASES | False | By David E. Sanger | 1984-09-05 | TX 1-422636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/bridge-misjudgment-overcall-proves-fatal-defender-if-player-overcalls-two-level.html | BRIDGE; MISJUDGMENT OF AN OVERCALL PROVES FATAL TO A DEFENDER If a player overcalls at the two-level with a broken suit when vulnerable, it is safe to assume that he has at least a six-card suit. If the expert in the East seat on the diagramed deal had taken this into account, he would have avoided a play that looked harmless but proved fatal. | False | By Alan Truscott | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/riviera-of-the-bronx-shines-again.html | 'RIVIERA OF THE BRONX' SHINES AGAIN | False | By Sara Rimer | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/a-bluefish-in-long-island-sound-is-the-1-million-that-got-away.html | A BLUEFISH IN LONG ISLAND SOUND IS THE $1 MILLION THAT GOT AWAY | False | By Jeffrey Schmalz, Special To the New York Times | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/lewis-and-moses-win-at-cologne-meet.html | LEWIS AND MOSES WIN AT COLOGNE MEET | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/style/learning-to-live-with-a-college-roommate.html | LEARNING TO LIVE WITH A COLLEGE ROOMMATE | False | By Georgia Dullea | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/briefing-social-security-title.html | BRIEFING; Social Security Title | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/outlook-for-decline-in-yields-is-dimmer.html | OUTLOOK FOR DECLINE IN YIELDS IS DIMMER | False | By Michael Quint | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/tool-orders-up-in-july.html | TOOL ORDERS UP IN JULY | False | By Gary Klott | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/style/ellen-epstein-marries-dr-roy-cohen.html | Ellen Epstein Marries Dr. Roy Cohen | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/municipal-bond-firm-survives-a-risky-start.html | MUNICIPAL BOND FIRM SURVIVES A RISKY START | False | By Lawrence J. Demaria | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/art-show-in-jersey-city-focuses-on-terra-cotta.html | ART: SHOW IN JERSEY CITY FOCUSES ON TERRA COTTA | False | By Vivien Raynor | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/executive-changes-160164.html | EXECUTIVE CHANGES | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/national-league-cardinals-3-astros-2.html | NATIONAL LEAGUE; ; Cardinals 3, Astros 2 | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/washington-watch-kudlow-firm-sold.html | WASHINGTON WATCH; Kudlow Firm Sold | False | By Robert D. Hershey Jr. | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/new-cars-to-have-debut-on-the-morristown-line.html | NEW CARS TO HAVE DEBUT ON THE MORRISTOWN LINE | False | By Alfonso A. Narvaez | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/l-let-them-register-on-election-day-160161.html | LET THEM REGISTER ON ELECTION DAY | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/bleak-days-for-farm-equipment.html | BLEAK DAYS FOR FARM EQUIPMENT | False | By Steven Greenhouse | 1984-09-05 | TX 1-422636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/american-history-belongs-america-whenever-ronald-reagan-leaves-office-historians.html | American History Belongs to America Whenever Ronald Reagan leaves office, historians will have to wait only 12 years until his White House papers become public. Some secrets will stay secret, but professionals at the National Archives rather than the President or his staff will decide which. Not so, however, for members of the Reagan Cabinet. They may say which documents are personal and then limit access to them for as long as 25 years - as former Secretary of State Haig has already done. | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/us-wealth-not-foreign-poverty-comes-first.html | U.S. WEALTH, NOT FOREIGN POVERTY, COMES FIRST | False | By Jack Beatty | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/around-the-world-8-killed-near-naples-in-gangland-vendetta.html | AROUND THE WORLD; 8 Killed Near Naples In Gangland Vendetta | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/style/stephen-e-kesselman-wed-to-miss-fischbein.html | Stephen E. Kesselman Wed to Miss Fischbein | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/mondale-accuses-president-of-opposing-arms-controls.html | MONDALE ACCUSES PRESIDENT OF OPPOSING ARMS CONTROLS | False | By Fay S. Joyce | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/lookin-to-get-lucky.html | LOOKIN' TO GET LUCKY | False | By Ira Berkow | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/washington-watch-politics-and-small-business.html | WASHINGTON WATCH; Politics and Small Business | False | By Robert D. Hershey Jr. | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/style/helene-herman-weds-aaron-krupnick.html | Helene Herman Weds Aaron Krupnick | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/first-autopsy-results-fail-to-show-factors-causing-capote-s-death.html | FIRST AUTOPSY RESULTS FAIL TO SHOW FACTORS CAUSING CAPOTE'S DEATH | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/steel-curb-consensus-is-forming.html | STEEL CURB CONSENSUS IS FORMING | False | By Clyde H. Farnsworth | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/an-event-that-reflects-the-city-s-brash-spirit.html | AN EVENT THAT REFLECTS THE CITY'S BRASH SPIRIT | False | By Jane Gross | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/sakharov-tapes-it-s-no-accident-use-comradely-locution-that-videotapes-have.html | The Sakharov Tapes It's no accident, to use a comradely locution, that videotapes have reached the West purporting to show Andrei Sakharov and his wife, Yelena Bonner, in good health. Though Soviet leaders pretend indifference to protests against the mistreatment of the couple, it is just that - a pretense. Only the gravest concern, you may be sure, caused them to make such films available in the West, reputedly through Victor Louis, the Soviet operative who often serves as unofficial press broker for the K.G.B. | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/anticomputerism.html | ANTICOMPUTERISM | False | By Katherine Gale Dacosta | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/pressures-on-poland.html | PRESSURES ON POLAND | False | By Michael T. Kaufman | 1984-09-05 | TX 1-422636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/advertising-new-deutsch-accounts.html | ADVERTISING; New Deutsch Accounts | False | By Isadore Barmash | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/peres-is-given-21-more-days-for-cabinet-bid.html | PERES IS GIVEN 21 MORE DAYS FOR CABINET BID | False | By James Feron, Special To the New York Times | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/where-next-for-electronics.html | WHERE NEXT FOR ELECTRONICS? | False | By Andrew Pollack | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/style/suzanne-kelsey-becomes-a-bride.html | Suzanne Kelsey Becomes a Bride | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/the-un-today.html | The U.N. Today | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/new-york-day-by-day-of-god-and-break-dancing.html | NEW YORK DAY BY DAY; Of God and Break Dancing | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/yankees-complete-sweep-of-mariners-with-7-2-triumph.html | YANKEES COMPLETE SWEEP OF MARINERS WITH 7-2 TRIUMPH | False | By William C. Rhoden | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/l-moscow-s-hard-line-gets-a-boost-156967.html | MOSCOWS HARD LINE GETS A BOOST | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/around-the-nation-car-runs-into-bus-stop-in-capital-killing-seven.html | AROUND THE NATION; Car Runs Into Bus Stop In Capital, Killing Seven | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/3-are-injured-as-boat-blows-up-in-hudson.html | 3 Are Injured as Boat Blows Up in Hudson | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/lendl-develops-a-lighter-touch.html | LENDL DEVELOPS A LIGHTER TOUCH | False | By Roy S. Johnson | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/books/books-of-the-times-160149.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/style/melissa-gordon-marries.html | Melissa Gordon Marries | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/american-league-tigers-12-angels-6.html | AMERICAN LEAGUE; ; Tigers 12, Angels 6 | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/business-people-trw-aide-named-gencorp-president.html | BUSINESS PEOPLE; TRW AIDE NAMED GENCORP PRESIDENT | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/l-the-us-funded-foreign-assault-on-the-us-copper-industry-156975.html | THE U.S.-FUNDED FOREIGN ASSAULT ON THE U.S. COPPER INDUSTRY | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/uranium-shipment-went-down-with-french-ship.html | URANIUM SHIPMENT WENT DOWN WITH FRENCH SHIP | False | By Richard Bernstein, Special To the New York Times | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/around-the-nation-fleeing-suspect-causes-gas-truck-explosion.html | AROUND THE NATION; Fleeing Suspect Causes Gas Truck Explosion | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/golf-series-won-by-denis-watson.html | GOLF 'SERIES' WON BY DENIS WATSON | False | By Gordon S. White Jr. | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/political-talk-at-factory-is-ferraro-and-husband.html | POLITICAL TALK AT FACTORY IS FERRARO AND HUSBAND | False | By James Barron | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/economic-calendar.html | Economic Calendar | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/campaign-notes-complacency-worries-a-top-aide-to-reagan.html | CAMPAIGN NOTES; Complacency Worries A Top Aide to Reagan | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/national-league-pirates-7-reds-1.html | NATIONAL LEAGUE; ; Pirates 7, Reds 1 | False | | 1984-09-05 | TX 1-422636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/monday-sports-baseball.html | MONDAY SPORTS ; Baseball | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/traits-shared-by-mass-killers-remain-unknown-to-experts.html | TRAITS SHARED BY MASS KILLERS REMAIN UNKNOWN TO EXPERTS | False | By Joseph Berger | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/advertising-growing-creatively-at-y-r.html | Advertising; Growing Creatively At Y. & R. | False | By Isadore Barmash | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/cooper-communities.html | Cooper Communities | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/new-shuttle-is-readied-for-3d-try-wednesday.html | New Shuttle Is Readied For 3d Try Wednesday | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/movies/us-film-makers-lured-by-jamaican-incentives.html | U.S. FILM MAKERS LURED BY JAMAICAN INCENTIVES | False | By Joseph B. Treaster | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/first-nicaraguan-strike-since-79-is-over.html | FIRST NICARAGUAN STRIKE SINCE '79 IS OVER | False | By Stephen Kinzer | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/exhaust-tampering-on-rise.html | EXHAUST TAMPERING ON RISE | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/l-troubling-unawareness-of-child-molestations-156964.html | TROUBLING UNAWARENESS OF CHILD MOLESTATIONS | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/study-urges-flight-controls-to-ease-peak-hour-delays.html | STUDY URGES FLIGHT CONTROLS TO EASE PEAK-HOUR DELAYS | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/ferraro-staff-has-troubles-in-midst-of-financial-ordeal.html | FERRARO STAFF HAS TROUBLES IN MIDST OF FINANCIAL ORDEAL | False | By Jane Perlez | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/agile-king-hoping-miami-stumbles.html | AGILE KING HOPING MIAMI STUMBLES | False | By Malcolm Moran | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/petro-canada-issue-won-t-fade-away.html | PETRO-CANADA ISSUE WON'T FADE AWAY | False | By Douglas Martin, Special To the New York Times | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/a-variety-of-styles-for-the-palate-too.html | A VARIETY OF STYLES FOR THE PALATE, TOO | False | By Nancy Jenkins | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/hospital-accord-is-said-to-contain-state-aid-clause.html | HOSPITAL ACCORD IS SAID TO CONTAIN STATE-AID CLAUSE | False | By Ronald Sullivan | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/louganis-wins-29th-title.html | Louganis Wins 29th Title | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/style/relationships-when-a-pupil-is-held-back.html | RELATIONSHIPS; WHEN A PUPIL IS HELD BACK | False | By Olive Evans | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/moslems-and-beirut-troops-clash-along-the-green-line.html | MOSLEMS AND BEIRUT TROOPS CLASH ALONG THE GREEN LINE | False | By John Kifner | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/chicago-prostitution-investigated.html | CHICAGO PROSTITUTION INVESTIGATED | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/l-two-american-marines-in-leningrad-156965.html | ; TWO AMERICAN MARINES IN LENINGRAD | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/briefing-us-news-s-expectations.html | BRIEFING; U.S. News's Expectations | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/obituaries/abe-lastfogel-agent-dead-a-william-morris-executive.html | ABE LASTFOGEL, AGENT, DEAD; A WILLIAM MORRIS EXECUTIVE | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/panel-links-mob-and-hotel-union.html | PANEL LINKS MOB AND HOTEL UNION | False | By Bill Keller | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/l-tots-at-play-a-little-purpose-won-t-hurt-156970.html | TOTS AT PLAY: A LITTLE PURPOSE WON'T HURT | False | | 1984-09-05 | TX 1-422636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/obituaries/andy-varipapa-dead-famed-bowler-was-93.html | ANDY VARIPAPA DEAD; FAMED BOWLER WAS 93 | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/results-of-blood-tests-are-disputed-by-union.html | Results of Blood Tests Are Disputed by Union | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/monday-august-27-1984-international.html | MONDAY, AUGUST 27, 1984 International | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/national-league-cubs-win-on-durham-s-hits.html | NATIONAL LEAGUE; CUBS WIN ON DURHAM'S HITS | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/southeast-awash-in-water-worries-over-running-short.html | SOUTHEAST, AWASH IN WATER, WORRIES OVER RUNNING SHORT | False | By William E. Schmidt, Special To the New York Times | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/new-york-day-by-day-any-way-you-say-it-it-s-franglais.html | NEW YORK DAY BY DAY; Any Way You Say It, It's Franglais | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/brooklyn-man-drowns-in-pool-at-a-jersey-amusement-park.html | Brooklyn Man Drowns in Pool At a Jersey Amusement Park | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/books/mccarthy-is-recipient-of-macdowell-medal.html | MCCARTHY IS RECIPIENT OF MACDOWELL MEDAL | False | By Samuel G. Freedman | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/jazz-ran-blake-on-piano.html | JAZZ: RAN BLAKE ON PIANO | False | By Jon Pareles | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/sports-world-specials-vote-of-confidence.html | SPORTS WORLD SPECIALS; ; Vote of Confidence | False | By Robert Mcg. Thomas Jr. | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/the-editorial-notebook-looking-for-judge-hardy.html | The Editorial Notebook; Looking for Judge Hardy | False | MARY CANTWELL | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/hopeful-is-taken-by-chief-s-crown.html | Hopeful Is Taken By Chief's Crown | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/obituaries/boardman-bump.html | BOARDMAN BUMP | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/l-post-no-bills-156966.html | POST NO BILLS | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/american-league-orioles-13-a-s-6.html | AMERICAN LEAGUE; ; Orioles 13, A's 6 | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/salvadorans-use-video-in-the-propaganda-war.html | SALVADORANS USE VIDEO IN THE PROPAGANDA WAR | False | By James Brooke | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/victory-relaxes-giants.html | VICTORY RELAXES GIANTS | False | By Craig Wolff | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/mets-top-giants-to-end-skid-at-3.html | METS TOP GIANTS TO END SKID AT 3 | False | By Murray Chass | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/robot-to-run-car-s-gearshift-tokyo-aug-26-ap.html | Robot to Run Car's Gearshift TOKYO, Aug. 26 (AP) - | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/c-correction-161091.html | CORRECTION | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/tv-review-abc-s-velvet-aerobics-and-spying.html | TV REVIEW; ABC'S 'VELVET,' AEROBICS AND SPYING | False | By John Corry | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/style/adina-m-avery-weds-harman-m-grossman.html | Adina M. Avery Weds Harman M. Grossman | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/sports-world-specials-mixing-it-up.html | SPORTS WORLD SPECIALS; ; Mixing It Up | False | By Robert Mcg. Thomas Jr. | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/briefing-fbi-chief-s-collection.html | BRIEFING; F.B.I. Chief's Collection | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/dance-performance-on-the-ferry.html | DANCE: PERFORMANCE ON THE FERRY | False | By Jack Anderson | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/capital-makes-another-pitch.html | CAPITAL MAKES ANOTHER PITCH | False | By Irvin Molotsky | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/nuclear-experts-say-the-danger-is-minimal.html | NUCLEAR EXPERTS SAY THE DANGER IS MINIMAL | False | By Matthew L. Wald | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/it-s-instinct-in-florida-monkeys-balk-at-rules.html | IT'S INSTINCT: IN FLORIDA, MONKEYS BALK AT RULES | False | By Jon Nordheimer | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/american-league-brewers-6-rangers-3.html | AMERICAN LEAGUE; Brewers 6, Rangers 3 | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/campaign-notes-reagan-campaign-plans-2-million-jersey-effort.html | CAMPAIGN NOTES; Reagan Campaign Plans $2 Million Jersey Effort | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/opel-strategy-tied-to-sporty-new-car.html | OPEL STRATEGY TIED TO SPORTY NEW CAR | False | By John Tagliabue | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/going-out-guide-sympathy-strike.html | GOING OUT GUIDE ; SYMPATHY STRIKE | False | By Eleanor Blau | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/ship-grounded-24-rescued.html | Ship Grounded; 24 Rescued | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/sport-world-specials-in-the-saddle-again.html | SPORT WORLD SPECIALS; ; In the Saddle Again | False | By Robert Mcg. Thomas Jr. | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/outdoors-when-bass-are-fussy.html | OUTDOORS; WHEN BASS ARE FUSSY | False | By Nelson Bryant | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/a-giant-statue-in-progress.html | A GIANT STATUE IN PROGRESS | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/washington-watch-the-balanced-budget-bill.html | Washington Watch; The Balanced Budget Bill | False | By Robert D. Hershey Jr. | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/music-cleveland-orchestra-in-tanglewood-debut.html | MUSIC: CLEVELAND ORCHESTRA IN TANGLEWOOD DEBUT | False | By John Rockwell | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/around-the-world-liberian-church-leaders-call-for-end-to-arrests.html | AROUND THE WORLD; Liberian Church Leaders Call for End to Arrests | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/business-digest-161288.html | BUSINESS DIGEST | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/on-the-record-mondale-on-arms-control.html | On the Record ; Mondale on Arms Control | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/quotation-of-the-day-161492.html | Quotation of the Day | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/essay-christian-republican-party.html | ESSAY; CHRISTIAN REPUBLICAN PARTY? | False | By William Safire | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/c-correction-161494.html | CORRECTION | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/astronomers-find-quasars-may-mark-edge-of-universe.html | ASTRONOMERS FIND QUASARS MAY MARK EDGE OF UNIVERSE | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/red-sox-4-indians-2.html | Red Sox 4, Indians 2 | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/moscow-pursues-peace.html | MOSCOW PURSUES PEACE | False | By Spartak Beglov | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/fulfilling-a-promise-arzobispo-o-connor-says-a-special-mass.html | FULFILLING A PROMISE, ARZOBISPO O'CONNOR SAYS A SPECIAL MASS | False | By Ari L. Goldman, Special To the New York Times | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/prost-captures-dutch-grand-prix.html | Prost Captures Dutch Grand Prix | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/no-mines-saudi-official-says.html | NO MINES, SAUDI OFFICIAL SAYS | False | AP | 1984-09-05 | TX 1-422636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/campaign-notes-georgia-voting-changes-put-more-blacks-in-office.html | CAMPAIGN NOTES; Georgia Voting Changes Put More Blacks in Office | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/nurses-at-li-hospital-striking-for-higher-pay.html | Nurses at L.I. Hospital Striking for Higher Pay | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/dance-jacob-s-pillow-jazz-parade.html | DANCE: JACOB'S PILLOW JAZZ PARADE | False | By Jennifer Dunning | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/business-people-head-of-rb-industires-goes-back-to-investing.html | BUSINESS PEOPLE; HEAD OF RB INDUSTIRES GOES BACK TO INVESTING | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/miller-tackles-beer-mystery.html | MILLER TACKLES BEER MYSTERY | False | By N. R. Kleinfield | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/gomez-is-beaten-by-lendl-6-2-6-4.html | GOMEZ IS BEATEN BY LENDL, 6-2, 6-4 | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/room-for-optimism-on-jets.html | ROOM FOR OPTIMISM ON JETS | False | By Gerald Eskenazi | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/capital-makes-mark-on-the-art-scene.html | CAPITAL MAKES MARK ON THE ART SCENE | False | By Barbara Gamarekian | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/uganda-s-leader-defends-his-rule.html | UGANDA'S LEADER DEFENDS HIS RULE | False | By Clifford D. May | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/movies/animation-again-a-priority-at-disney.html | ANIMATION AGAIN A PRIORITY AT DISNEY | False | By Aljean Harmetz | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/business-people-berry-industries-chief-leaves-under-pressure.html | BUSINESS PEOPLE; BERRY INDUSTRIES' CHIEF LEAVES UNDER PRESSURE | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/around-the-world-some-dockworkers-defy-british-strike.html | AROUND THE WORLD; Some Dockworkers Defy British Strike | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/western-journal-of-timber-mexicans-and-taxes.html | WESTERN JOURNAL; OF TIMBER, MEXICANS AND TAXES | False | By Robert Lindsey | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/john-henry-romps-in-arlington-million.html | JOHN HENRY ROMPS IN ARLINGTON MILLION | False | By Steven Crist | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/experts-on-thinking-fear-a-decline-of-reasoning.html | EXPERTS ON THINKING FEAR A DECLINE OF REASONING | False | By Colin Campbell | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/us/both-parties-push-for-women-s-vote-on-equality-day.html | BOTH PARTIES PUSH FOR WOMEN'S VOTE ON EQUALITY DAY | False | By Robert D. McFadden | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/new-york-day-by-day-wave-hill-is-no-longer-best-kept-secret-in-bronx.html | NEW YORK DAY BY DAY; Wave Hill Is No Longer Best-Kept Secret in Bronx | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/arts/denmark-is-investigating-report-on-child-pronography.html | DENMARK IS INVESTIGATING REPORT ON CHILD PRONOGRAPHY | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/style/robin-wolfe-married-to-william-l-kaskel.html | Robin Wolfe Married To William L. Kaskel | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/style/jodi-daynard-married-to-mark-a-polizzotti.html | Jodi Daynard Married To Mark A. Polizzotti | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/briefs-corporate-notes.html | BRIEFS; Corporate Notes | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/market-place-biotechnology-novo-s-outlook.html | Market Place; Biotechnology: Novo's Outlook | False | By Vartanig G. Vartan | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/nyregion/bus-company-profits-from-trains-troubles.html | BUS COMPANY PROFITS FROM TRAINS' TROUBLES | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/treasury-is-active-this-week.html | Treasury Is Active This Week | False | | 1984-09-05 | TX 1-422636 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/sports/pell-to-resign.html | Pell to Resign | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/opinion/burden-manila-vivid-figure-arabian-nights-old-man-sea-whom-sinbad-meets-offers.html | The Burden in Manila A vivid figure in the Arabian Nights is the Old Man of the Sea, whom Sinbad meets and offers, out of kindness, to carry. Once aloft, the Old Man locks his legs and refuses to let go. So it is with President Marcos of the Philippines, a now ruinous burden to the 52 million people compelled to bear him. With the Old Man's effrontery, Mr. Marcos counts on American aid to rescue him from a mess of his own making. | False | | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/style/more-people-waiting-to-marry.html | MORE PEOPLE WAITING TO MARRY | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Robert D. Hershey Jr. | 1984-09-05 | TX 1-422636 |
| 1984-08-27 | 1984-08-27 | https://www.nytimes.com/1984/08/27/world/aquino-panel-reported-set-to-accuse-general.html | AQUINO PANEL REPORTED SET TO ACCUSE GENERAL | False | AP | 1984-09-05 | TX 1-422636 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/us-modern-dancers-spread-message-in-japan.html | U.S. MODERN DANCERS SPREAD MESSAGE IN JAPAN | False | By Terry Trucco | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/scouting-ramsay-refuses-to-limit-himself.html | SCOUTING; Ramsay Refuses To Limit Himself | False | By Sam Goldaper | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/briefing-new-voa-chief.html | BRIEFING; New V.O.A. Chief | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/moscow-asserts-strategic-parity.html | MOSCOW ASSERTS STRATEGIC PARITY | False | By Wayne Biddle | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/4-oil-contracts-signed-in-egypt.html | 4 Oil Contracts Signed in Egypt | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/disputes-among-blacks-threaten-efforts-by-democrats-in-the-south.html | DISPUTES AMONG BLACKS THREATEN EFFORTS BY DEMOCRATS IN THE SOUTH | False | By Ronald Smothers, Special To the New York Times | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/japan-vehicle-output.html | Japan Vehicle Output | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/q-a-162013.html | Q&A | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/train-kills-conductoras-he-fights-a-blaze.html | Train Kills ConductorAs He Fights a Blaze | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/c-correction-163764.html | CORRECTION | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/sports-people-a-team-for-orlando.html | SPORTS PEOPLE; A Team for Orlando | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/briefs-ratings-review.html | BRIEFS; Ratings Review | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/chicago-singapore-near-futures-link.html | CHICAGO, SINGAPORE NEAR FUTURES LINK | False | By Kenneth B. Noble | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/new-york-day-by-day-nebraskans-of-note.html | NEW YORK DAY BY DAY; Nebraskans of Note | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/about-education-abuse-at-centers-underlying-flaws.html | ABOUT EDUCATION; ABUSE AT CENTERS: UNDERLYING FLAWS | False | By Fred M. Hechinger | 1984-09-05 | TX 1-422626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/cordero-captures-title-at-saratoga.html | Cordero Captures Title at Saratoga | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/advertising-busy-time-in-political-campaigns.html | ADVERTISING; BUSY TIME IN POLITICAL CAMPAIGNS | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/israeli-rivals-agree-to-disagree-on-some-unresolved-issues.html | ISRAELI RIVALS AGREE TO DISAGREE ON SOME UNRESOLVED ISSUES | False | By James Feron | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/new-york-day-by-day-comedy-contest.html | NEW YORK DAY BY DAY; Comedy Contest | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/debate-space-weapons.html | DEBATE SPACE WEAPONS | False | By John B. Anderson | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/seoul-is-spurned.html | Seoul Is Spurned | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/walker-ends-holdout-mistler-neill-cut-giants-get-kenny-hill.html | WALKER ENDS HOLDOUT; MISTLER, NEILL CUT; GIANTS GET KENNY HILL | False | By Craig Wolff | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/advertising-still-touchy.html | ADVERTISING; Still Touchy | False | By Pamela G. Hollie Despite the New Morality of | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/concert-a-first-for-east-hampton.html | CONCERT: A FIRST FOR EAST HAMPTON | False | By Harold C. Schonberg | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/new-york-day-by-day-even-the-bird-wore-blue.html | NEW YORK DAY BY DAY; Even the Bird Wore Blue | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/day-care-job-standards-under-study.html | DAY-CARE JOB STANDARDS UNDER STUDY | False | By Todd S. Purdum | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/postal-instant-press-reports-earnings-for-qtr-to-june-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/waters-of-lake-champlain-yield-225-year-old-warship.html | WATERS OF LAKE CHAMPLAIN YIELD 225-YEAR-OLD WARSHIP | False | By Edward A. Gargan, Special To the New York Times | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/the-city-daily-news-suedby-us-over-bias.html | THE CITY; Daily News SuedBy U.S. Over Bias | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/advertising-mccann-official-joiningneedham-in-new-york.html | ADVERTISING; McCann Official JoiningNeedham in New York | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/varlen-corp-reports-earnings-for-qtr-to-aug4.html | VARLEN CORP reports earnings for Qtr to Aug 4 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/organ-music-bruce-neswick-at-trinity-church.html | ORGAN MUSIC: BRUCE NESWICK AT TRINITY CHURCH | False | By Will Crutchfield | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/business-people-chief-merrill-economist-given-new-assignment.html | BUSINESS PEOPLE; Chief Merrill Economist Given New Assignment | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/carlsberg-corp-reports-earnings-for-qtr-to-may-31.html | CARLSBERG CORP reports earnings for Qtr to May 31 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/redm-offer.html | REDM Offer | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/taking-the-measure-or-mismeasure-of-it-all.html | TAKING THE MEASURE, OR MISMEASURE, OF IT ALL | False | By Robert Pear | 1984-09-05 | TX 1-422626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/the-region-suspects-listedin-child-abuse.html | THE REGION; Suspects ListedIn Child Abuse | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/l-a-filipino-ex-senator-rebuffed-by-the-people-162231.html | A FILIPINO EX-SENATOR REBUFFED BY THE PEOPLE | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/baseball-phils-top-padres-9-1-14th-for-koosman.html | BASEBALL; PHILS TOP PADRES, 9-1; 14TH FOR KOOSMAN | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/8-gm-plants-to-stay-open-as-pollution-controls-go-in.html | 8 G.M. Plants to Stay Open As Pollution Controls Go In | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/cruise-missiles-what-they-are-and-do.html | CRUISE MISSILES: WHAT THEY ARE AND DO | False | By William J. Broad | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/movies/divestiture-of-at-t.html | DIVESTITURE OF A.T.& T. | False | By John Corry | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/fluorocarbon-co-reports-earnings-for-qtr-to-july-31.html | FLUOROCARBON CO reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/scouting-turning-pro.html | SCOUTING; Turning Pro | False | By Sam Goldaper | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/science-watch-sharp-claws-earn-a-name-for-dinosaur.html | SCIENCE WATCH; SHARP CLAWS EARN A NAME FOR DINOSAUR | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/foreign-affairs-massage-or-message.html | FOREIGN AFFAIRS; MASSAGE OR MESSAGE | False | By Flora Lewis | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/texon-energy-corp-reports-earnings-for-year-to-april-30.html | TEXON ENERGY CORP reports earnings for Year to April 30 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/walker-ends-holdout-mistler-neill-cut-jets-promise-negotiations.html | WALKER ENDS HOLDOUT; MISTLER, NEILL CUT; JETS PROMISE NEGOTIATIONS | False | By Alex Yannis | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/battle-over-cornices-and-lintels-rages-in-village.html | BATTLE OVER CORNICES AND LINTELS RAGES IN 'VILLAGE' | False | By Richard Severo | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/syrian-leader-visits-libyans-amid-reports-of-differences.html | SYRIAN LEADER VISITS LIBYANS AMID REPORTS OF DIFFERENCES | False | By Judith Miller | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/obituaries/stanley-s-surrey-74-taxation-law-expert.html | Stanley S. Surrey, 74;Taxation Law Expert | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/texaco-filing.html | Texaco Filing | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/market-place-filling-investment-niche.html | MARKET PLACE; FILLING INVESTMENT NICHE | False | By Vartanig G. Vartan | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/people-express.html | People Express | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/us-balanced-budget-measure-taken-off-ballot.html | U.S. BALANCED BUDGET MEASURE TAKEN OFF BALLOT | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/finance-new-issues-xerox-debentures.html | FINANCE/NEW ISSUES; Xerox Debentures | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/sports-people-comings-goings-new-jersey-devils-have-acquired-goaltender.html | SPORTS PEOPLE; Comings and Goings The New Jersey Devils have acquired the goaltender | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/around-the-world-us-to-help-china-build-largest-dam.html | AROUND THE WORLD; U.S. to Help China Build Largest Dam | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/from-cartoons-to-prime-time.html | FROM CARTOONS TO PRIME TIME | False | By Stephen Farber | 1984-09-05 | TX 1-422626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/obituaries/dr-a-m-woodruff-economist.html | DR. A. M. WOODRUFF, ECONOMIST | False | By Thomas W. Ennis | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/buell-industries-inc-reports-earnings-for-qtr-to-july-31.html | BUELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/danspace-10th-anniversary.html | Danspace 10th Anniversary | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/electrohome-limited-reports-earnings-for-qtr-to-june-29.html | ELECTROHOME LIMITED reports earnings for Qtr to June 29 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/a-strike-full-of-errors.html | A STRIKE FULL OF ERRORS | False | By Joyce Purnick | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/iraq-said-to-hold-advantage-in-war.html | IRAQ SAID TO HOLD ADVANTAGE IN WAR | False | By Bernard Gwertzman , Special To the New York Times | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/met-pro-corp-reports-earnings-for-qtr-to-july-31.html | MET-PRO CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/massachusetts-ratings-raised.html | Massachusetts Ratings Raised | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/inquiry-on-murders-in-hawaii-brings-governor-and-prosecutor-into-conflict.html | INQUIRY ON MURDERS IN HAWAII BRINGS GOVERNOR AND PROSECUTOR INTO CONFLICT | False | By Wallace Turner | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/dow-futures-plan-dropped.html | Dow Futures Plan Dropped | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/mayoral-mascot-is-lost-and-found.html | MAYORAL MASCOT IS LOST AND FOUND | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/bogota-backs-stable-prices.html | Bogota Backs Stable Prices | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/offer-for-miami-bank-company.html | Offer For Miami Bank Company | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/national-hardgoods-distributors-inc-reports-earnings-for-qtr-to-july-28.html | NATIONAL HARDGOODS DISTRIBUTORS INC reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/the-us-response-on-cruise-missiles.html | THE U.S. RESPONSE ON CRUISE MISSILES | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/gooden-wins-fans-12.html | GOODEN WINS, FANS 12 | False | By Murray Chass | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/a-new-class-of-stock-is-proposed-by-hershey.html | A NEW CLASS OF STOCK IS PROPOSED BY HERSHEY | False | By Gary Klott | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/22-bands-played-on-at-2-day-irish-festival.html | 22 BANDS PLAYED ON, AT 2-DAY IRISH FESTIVAL | False | By Jon Pareles | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/air-florida-rescue-is-proposed.html | AIR FLORIDA RESCUE IS PROPOSED | False | By Phillip H. Wiggins | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/countdown-is-smooth-for-3d-attempt-to-launch-discovery.html | COUNTDOWN IS SMOOTH FOR 3D ATTEMPT TO LAUNCH DISCOVERY | False | By John Noble Wilford | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/chess-soviet-emigres-tie-for-first-in-united-states-open-play.html | Chess:Soviet Emigres Tie for First In United States Open Play | False | By Robert Byrne | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/topics-learning-by-example.html | Topics ; Learning by Example | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/terms-of-hospital-accord.html | TERMS OF HOSPITAL ACCORD | False | | 1984-09-05 | TX 1-422626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/mineral-resources-international-reports-earnings-for-qtr-to-june-30.html | MINERAL RESOURCES INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/bridge-older-people-find-the-game-tones-theirmental-muscles.html | Bridge;Older People Find the Game Tones TheirMental Muscles | False | By Alan Truscott | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/l-wrong-deficit-effect-162230.html | WRONG DEFICIT EFFECT | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/obituaries/albert-chapman-ex-kodak-chairman-dies.html | ALBERT CHAPMAN, EX-KODAK CHAIRMAN, DIES | False | By Wolfgang Saxon | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/atom-processing-busy-world-trade.html | ATOM PROCESSING: BUSY WORLD TRADE | False | By Matthew L. Wald | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/briefing-the-ball-game.html | BRIEFING; The Ball Game | False | By James F., Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/atari-plans-range-of-computers.html | ATARI PLANS RANGE OF COMPUTERS | False | By Eric N. Berg | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/books/books-of-the-times-163602.html | BOOKS OF THE TIMES ; | False | By Herbert Mitgang | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/around-the-nation-40000-acres-in-montana-burned-in-series-of-fires.html | AROUND THE NATION; 40,000 Acres in Montana Burned in Series of Fires | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/tv-sports-early-bird-gets-the-gold.html | TV SPORTS; EARLY BIRD GETS THE GOLD | False | By Lawrie Mifflin | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/briefing-a-visit-to-the-museum.html | BRIEFING; A Visit to the Museum | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/sports-people-pell-step-downthe-university-florida-accepted-resignation.html | SPORTS PEOPLE; Pell to Step DownThe University of Florida accepted the resignation of | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/foreclosure-in-philippines.html | Foreclosure in Philippines | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/portrait-writer-truman-capote-was-famous-writer-time-he-was-23-for-his-first.html | Portrait of a Writer Truman Capote was a famous writer by the time he was 23 for his first novel, "Other Voices, Other Rooms," and for his photograph on the dust jacket. It showed a blond young man reclining on a chaise longue and fixing the world with a fawn's big-eyed stare. He was the spitting image of the novel's hero, Joel Knox - "too pretty, too delicate and fair-skinned" - and, in every sense, a new face in American writing. | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/yanks-waste-lead-then-rally-to-win.html | YANKS WASTE LEAD, THEN RALLY TO WIN | False | By William C. Rhoden | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/books/ingersoll-prizes-awarded-to-2-authors.html | Ingersoll Prizes Awarded to 2 Authors | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/fighting-in-beirut-increases-fears-that-army-could-again-break-up.html | FIGHTING IN BEIRUT INCREASES FEARS THAT ARMY COULD AGAIN BREAK UP | False | By John Kifner | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-july-22.html | VICORP RESTAURANTS INC reports earnings for Qtr to July 22 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/systems-associates-inc-reports-earnings-for-qtr-to-july-31.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/finance-new-issues-wells-fargo-offer.html | FINANCE/NEW ISSUES; Wells Fargo Offer | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/swab-fox-companies-reports-earnings-for-qtr-to-june-30.html | SWAB-FOX COMPANIES reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/2d-quarter-productivity-increased-at-a-4.7-pace.html | 2D QUARTER PRODUCTIVITY INCREASED AT A 4.7% PACE | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/video-corp-of-america-reports-earnings-for-year-to-june-30.html | VIDEO CORP OF AMERICA reports earnings for Year to June 30 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/c-correction-163765.html | CORRECTION | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/a-shakeout-in-long-distance.html | A SHAKEOUT IN LONG DISTANCE | False | By Peter W. Barnes | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/senate-hurdle-for-women-others-congress-that-recessed-last-week-has-important.html | A Senate Hurdle for Women, and Others The Congress that recessed last week has an important duty on its return next month: to pass the proposed Civil Rights Act of 1984, designed to insure that Federal money doesn't subsidize discrimination. Opponents, including the Reagan Administration, may waste precious days with obstructionist tactics, yet the time will be well spent. When the tumult dies down, an expected large majority of the Senate can vote to reinvigorate key civil rights laws. | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/airline-passenger-stricken-by-food-poisoning-on-flight-dies.html | Airline PassengerStricken by Food Poisoning on Flight Dies | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/embassy-row-beyond-kangaroos-billabongs-and-koalas.html | EMBASSY ROW; BEYOND KANGAROOS, BILLABONGS AND KOALAS | False | By Barbara Gamarekian | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/calvin-klein-kayser-roth.html | Calvin Klein, Kayser-Roth | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/resort-s-nightspots-join-drunken-driving-battle.html | RESORT'S NIGHTSPOTS JOIN DRUNKEN-DRIVING BATTLE | False | By Lindsey Gruson | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/family-planning-isn-t-socialism.html | Family Planning Isn't Socialism | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/tuesday-august-28-1984-international.html | TUESDAY, AUGUST 28, 1984 International | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/the-un-today.html | The U.N. Today | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/finance-new-issues-oklahoma-housing-bonds-priced.html | FINANCE/NEW ISSUES ; Oklahoma Housing Bonds Priced | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/business-people-arrow-air-appoints-chief-operating-officer.html | BUSINESS PEOPLE; Arrow Air Appoints Chief Operating Officer | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/stocks-decline-broadly-in-very-slow-trading.html | STOCKS DECLINE BROADLY IN VERY SLOW TRADING | False | By Alexander R. Hammer | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/union-says-li-nurses-were-pushed-to-strike.html | Union Says L.I. NursesWere 'Pushed' to Strike | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/arco-sets-charge-of-785-million.html | ARCO SETS CHARGE OF $785 MILLION | False | By Thomas C. Hayes | 1984-09-05 | TX 1-422626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/soviet-union-is-facing-another-poor-harvest.html | SOVIET UNION IS FACING ANOTHER POOR HARVEST | False | By Seth Mydansby Jonathan Fuerbringer | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/offer-for-miami.html | Offer for Miami | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/breakthrough-seen-on-mexico-debt.html | BREAKTHROUGH SEEN ON MEXICO DEBT | False | By Robert A. Bennett | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/executives.html | EXECUTIVES | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/mysterious-form-of-hepatitis-seen-as-widespread-threat.html | MYSTERIOUS FORM OF HEPATITIS SEEN AS WIDESPREAD THREAT | False | By Lawrence K. Altman | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/5th-chicagoan-is-held-in-prostitution-inquiry.html | 5th Chicagoan Is Held In Prostitution Inquiry | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/roxy-petroleum-ltd-reports-earnings-for-qtr-to-june30.html | ROXY PETROLEUM LTD reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/scotts-seaboard-corp-reports-earnings-for-qtr-to-july28.html | SCOTTS SEABOARD CORP reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/new-york-day-by-day-conventional-wisdom.html | NEW YORK DAY BY DAY; Conventional Wisdom | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/the-2-faces-of-dallas.html | The 2 Faces Of Dallas | False | By Charlotte Curtis | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/steel-output.html | Steel Output | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/intermedics-inc-reports-earnings-for-qtr-to-july-29.html | INTERMEDICS INC reports earnings for Qtr to July 29 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/music-dead-end-at-battery-park.html | MUSIC: 'DEAD END' AT BATTERY PARK | False | By Will Crutchfield | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/talking-business-with-perkins-of-kleiner-perkins-venture-capital-then-and-now.html | TALKING BUSINESS/WITH PERKINS OF KLEINER PERKINS; VENTURE CAPITAL THEN AND NOW | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/l-from-us-custom-house-to-holocaust-center-162241.html | FROM U.S. CUSTOM HOUSE TO HOLOCAUST CENTER | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/l-cabinets-worth-a-look-162247.html | CABINETS WORTH A LOOK | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/rates-climb-in-quiet-trading.html | RATES CLIMB IN QUIET TRADING | False | By Michael Quint | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/anderson-scheduled-to-endorse-mondale-at-illinois-rally-today.html | ANDERSON SCHEDULED TO ENDORSE MONDALE AT ILLINOIS RALLY TODAY | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/scan-tron-corporation-reports-earnings-for-qtr-to-june-30.html | SCAN-TRON CORPORATION reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/fox-stanley-photo-products-inc-reports-earnings-for-qtr-to-july-28.html | FOX-STANLEY PHOTO PRODUCTS INC reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/matrix-science-corp-reports-earnings-for-qtr-to-june-30.html | MATRIX SCIENCE CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/new-york-reach-out-and-porn-someone.html | NEW YORK; REACH OUT AND PORN SOMEONE | False | By Sydney H. Schanberg | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-09-05 | TX 1-422626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/hospital-workers-vote-on-accord-to-end-walkout.html | HOSPITAL WORKERS VOTE ON ACCORD TO END WALKOUT | False | By Ronald Sullivan | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/players-john-henry-s-unsilent-partner.html | PLAYERS; JOHN HENRY'S UNSILENT PARTNER | False | By Steven Crist | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-july-31.html | WILEY, JOHN & SONS INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/l-unwed-mothers-to-be-beneath-brashness-162229.html | ; UNWED MOTHERS-TO-BE: BENEATH BRASHNESS | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/scouting-lost-and-found.html | SCOUTING; Lost and Found | False | By Sam Goldaper | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/first-shuttle-ride-by-private-citizen-to-go-to-teacher.html | FIRST SHUTTLE RIDE BY PRIVATE CITIZEN TO GO TO TEACHER | False | By Philip M. Boffey, Special To the New York Times | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/camapign-notes-jackson-still-lookingfor-mondale-concessions.html | CAMAPIGN NOTES; Jackson Still LookingFor Mondale Concessions | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/group-at-household-to-discuss-options.html | Group at Household To Discuss Options | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/record-454136-in-prison-as-crime-rates-fall.html | RECORD 454,136 IN PRISON AS CRIME RATES FALL | False | By Robert Pear , Special To the New York Times | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/l-relevant-question-162232.html | RELEVANT QUESTION | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By John Duka | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/around-the-nation-paralyzed-man-and-gm-settle-trans-am-suit.html | AROUND THE NATION; Paralyzed Man and G.M. Settle Trans Am Suit | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/education-shanker-s-bold-new-image.html | EDUCATION; SHANKER'S BOLD NEW IMAGE | False | By Gene I. Maeroff | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/personal-computers-awkward-junior-has-growing-pains.html | PERSONAL COMPUTERS; AWKWARD JUNIOR HAS GROWING PAINS | False | By Erik Sandberg-Diment | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/reagn-asks-officials-to-improve-schools-without-more-us-aid.html | REAGAN ASKS OFFICIALS TO IMPROVE SCHOOLS WITHOUT MORE U.S. AID | False | By Steven R. Weisman | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/trans-western-exploration-inc-reports-earnings-for-qtr-to-june.30.html | TRANS-WESTERN EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/cotton-stocks.html | Cotton Stocks | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/style/clothes-that-love-life-in-a-warm-climate.html | CLOTHES THAT LOVE LIFE IN A WARM CLIMATE | False | By Bernadine Morris | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/african-exhibition-to-open.html | African Exhibition to Open | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/the-city-break-in-reportedat-transit-agency.html | THE CITY; Break-In ReportedAt Transit Agency | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/key-rates-162744.html | Key Rates | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/sports-people-studio-54-sued.html | SPORTS PEOPLE; Studio 54 Sued | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/briefing-weighing-in.html | BRIEFING; Weighing In | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/prematurity-prompts-special-milk.html | PREMATURITY PROMPTS SPECIAL MILK | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/tesla-a-bizarre-genius-regains-aura-of-greatness.html | TESLA, A BIZARRE GENIUS, REGAINS AURA OF GREATNESS | False | By William J. Broad | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/sports-of-the-times-waite-hoyt-in-the-rain.html | SPORTS OF THE TIMES; WAITE HOYT IN THE RAIN | False | By Ira Berkow | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/the-region-jean-harris-takento-medical-center.html | THE REGION ; Jean Harris TakenTo Medical Center | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/topics-learning-example-teachers-know-uproar-over-educational-reform-few-policy.html | TOPICS; LEARNING BY EXAMPLE Teachers Know In the uproar over educational reform, few policy makers have concerned themselves to ask what teachers think. Now, two studies make clear the need to pay more attention to them. Three out of four of the 2,000 teachers canvassed by Louis Harris for the Metropolitan Life Insurance Company feel that their views have been ignored in the long debate about educational reform. About half say they lack respect and support from parents and the community. Yet overwhelming majorities say they "love to teach," welcome innovation in school management and support greater teacher accountability. | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/ryder-system.html | Ryder System | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/scouting-revelations.html | SCOUTING; Revelations | False | By Sam Goldaper | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/the-war-of-words-in-warsaw.html | THE WAR OF WORDS IN WARSAW | False | By Michael T. Kaufman | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/sweden-surplus-down.html | Sweden Surplus Down | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/miami-wins-kickoff-classic.html | MIAMI WINS KICKOFF CLASSIC | False | By Malcolm Moran | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/filipinos-are-of-2-minds-about-the-us.html | FILIPINOS ARE OF 2 MINDS ABOUT THE U.S. | False | By Steve Lohr | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/vs-services-ltd-reports-earnings-for-qtr-to-june-27.html | VS SERVICES LTD reports earnings for Qtr to June 27 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/shanley-oil-co-reports-earnings-for-qtr-to-june-30.html | SHANLEY OIL CO reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/france-sees-no-nuclear-leak-from-ship.html | FRANCE SEES NO NUCLEAR LEAK FROM SHIP | False | By Richard Bernstein | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/slighting-arab-americans.html | SLIGHTING ARAB-AMERICANS | False | By James G. Abourezk | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/l-defects-in-government-s-entrapment-standard-162238.html | DEFECTS IN GOVERNMENT'S ENTRAPMENT STANDARD | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/rock-zappa-septet-plays-two-concerts-at-pier-84.html | ROCK: ZAPPA SEPTET PLAYS TWO CONCERTS AT PIER 84 | False | By Jon Pareles | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/summit-oilfield-corp-reports-earnings-for-qtr-to-june-30.html | SUMMIT OILFIELD CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/briefing-rabbit-redford.html | BRIEFING; Rabbit Redford? | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/for-french-press-monaco-is-front-page-jackpot.html | FOR FRENCH PRESS, MONACO IS FRONT-PAGE JACKPOT | False | By John Vinocur | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/science/violence-against-women-in-films.html | VIOLENCE AGAINST WOMEN IN FILMS | False | By Daniel Goleman | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/tuesday-august-28-1984-companies.html | TUESDAY, AUGUST 28, 1984 Companies | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/japan-s-biotechnology-effort.html | JAPAN'S BIOTECHNOLOGY EFFORT | False | By Andrew Pollack | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/the-region-child-find-official-regains-daughter.html | THE REGION; Child Find Official Regains Daughter | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/mondale-rebuts-reagan-on-religion.html | MONDALE REBUTS REAGAN ON RELIGION | False | By Bernard Weinraub | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/briefs-163518.html | BRIEFS | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/the-city-ex-fbi-agent-admits-extortion.html | THE CITY; Ex-F.B.I. Agent Admits Extortion | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/avant-garde-four-benefit-concerts.html | AVANT-GARDE: FOUR BENEFIT CONCERTS | False | By Jon Pareles | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/albertson-s-inc-reports-earnings-for-qtr-to-aug2.html | ALBERTSON'S INC reports earnings for Qtr to Aug 2 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/bush-ridicules-mondale-arms-view.html | BUSH RIDICULES MONDALE ARMS VIEW | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/world/ulster-dockers-reject-strike.html | Ulster Dockers Reject Strike | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/analog-devices-inc-reports-earnings-for-qtr-to-aug-4.html | ANALOG DEVICES INC reports earnings for Qtr to Aug 4 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/names-of-6-cited-banks-public.html | NAMES OF 6 CITED BANKS PUBLIC | False | By Fred R. Bleakley | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/style/madeline-r-lee-and-martin-horwitz-are-married.html | Madeline R. Lee and Martin Horwitz Are Married | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/l-an-american-error-about-south-africa-162236.html | AN AMERICAN ERROR ABOUT SOUTH AFRICA | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/around-the-nation-auto-workers-union-airs-tv-commercials.html | AROUND THE NATION; Auto Workers Union Airs TV Commercials | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/wickes-companies-reports-earnings-for-qtr-to-july-28.html | WICKES COMPANIES reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/thomson-merger.html | Thomson Merger | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/spencer-companies-reports-earnings-for-qtr-to-june-2.html | SPENCER COMPANIES reports earnings for Qtr to June 2 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/business-people-american-electric-in-restructuring.html | BUSINESS PEOPLE ; American Electric In Restructuring | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/us/civic-leaders-planning-reforms-for-atlanta-zoo.html | CIVIC LEADERS PLANNING REFORMS FOR ATLANTA ZOO | False | By William E. Schmidt | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/regis-corp-reports-earnings-for-qtr-to-june-30.html | REGIS CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422626 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/new-york-day-by-day-horse-sense.html | NEW YORK DAY BY DAY; Horse Sense | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/stolen-alaskan-art-recovered-in-seattle.html | Stolen Alaskan Art Recovered in Seattle | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/books/sotheby-s-told-to-hold-hebrew-book-proceeds.html | SOTHEBY'S TOLD TO HOLD HEBREW BOOK PROCEEDS | False | By Douglas C. McGill | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/quotation-of-the-day-163763.html | Quotation of the Day | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/sports-people-cowboys-sign-white-dallas-cowboys-yesterday-ended-their-summer.html | SPORTS PEOPLE; Cowboys Sign White The Dallas Cowboys yesterday ended their summer-long contract dispute with | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/nyregion/the-region-crack-closes-laneof-norwalk-bridge.html | THE REGION; Crack Closes LaneOf Norwalk Bridge | False | AP | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/arts/mozart-impresario-billed.html | Mozart 'Impresario' Billed | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/opinion/charisma-washington-madison-jefferson.html | CHARISMA? WASHINGTON? MADISON? JEFFERSON? | False | By Robert Bendiner | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/business/international-rectifier-corp-reports-earnings-for-qtr-to-july-1.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to July 1 | False | | 1984-09-05 | TX 1-422626 |
| 1984-08-28 | 1984-08-28 | https://www.nytimes.com/1984/08/28/sports/a-trying-rise-for-annacone.html | A Trying Rise for Annacone | False | By Roy S. Johnson | 1984-09-05 | TX 1-422626 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/south-african-growth.html | South African Growth | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/big-price-slide-for-gasoline-washington-aug-28.html | Big Price Slide For Gasoline WASHINGTON, Aug. 28 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/giant-food-inc-reports-earnings-for-qtr-to-june-30.html | GIANT FOOD INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/c-correction-163945.html | CORRECTION | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/alpert-back-at-bandstand-for-a-bit.html | ALPERT BACK AT BANDSTAND-FOR A BIT | False | By Jon Pareles | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/american-national-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN NATIONAL ENTERPRISES INC reports earnings for Qtr to May 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/books-jefferson-s-writings.html | Books: Jefferson's Writings | False | By Herbert Mitgang | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/henderson-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HENDERSON PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/uruguay-s-parties-file-voting-slates.html | URUGUAY'S PARTIES FILE VOTING SLATES | False | By Lydia Chavez | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/givenchy-sale.html | Givenchy Sale | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/l-government-s-way-to-keep-up-spirit-163908.html | GOVERNMENT'S WAY TO KEEP UP SPIRIT | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/legal-questions-in-winans-case.html | LEGAL QUESTIONS IN WINANS CASE | False | By David Margolick | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/5-ventures-backed-for-bell-units.html | 5 VENTURES BACKED FOR BELL UNITS | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/business-digest-163868.html | BUSINESS DIGEST | False | | 1984-09-05 | TX 1-422627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-region-14-are-indicted-in-jersey-fraud.html | THE REGION; 14 Are Indicted In Jersey Fraud | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/aneco-reinsurance-co-reports-earnings-for-qtr-to-june-30.html | ANECO REINSURANCE CO reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/cubs-turn-back-reds-twice.html | CUBS TURN BACK REDS TWICE | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/charming-shoppes-inc-reports-earnings-for-qtr-to-july-28.html | CHARMING SHOPPES INC reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/context-industries-inc-reports-earnings-for-qtr-to-march-31.html | CONTEXT INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/around-nation-76000-pupils-affected-strikes-5-states-united-press-international.html | AROUND THE NATION; 76,000 Pupils Affected By Strikes in 5 States By United Press International | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/l-a-callous-haitian-elite-is-inviting-upheaval-163906.html | A CALLOUS HAITIAN ELITE IS INVITING UPHEAVAL | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/international-thomson-oranization-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL THOMSON ORANIZATION reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/obituaries/msgr-geno-baroni-a-leader-in-neighborhood-organizing.html | MSGR. GENO BARONI, A LEADER IN NEIGHBORHOOD ORGANIZING | False | By Philip Shabecoff | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/a-test-on-paying-health-cost-of-aged.html | A TEST ON PAYING HEALTH COST OF AGED | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/2-years-later-lebanons-lessons.html | 2 YEARS LATER, LEBANON'S LESSONS | False | By Barry Rubin | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/topics-bestiary-early-foot-until-this-week-we-never-thought-dinosaurs.html | Topics ; Bestiary ; Early Foot Until this week, we never thought of dinosaurs as frightening. Stupid maybe, pin-headed certainly, but not the stuff of which movie monsters are made. Then we saw a photograph of what a 150-pounder known as | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/metropolitan-diary-163883.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/bombardier-inc-reports-earnings-for-qtr-to-july-31.html | BOMBARDIER INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/finance-new-issues-mta-revenue-issue-to-yield-up-to-10.839.html | FINANCE/NEW ISSUES ; M.T.A. Revenue Issue To Yield Up to 10.839% | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-city-new-york-sued-on-park-stabbing.html | THE CITY; New York Sued On Park Stabbing | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/a-disease-that-infects-weapons.html | A Disease That Infects Weapons | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/a-right-to-live-a-right-to-vote.html | 'A RIGHT TO LIVE, A RIGHT TO VOTE' | False | By Susan F. Rasky | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/cutler-federal-inc-reports-earnings-for-qtr-to-june-30.html | CUTLER-FEDERAL INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/entertainment-publicaions-reports-earnings-for-qtr-to-june-30.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/gentle-ben-planning-a-comeback-in-movie.html | Gentle Ben Planning A Comeback in Movie | False | AP | 1984-09-05 | TX 1-422627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/obituaries/samuel-hendel-of-city-college.html | SAMUEL HENDEL OF CITY COLLEGE | False | By Thomas W. Ennis | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/a-fast-paced-chairman-comes-to-abrupt-halt.html | A FAST-PACED CHAIRMAN COMES TO ABRUPT HALT | False | By Fred R. Bleakley | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/carriage-industries-reports-earnings-for-year-to-july-1.html | CARRIAGE INDUSTRIES reports earnings for Year to July 1 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/sports-people-gymnasts-study-bids.html | SPORTS PEOPLE; Gymnasts Study Bids | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/washington-reagan-s-political-religion.html | WASHINGTON; REAGAN'S POLITICAL RELIGION | False | By James Reston | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-a-reorganization-at-hill-knowlton.html | ADVERTISING; A Reorganization At Hill & Knowlton | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/ferraro-suggests-reagan-victory-would-increase-chances-of-war.html | FERRARO SUGGESTS REAGAN VICTORY WOULD INCREASE CHANCES OF WAR | False | By Jane Perlez | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/soccer-leagues-agree-major-indoor-soccer-league-north-american-soccer.html | Soccer Leagues Agree The Major Indoor Soccer League and the North American Soccer | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/food-notes-163872.html | FOOD NOTES | False | By Nancy Jenkins | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/terrell-leads-mets-to-3d-in-row.html | TERRELL LEADS METS TO 3D IN ROW | False | By Murray Chass | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/trilogy-sperry.html | Trilogy, Sperry | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/sports-people-guilty-plea-entered.html | SPORTS PEOPLE; Guilty Plea Entered | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/city-sues-judges-to-speed-orders-in-support-cases.html | CITY SUES JUDGES TO SPEED ORDERS IN SUPPORT CASES | False | By Joseph P. Fried | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/miami-past-first-stop-on-rough-road.html | MIAMI PAST FIRST STOP ON ROUGH ROAD | False | By Malcolm Moran | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-grey-purchases-half-of-ideas-y-hechos.html | ADVERTISING; Grey Purchases Half Of Ideas y Hechos | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/dismissed-official-had-been-praised.html | DISMISSED OFFICIAL HAD BEEN PRAISED | False | By Joyce Purnick | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/quadrex-corp-reports-earnings-for-qtr-to-july-31.html | QUADREX CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/a-7th-liberian-is-linked-to-plot.html | A 7TH LIBERIAN IS LINKED TO PLOT | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/scouting-felicitous-trade.html | SCOUTING; Felicitous Trade | False | By Jane Gross and Sam Goldaper | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/vicom-inc-reports-earnings-for-qtr-to-june-30.html | VICOM INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/beach-boys-concert-peaceful-in-bridgeport.html | Beach Boys Concert Peaceful in Bridgeport | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/discoveries-classic-print-shoes-knits-for-the-little-ones.html | DISCOVERIES; CLASSIC-PRINT SHOES, KNITS FOR THE LITTLE ONES | False | By Anne-Marie Schiro | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/grantree-corp-reports-earnings-for-qtr-to-aug-2.html | GRANTREE CORP reports earnings for Qtr to Aug 2 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/plays-might-makes-right-for-a-heavy-hitter.html | PLAYS; MIGHT MAKES RIGHT FOR A HEAVY HITTER | False | By Roy S. Johnson | 1984-09-05 | TX 1-422627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/economic-scene-mondale-s-plan-for-the-deficit.html | Economic Scene; Mondale's Plan For the Deficit | False | By Leonard Silk | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/clerk-is-shot-at-offices-of-health-care-union.html | CLERK IS SHOT AT OFFICES OF HEALTH-CARE UNION | False | By Suzanne Daley | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/scott-s-hospitality-reports-earnings-for-qtr-to-july-31.html | SCOTT'S HOSPITALITY reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/comp-u-card-international-reports-earnings-for-qtr-to-july-31.html | COMP-U-CARD INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/stocks-advance-modestly-in-expanded-trading.html | STOCKS ADVANCE MODESTLY IN EXPANDED TRADING | False | By Alexander R. Hammer | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/fbi-ended-inquiry-just-before-news-disclosure.html | F.B.I. ENDED INQUIRY JUST BEFORE NEWS DISCLOSURE | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/american-medical-buildings-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDICAL BUILDINGS INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/tax-forms-sold-for-scrap.html | Tax Forms Sold for Scrap | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/com-systems-reports-earnings-for-qtr-to-june-30.html | COM SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/western-world-television-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN-WORLD TELEVISION INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/mayor-of-washington-is-subject-of-perjury-inquiry-by-grand-jury.html | MAYOR OF WASHINGTON IS SUBJECT OF PERJURY INQUIRY BY GRAND JURY | False | By Leslie Maitland Werner, Special To the New York Times | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/hospital-winners-losers-confusion-breeds-mistrust-mistrust-breeds-bitterness.html | Hospital Winners and Losers Confusion breeds mistrust and mistrust breeds bitterness: that's the story of the protracted bargaining to settle New York's hospital workers' strike. It produced a reasonable agreement, but at disturbing public cost. | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/training-of-teachers-in-us-termed-mess.html | Training of Teachers In U.S. Termed 'Mess' | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/jones-and-crable-put-on-injured-list.html | JONES AND CRABLE PUT ON INJURED LIST | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/c-correction-163946.html | CORRECTION | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/algonquin-mercantile-reports-earnings-for-qtr-to-june-30.html | ALGONQUIN MERCANTILE reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/shamir-defends-moves-in-lebanon.html | SHAMIR DEFENDS MOVES IN LEBANON | False | By James Feron | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/strife-jars-south-africa-as-indians-vote.html | STRIFE JARS SOUTH AFRICA AS INDIANS VOTE | False | By Alan Cowell | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/haynes-is-back-after-getting-letter.html | HAYNES IS BACK AFTER GETTING LETTER | False | By Alex Yannis | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/fire-hits-us-army-complex.html | Fire Hits U.S. Army Complex | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/at-the-ftc-the-trade-in-mud-is-brisk.html | AT THE F.T.C., THE TRADE IN MUD IS BRISK | False | By Irvin Molotsky | 1984-09-05 | TX 1-422627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/6-more-british-ports-are-struck.html | 6 MORE BRITISH PORTS ARE STRUCK | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/company-briefs-163844.html | COMPANY BRIEFS | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/sports-people-a-star-is-absent.html | SPORTS PEOPLE; A Star Is Absent | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/cracker-barrel-old-counry-store-inc-reports-earnings-for-qtr-to-july-31.html | CRACKER BARREL OLD COUNRY STORE INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/warner-chief-gets-a-top-random-house-post.html | WARNER CHIEF GETS A TOP RANDOM HOUSE POST | False | By Edwin McDowell | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/style/are-friends-still-friends-in-adversity.html | ARE FRIENDS STILL FRIENDS IN ADVERSITY? | False | By Sigrid Linscott | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/metzenbaum-broke-no-rule-on-hotel-fee-board-decides.html | METZENBAUM BROKE NO RULE ON HOTEL FEE, BOARD DECIDES | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/a-hamlet-colonized-by-artists.html | A HAMLET COLONIZED BY ARTISTS | False | By Samuel G. Freedman | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/bell-building-reopens.html | Bell Building Reopens | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/sakharov-tv-film-in-rerun-retains-topicality.html | SAKHAROV TV FILM, IN RERUN, RETAINS TOPICALITY | False | By Peter W. Kaplan | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/westvaco-corp-reports-earnings-for-qtr-to-july-31.html | WESTVACO CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/scouting-redskin-runner.html | SCOUTING; Redskin Runner | False | By Jane Gross and Sam Goldaper | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/briefing-hello-grass-roots.html | BRIEFING; Hello, Grass Roots | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-july-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-people.html | ADVERTISING; People | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-july-29.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to July 29 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/chief-quits-troubled-thrift-unit.html | CHIEF QUITS TROUBLED THRIFT UNIT | False | By Thomas C. Hayes | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/when-hollywood-asks-the-pentagon-for-help.html | WHEN HOLLYWOOD ASKS THE PENTAGON FOR HELP | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/hospital-workers-end-47-day-strike-vote-is-19332-to-98.html | HOSPITAL WORKERS END 47-DAY STRIKE; VOTE IS 19,332 TO 98 | False | By Ronald Sullivan | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/business-people-chief-is-replaced-at-western-union.html | BUSINESS PEOPLE ; Chief Is Replaced At Western Union | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/careers-buyouts-by-workers-gains-cited.html | Careers; Buyouts by Workers: Gains Cited | False | By Elizabeth Fowler | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/interphase-corp-reports-earnings-for-qtr-to-july-31.html | INTERPHASE CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/newsprint-sales-keep-mills-busy.html | NEWSPRINT SALES KEEP MILLS BUSY | False | By R. B. Lynch | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/hardee-farms-international-reports-earnings-for-qtr-to-june-30.html | HARDEE FARMS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/books-are-proliferating-on-the-care-of-children.html | BOOKS ARE PROLIFERATING ON THE CARE OF CHILDREN | False | By Edwin McDowell | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/suit-seeks-to-cut-number-in-shelters.html | SUIT SEEKS TO CUT NUMBER IN SHELTERS | False | By David W. Dunlap | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/scouting-serving-style-off-the-court.html | SCOUTING; Serving Style Off the Court | False | By Jane Gross and Sam Goldapaer | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/court-assails-us-on-mentally-ill.html | COURT ASSAILS U.S. ON MENTALLY ILL | False | By Jesus Rangel | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/market-place-avon-outlook-analysts-differ.html | Market Place; Avon Outlook: Analysts Differ | False | By Vartanig G. Vartan | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/wine-talk-restaurant-pricing-continued.html | WINE TALK; RESTAURANT PRICING, CONTINUED | False | By Frank J. Prial | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/salvador-formalizes-unit-on-political-killings.html | SALVADOR FORMALIZES UNIT ON POLITICAL KILLINGS | False | By James Lemoyne | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-city-city-workers-tied-tostolencarsales.html | THE CITY; City Workers Tied ToStolenCarSales | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/theater/theater-ayckbourn-play.html | THEATER: AYCKBOURN PLAY | False | By Mel Gussow | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/tva-halt-set-on-4-reactors-knoxville-tenn-aug-28.html | T.V.A. Halt Set On 4 Reactors KNOXVILLE, Tenn., Aug. 28 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/the-talk-of-bangkok-thai-birthday-bouquet-has-heady-political-scent.html | THE TALK OF BANGKOK; THAI BIRTHDAY BOUQUET HAS HEADY POLITICAL SCENT | False | By Barbara Crossette | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/st-regis-takeover-by-champion-gains.html | St. Regis Takeover By Champion Gains | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/concept-development-reports-earnings-for-qtr-to-july-1.html | CONCEPT DEVELOPMENT reports earnings for Qtr to July 1 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/reagn-to-ask-pay-increase-of-3.5-for-federal-workers.html | Reagan to Ask Pay Increase Of 3.5% for Federal Workers | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/playing-the-no-names-game.html | PLAYING THE NO-NAMES GAME | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/forest-fires-burn-big-montana-area.html | FOREST FIRES BURN BIG MONTANA AREA | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/commodity-trade-link-approved.html | COMMODITY TRADE LINK APPROVED | False | By Kenneth B. Noble | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/beware-cigarette-relabeling.html | BEWARE CIGARETTE RELABELING | False | By Steven A. Meyerowitz | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/key-rates-163832.html | Key Rates | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/us-rejects-manufacturer-s-plea-for-missile-funds.html | U.S. REJECTS MANUFACTURER'S PLEA FOR MISSILE FUNDS | False | By Wayne Biddle | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/cost-of-millstone-3-increases.html | COST OF MILLSTONE 3 INCREASES | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/planes-sent-data-before-collision.html | PLANES SENT DATA BEFORE COLLISION | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/gm-and-ford-make-offers-but-the-union-spurns-them.html | G.M. AND FORD MAKE OFFERS BUT THE UNION SPURNS THEM | False | By John Holusha | 1984-09-05 | TX 1-422627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/amiga-s-high-tech-gamble.html | AMIGA'S HIGH-TECH GAMBLE | False | By Susan Chira | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/nicaragua-says-it-downed-a-rebel-supply-plane.html | NICARAGUA SAYS IT DOWNED A REBEL SUPPLY PLANE | False | By Stephen Kinzer | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/occidental-silent-on-unit-s-future.html | Occidental Silent On Unit's Future | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/around-the-world-dealer-testifies-in-hitler-diaries-trial.html | AROUND THE WORLD; Dealer Testifies In 'Hitler Diaries' Trial | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/kitchen-library-four-cookbooks-with-an-italian-accent.html | KITCHEN LIBRARY; FOUR COOKBOOKS WITH AN ITALIAN ACCENT | False | By Florence Fabricant | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/on-the-record-blacks-aims-for-mondale.html | On the Record ; Blacks' Aims For Mondale | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/cowboys-to-start-hogeboom.html | COWBOYS TO START HOGEBOOM | False | By United Press International | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/endurance-swim.html | Endurance Swim | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/sunrise-medical-inc-reports-earnings-for-year-to-june-29.html | SUNRISE MEDICAL INC reports earnings for Year to June 29 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/sports-people-big-offer-for-jordan.html | SPORTS PEOPLE; Big Offer for Jordan | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/democrats-set-up-27-million-drive.html | DEMOCRATS SET UP $27 MILLION DRIVE | False | By Jeff Gerth | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/tamil-party-losing-support-to-more-militant-in-sri-lanka.html | TAMIL PARTY LOSING SUPPORT TO MORE MILITANT IN SRI LANKA | False | By Sanjoy Hazarika | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/dissent-grows-among-jehovah-s-witnesses.html | DISSENT GROWS AMONG JEHOVAH'S WITNESSES | False | By Ari L. Goldman | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/us-securities-rates-mixed.html | U.S. SECURITIES RATES MIXED | False | By Michael Quint | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/savings-industry-lauds-choice-of-a-successor.html | SAVINGS INDUSTRY LAUDS CHOICE OF A SUCCESSOR | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/harding-carpets-ltd-reports-earnings-for-qtr-to-july-31.html | HARDING CARPETS LTD reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/iraq-and-iran-now-a-war-of-waiting.html | IRAQ AND IRAN: NOW A WAR OF WAITING | False | By Richard Halloran | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/no-headline-163948.html | No Headline | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/l-rights-of-children-that-outrank-a-teacher-s-right-to-pry-163911.html | RIGHTS OF CHILDREN THAT OUTRANK A TEACHER'S RIGHT TO PRY | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/new-york-day-by-day-a-late-night-visitor.html | NEW YORK DAY BY DAY; A Late-Night Visitor | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/briefing-conservation-voters.html | BRIEFING; Conservation Voters | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/new-york-day-by-day-mayor-mitchel-gets-his-park-back.html | NEW YORK DAY BY DAY; Mayor Mitchel Gets His Park Back | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/mets-obtain-knight-as-extra-infielder.html | METS OBTAIN KNIGHT AS EXTRA INFIELDER | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/math-box-inc-reports-earnings-for-qtr-to-july-31.html | MATH BOX INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/pan-western-corporation-reports-earnings-for-qtr-to-june-30.html | PAN-WESTERN CORPORATION reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/campaign-notes-senator-boren-is-victor-in-oklahoma-primary.html | CAMPAIGN NOTES; Senator Boren Is Victor In Oklahoma Primary | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/personal-health-163879.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/around-the-nation-washingtonians-help-capitol-mugging-victim.html | AROUND THE NATION; Washingtonians Help Capitol Mugging Victim | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/home-resales-down-in-july.html | Home Resales Down in July | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/l-unseemingly-judo-chops-from-an-ex-us-aide-163912.html | UNSEEMINGLY 'JUDO CHOPS FROM AN EX-U.S. AIDE | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/krickstein-struggles-but-wins-in-5-sets.html | KRICKSTEIN STRUGGLES BUT WINS IN 5 SETS | False | By Jane Gross | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/jersey-casino-starting-a-copter-airline.html | JERSEY CASINO STARTING A COPTER AIRLINE | False | By Donald Janson | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/transactions-164031.html | Transactions | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/theater/burton-recalled-with-tears-and-joy.html | BURTON RECALLED WITH TEARS AND JOY | False | By Leslie Bennetts | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/help-way-freighter-damaged-storm-pacific-long-beach-calif-aug-28-ap-rescue.html | Help on the Way to Freighter Damaged by Storm in Pacific LONG BEACH, Calif., Aug. 28 (AP) - Rescue vessels hurried toward a hurricane-damaged freighter that lay dead in the water today with a hole in her bow after the captain and 22 crew members stabilized the foundering vessel. | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/cineplex-corp-reports-earnings-for-qtr-to-june-30.html | CINEPLEX CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/denny-s-inc-reports-earnings-for-qtr-to-june-29.html | DENNY'S INC reports earnings for Qtr to June 29 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/the-un-today.html | The U.N. Today | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/new-york-day-by-day-ovation-for-a-new-judge.html | NEW YORK DAY BY DAY; Ovation for a New Judge | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-region-bacteria-in-water-cause-concern.html | THE REGION; Bacteria in Water Cause Concern | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/union-leader-criticizes-cuomo-on-layoffs-of-state-workers.html | UNION LEADER CRITICIZES CUOMO ON LAYOFFS OF STATE WORKERS | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/french-divers-survey-wreck.html | FRENCH DIVERS SURVEY WRECK | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/compact-video-inc-reports-earnings-for-qtr-to-july-31.html | COMPACT VIDEO INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/phone-union-seeks-talks.html | Phone Union Seeks Talks | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/real-estate-converting-li-plant-into-offices.html | Real Estate; Converting L.I. Plant Into Offices | False | By Shawn G. Kennedy | 1984-09-05 | TX 1-422627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/burnup-sims-inc-reports-earnings-for-qtr-to-july-31.html | BURNUP & SIMS INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/a-s-top-yanks-with-3-in-12th.html | A'S TOP YANKS WITH 3 IN 12TH | False | By William C. Rhoden | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/sports-people-holmes-fight-on-the-boxing-promoter.html | SPORTS PEOPLE; Holmes Fight On The boxing promoter | False | | 1984-09-05 | TX 1-422627 |