Exhibit F53

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/talk-cleveland-trying-select-image-for-city-whose-mayor-once-set-his-hair-afire.html | THE TALK OF CLEVELAND; TRYING TO SELECT AN IMAGE FOR A CITY WHOSE MAYOR ONCE SET HIS HAIR AFIRE | False | By James Barron | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-ltv-and-ogilvy.html | ADVERTISING; LTV and Ogilvy | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/movies/danish-phoenix-and-neighbor-s-son.html | DANISH 'PHOENIX' AND 'NEIGHBOR'S SON' | False | By Lawrence Van Gelder | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/briefing-on-acronym-abuse.html | BRIEFING; On Acronym Abuse | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/observer-no-blooms-for-hubby.html | OBSERVER; NO BLOOMS FOR HUBBY | False | By Russell Baker | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/business-people-easco-a-toolmaker-appoints-president.html | BUSINESS PEOPLE; Easco, a Toolmaker, Appoints President | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/israeli-jets-raid-a-plo-camp-in-east-lebanon.html | ISRAELI JETS RAID A P.L.O. CAMP IN EAST LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/obituaries/mohammed-naguib-first-president-of-egypt-dies.html | MOHAMMED NAGUIB, FIRST PRESIDENT OF EGYPT, DIES | False | By Glenn Fowler | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-city-killer-sentenced-to-75-more-years.html | THE CITY; Killer Sentenced To 75 More Years | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/wieboldt-stores-inc-reports-earnings-for-qtr-to-july-28.html | WIEBOLDT STORES INC reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/leisure-group-inc-reports-earnings-for-qtr-to-july-31.html | LEISURE GROUP INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/jackson-pledges-campaign-to-aid-mondale's-ticket.html | JACKSON PLEDGES CAMPAIGN TO AID MONDALE'S TICKET | False | By Bernard Weinraub, Special To the New York Times | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/pan-am-discussing-jet-leases.html | PAN AM DISCUSSING JET LEASES | False | By Agis Salpukas | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-july-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/crowley-milner-co-reports-earnings-for-qtr-to-july-29.html | CROWLEY MILNER & CO reports earnings for Qtr to July 29 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/finance-new-issues-japan-bank-files-bond-sale-in-us.html | FINANCE/NEW ISSUES; Japan Bank Files Bond Sale in U.S. | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/cubs-fans-think-game-s-better-with-no-lights.html | CUBS' FANS THINK GAME'S BETTER WITH NO LIGHTS | False | By E. R. Shipp | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/options-on-soybeans.html | Options on Soybeans | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/arts/the-poplife-herbie-hancock-nails-down-his-direction.html | THE POPLIFE; HERBIE HANCOCK 'NAILS DOWN' HIS DIRECTION | False | By Robert Palmer | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/powertec-inc-reports-earnings-for-qtr-to-july-29.html | POWERTEC INC reports earnings for Qtr to July 29 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/topics-bestiary-masked-intruder.html | Topics ; Bestiary ; Masked Intruder | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/mansion-dog-shows-how-to-ignore-mayor.html | Mansion Dog Shows How to Ignore Mayor | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/diary-spaceenthusiast-had-real-high-time-today-went-nearby-school-announced-that.html | Diary Of A SpaceEnthusiast Had a real high time today. Went to a nearby school and announced that I've told NASA to choose a schoolteacher as the first civilian astronaut. Two million teachers will get a lift from that. | False | | 1984-09-05 | TX 1-422627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-region-163971.html | THE REGION; | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-city-neighbor-charged-in-slaying-of-2.html | THE CITY; Neighbor Charged In Slaying of 2 | False | By United Press International | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/newest-french-cuisine-simpler-than-nouvelle.html | NEWEST FRENCH CUISINE SIMPLER THAN NOUVELLE | False | By Patricia Wells , Special To the New York Times | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/movies/tv-review-hourlong-documentary-about-aids-victims.html | TV REVIEW; HOURLONG DOCUMENTARY ABOUT AIDS VICTIMS | False | By John Corry | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/q-a-163881.html | Q&A | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/briefing-a-lebanon-footnote.html | BRIEFING; A Lebanon Footnote | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/sports-people-honor-for-harrelson.html | SPORTS PEOPLE; Honor for Harrelson | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/kitchen-equipment-better-measuring-cup.html | KITCHEN EQUIPMENT; BETTER MEASURING CUP | False | By Pierre Franey | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/triton-s-terms-for-republic-the-triton-group-ltd-and.html | Triton's Terms For Republic The Triton Group Ltd. and | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/e-z-em-inc-reports-earnings-for-qtr-to-june-2.html | E-Z-EM INC reports earnings for Qtr to June 2 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/campaign-notes-south-africa-calls-visit-by-jackson-inopportune.html | CAMPAIGN NOTES; South Africa Calls Visit By Jackson 'Inopportune' | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/l-hurtful-ethnic-bias-163910.html | HURTFUL ETHNIC BIAS | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/campaign-notes-2-alaska-republicans-unopposed-in-primary.html | CAMPAIGN NOTES; 2 Alaska Republicans Unopposed in Primary | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/60-minute-gourmet-163884.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/s-k-famous-brands-reports-earnings-for-qtr-to-july-28.html | S & K FAMOUS BRANDS reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/canadian-rejects-a-major-tax-rise.html | CANADIAN REJECTS A MAJOR TAX RISE | False | By Douglas Martin | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/isramco-inc-reports-earnings-for-qtr-to-june-30.html | ISRAMCO INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/new-york-day-by-day-experts-averages.html | NEW YORK DAY BY DAY; Experts' Averages | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/ex-wall-st-journal-reporter-indicted-in-stock-fraud-case.html | EX-WALL ST. JOURNAL REPORTER INDICTED IN STOCK FRAUD CASE | False | By Michael Blumstein | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/sports-of-the-times-strikeout-twins-at-shea-stadium.html | SPORTS OF THE TIMES; STRIKEOUT TWINS AT SHEA STADIUM | False | By George Vecsey | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/executive-changes-163820.html | EXECUTIVE CHANGES | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/chrysler-korea-plan-opposed-detroit-aug-28-ap.html | Chrysler-Korea Plan Opposed DETROIT, Aug. 28 (AP) - | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/l-a-callous-haitian-elite-is-inviting-upheaval-163907.html | A CALLOUS HAITIAN ELITE IS INVITING UPHEAVAL | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/world/compromise-move-on-israel-embassy.html | COMPROMISE MOVE ON ISRAEL EMBASSY | False | By Bernard Gwertzman | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/l-the-pollsters-unchosen-163909.html | THE POLLSTERS' UNCHOSEN | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/standard-brands-paint-co-reports-earnings-for-qtr-to-july-29.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to July 29 | False | | 1984-09-05 | TX 1-422627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/sports-people-a-quiet-return.html | SPORTS PEOPLE; A Quiet Return | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/campaign-notes-house-panel-to-review-labor-board-position.html | CAMPAIGN NOTES; House Panel to Review Labor Board Position | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/yamani-sees-stable-prices.html | Yamani Sees Stable Prices | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/l-the-lives-a-caring-world-could-save-163905.html | THE LIVES A CARING WORLD COULD SAVE | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/bridge-a-seemingly-innocent-hand-can-contain-a-buried-irony.html | BRIDGE; A SEEMINGLY INNOCENT HAND CAN CONTAIN A BURIED IRONY | False | By Alan Truscott | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/information-science-inc-reports-earnings-for-qtr-to-july-31.html | INFORMATION SCIENCE INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/sports/scouting-puck-in-space.html | SCOUTING; Puck in Space | False | By Jane Gross and Sam Goldaper | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/pilafs-a-world-of-satisfying-dishes-built-around-grains.html | PILAFS: A WORLD OF SATISFYING DISHES BUILT AROUND GRAINS | False | By Robert Farrar Capon | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/opinion/reagan-worsened-poverty.html | REAGAN WORSENED POVERTY | False | By Michael Harrington | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/wyle-laboratories-reports-earnings-for-qtr-to-july-31.html | WYLE LABORATORIES reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/sect-defector-says-he-fabricated-abuse-charges.html | SECT DEFECTOR SAYS HE FABRICATED ABUSE CHARGES | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/chargit-inc-reports-earnings-for-qtr-to-june-30.html | CHARGIT INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/bank-of-montreal-california-a-reports-earnings-for-qtr-to-july-31.html | BANK OF MONTREAL (California)A reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/books/books-of-the-times-163887.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/the-region-prisoner-slain.html | THE REGION; Prisoner Slain | False | AP | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/us/flaw-results-in-3d-postponement-of-shuttle-flight.html | FLAW RESULTS IN 3D POSTPONEMENT OF SHUTTLE FLIGHT | False | By John Noble Wilford | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/briefs-debt-review.html | BRIEFS; Debt Review | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/garden/l-how-lactase-works-to-the-living-section-163880.html | How Lactase Works TO THE LIVING SECTION: | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/upstate-factory-equips-country-s-kazoo-players.html | UPSTATE FACTORY EQUIPS COUNTRY'S KAZOO PLAYERS | False | By Edward A. Gargan, Special To the New York Times | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/nyregion/quotation-of-the-day-163947.html | Quotation of the Day | False | | 1984-09-05 | TX 1-422627 |
| 1984-08-29 | 1984-08-29 | https://www.nytimes.com/1984/08/29/business/advertising-a-charity-s-unusual-promotion.html | Advertising; A Charity's Unusual Promotion | False | By Pamela Hollie | 1984-09-05 | TX 1-422627 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/insituform-east-reports-earnings-for-qtr-to-june-30.html | INSITUFORM EAST reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/smuggling-plot-on-birds-of-prey-laid-to-saudis.html | SMUGGLING PLOT ON BIRDS OF PREY LAID TO SAUDIS | False | By Jim Robbins | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/key-rates-164108.html | Key Rates | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/campaign-notes-gallup-poll-reports-equal-rating-for-parties.html | CAMPAIGN NOTES; Gallup Poll Reports Equal Rating for Parties | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/mets-triumph-on-pinch-hitting.html | METS TRIUMPH ON PINCH-HITTING | False | By Murray Chass | 1984-09-05 | TX 1-422237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/the-worm-and-the-apple-sweeping-up-filling-in-sanitation-s-doorstep.html | The Worm and the Apple; Sweeping Up, Filling In Sanitation's Doorstep | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/sigmaform-corp-reports-earnings-for-qtr-to-july-31.html | SIGMAFORM CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/walesa-is-harsh-and-hopeful-on-polish-situation.html | WALESA IS HARSH AND HOPEFUL ON POLISH SITUATION | False | By Michael T. Kaufman, Special To the New York Times | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/philippine-bank-merger.html | Philippine Bank Merger | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/cabaret-steve-allen.html | CABARET: STEVE ALLEN | False | By Stephen Holden | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/space-strategy-approved-minusnew-goals.html | SPACE STRATEGY APPROVED, MINUSNEW GOALS | False | By Philip M. Boffey | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/computercraft-inc-reports-earnings-for-qtr-to-july-28.html | COMPUTERCRAFT INC reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/business-people-key-official-resigns-at-pacific-scientific.html | BUSINESS PEOPLE; Key Official Resigns At Pacific Scientific | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/sports-people-lee-charges-bias.html | SPORTS PEOPLE; Lee Charges Bias | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-sharp-seeking-new-look.html | ADVERTISING; SHARP SEEKING NEW LOOK | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/sports-people-stadium-squabble.html | SPORTS PEOPLE; Stadium Squabble | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/split-cited-on-copper-import-bar.html | SPLIT CITED ON COPPER IMPORT BAR | False | By Clyde H. Farnsworth | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/space-photos-show-new-soviet-rockets.html | SPACE PHOTOS SHOW NEW SOVIET ROCKETS | False | By William J. Broad | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/a-fifth-floor-walk-up-has-personality.html | A FIFTH-FLOOR WALK-UP HAS PERSONALITY | False | By Olive Evans | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/peres-and-shamir-step-up-talks.html | PERES AND SHAMIR STEP UP TALKS | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/theater/hearing-aid-system-pleasing-theatergoers.html | HEARING-AID SYSTEM PLEASING THEATERGOERS | False | By Mel Gussow | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-benton-bowles-executive-resigns.html | ADVERTISING; Benton & Bowles Executive Resigns | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/uranium-ship-is-leaking-oil-slowing-down-salvage-effort.html | URANIUM SHIP IS LEAKING OIL, SLOWING DOWN SALVAGE EFFORT | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/hospitals-threaten-a-delay-in-strikers-raise.html | HOSPITALS THREATEN A DELAY IN STRIKERS' RAISE | False | By Ronald Sullivan | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/nissan-s-us-unit-sees-delay-in-profit.html | Nissan's U.S. Unit Sees Delay in Profit | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/power-test-corp-reports-earnings-for-qtr-to-july-31.html | POWER TEST CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/briefs-rating-review.html | BRIEFS; Rating Review | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/soviet-regroups-for-canada-cup.html | SOVIET REGROUPS FOR CANADA CUP | False | By Kevin Dupont | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/kappa-networks-inc-reports-earnings-for-qtr-to-june-30.html | KAPPA NETWORKS INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/credit-markets-long-term-rates-up-slightly.html | CREDIT MARKETS ; Long-Term Rates Up Slightly | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/the-magic-is-faded-but-the-ghosts-of-broadway-past-still-haunt-times-sq.html | THE MAGIC IS FADED, BUT THE GHOSTS OF BROADWAY PAST STILL HAUNT TIMES SQ. | False | By Martin Gottlieb | 1984-09-05 | TX 1-422237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/2-states-resolve-hughes-s-tax-bill.html | 2 STATES RESOLVE HUGHES'S TAX BILL | False | By Wallace Turner | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/california-group-seeks-vote-on-a-budget-plan.html | California Group Seeks Vote on a Budget Plan | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/atomizing-bases.html | ATOMIZING BASES | False | By Mark Kirk | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/denny-s-inc-reports-earnings-for-qtr-to-june-29.html | DENNYS INC reports earnings for Qtr to June 29 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-d-arcy-canada.html | ADVERTISING; D'Arcy Canada | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/the-worm-and-the-apple-sweeping-up-filling-in.html | The Worm and the Apple ; Sweeping Up, Filling In | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/aeroflex-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | AEROFLEX LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-hair-cuttery-account.html | ADVERTISING; Hair Cuttery Account | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/big-st-louis-crowd-cheers-ferraro-attack-on-reagan.html | BIG ST. LOUIS CROWD CHEERS FERRARO ATTACK ON REAGAN | False | By Jane Perlez | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/washington-mayor-assails-disclosure-on-inquiry.html | WASHINGTON MAYOR ASSAILS DISCLOSURE ON INQUIRY | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/cocaine-vs-democracy-andes-foreign-relations-peru-bolivia-colombia-united-states.html | Cocaine vs. Democracy in the Andes The foreign relations of Peru, Bolivia, Colombia and the United States are linked by one word: cocaine. Most of the drug that's sold in this country comes from those three states in the Andean region of South America. Much of the money that circulates in those countries comes from drug users in this one. As a result, Washington's domestic and foreign policy interests coincide. | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/editor-angers-fellow-sinhalese-in-sri-lanka.html | EDITOR ANGERS FELLOW SINHALESE IN SRI LANKA | False | By Sanjoy Hazarika | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/oneida-ltd-reports-earnings-for-qtr-to-july-28.html | ONEIDA LTD reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerarld Farser | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/nynex-terms-net-target-reuters-nynex-corporation-expects-make-exceed-its.html | Nynex Terms Net on Target By Reuters The Nynex Corporation expects to "make or exceed" its | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/dynex-petroleum-reports-earnings-for-qtr-to-june-30.html | DYNEX PETROLEUM reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/new-york-day-by-day-reaching-out-and-touching-3-boroughs.html | NEW YORK DAY BY DAY; Reaching Out And Touching 3 Boroughs | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-june-30.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/joblessness-cited-in-urban-survey.html | JOBLESSNESS CITED IN URBAN SURVEY | False | By Gerald Boyd | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/calendar-of-events-crafts-fair-at-lincoln-center.html | CALENDAR OF EVENTS; CRAFTS FAIR AT LINCOLN CENTER | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/pop-masekela-s-variety-of-styles.html | POP: MASEKELA'S VARIETY OF STYLES | False | By Jon Pareles | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman, Special To the New York Times | 1984-09-05 | TX 1-422237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/trouble-plagued-shuttle-is-set-to-fly.html | TROUBLE-PLAGUED SHUTTLE IS SET TO FLY | False | By John Noble Wilford | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/news/executive-changes-164115.html | EXECUTIVE CHANGES | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/quotation-of-the-day-164196.html | Quotation of the Day | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/decorating-with-serendipity-and-a-personal-touch.html | DECORATING WITH SERENDIPITY AND A PERSONAL TOUCH | False | By Carol Vogel | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/knight-gets-start-in-debut-for-mets.html | KNIGHT GETS START IN DEBUT FOR METS | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/a-clerical-error-costs-candidate-place-on-ticket.html | A CLERICAL ERROR COSTS CANDIDATE PLACE ON TICKET | False | By Frank Lynn | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/stevens-jp-co-inc-reports-earnings-for-qtr-to-aug-4.html | STEVENS, J.P. & CO INC reports earnings for Qtr to Aug 4 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/home-beat-to-put-a-desk-in-order.html | HOME BEAT; TO PUT A DESK IN ORDER | False | By Suzanne Slesin | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/boy-sacrifices-life-to-aid-his-hungry-family.html | BOY SACRIFICES LIFE TO AID HIS HUNGRY FAMILY | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/market-place-rumors-focus-on-carnation.html | MARKET PLACE; RUMORS FOCUS ON CARNATION | False | By Vartanig G. Vartan | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/libya-builds-a-river-across-the-desert.html | LIBYA BUILDS A RIVER ACROSS THE DESERT | False | By Judith Miller | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/chessco-industries-inc-reports-earnings-for-year-to-june-30.html | CHESSCO INDUSTRIES INC reports earnings for Year to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/stocks-mixed-but-dow-drops-5.19.html | Stocks Mixed, but Dow Drops 5.19 | False | By Alexander R. Hammer | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/engineering-measurements-company-reports-earnings-for-qtr-to-july-31.html | ENGINEERING MEASUREMENTS COMPANY reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/obituaries/harry-doll-episcopal-bishop-and-maryland-rights-activist.html | Harry Doll, Episcopal Bishop And Maryland Rights Activist | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/strikers-return-to-hugs-and-cheers.html | STRIKERS RETURN TO HUGS AND CHEERS | False | By Dena Kleiman | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/saxton-products-inc-reports-earnings-for-year-to-june-30.html | SAXTON PRODUCTS INC reports earnings for Year to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/e-correction-164195.html | CORRECTION | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/sports-people-center-quits-kentucky.html | SPORTS PEOPLE; Center Quits Kentucky | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/sports-of-the-times-home-for-dinner.html | SPORTS OF THE TIMES; HOME FOR DINNER | False | By Ira Berkow | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/finance-new-issues-zimmer-utility-ratings.html | FINANCE/NEW ISSUES ; Zimmer Utility Ratings | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/who-s-who-honors-5-for-high-achievement.html | Who's Who Honors 5 For High Achievement | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/nuclear-plant-is-restarted.html | Nuclear Plant Is Restarted | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/new-home-sales-flat-last-month.html | NEW-HOME SALES FLAT LAST MONTH | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/leader-of-lebanese-christians-dies-adding-to-unrest.html | LEADER OF LEBANESE CHRISTIANS DIES, ADDING TO UNREST | False | By John Kifner | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/the-region-commuter-yields-as-a-tax-resister.html | THE REGION; Commuter Yields As a Tax Resister | False | AP | 1984-09-05 | TX 1-422237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/bridge-f.html | Bridge:F | False | By Alan Truscott | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/horizon-corp-reports-earnings-for-qtr-to-may-31.html | HORIZON CORP reports earnings for Qtr to May 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/union-picks-two-auto-makers-as-strike-targets.html | UNION PICKS TWO AUTO MAKERS AS STRIKE TARGETS | False | By John Holusha | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-july-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/south-african-players-find-second-home-on-harlem-stage.html | SOUTH AFRICAN PLAYERS FIND SECOND HOME ON HARLEM STAGE | False | By Sara Rimer | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/oshawa-group-ltd-reports-earnings-for-qtr-to-aug-11.html | OSHAWA GROUP LTD reports earnings for Qtr to Aug 11 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/delorean-aide-indicted.html | DeLorean Aide Indicted | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/sports-people-us-cyclist-wins.html | SPORTS PEOPLE; U.S. Cyclist Wins | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/canadian-gnp-rises.html | Canadian G.N.P. Rises | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/books/books-of-the-times-164150.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/navratilova-defeats-antonoplis-at-open.html | NAVRATILOVA DEFEATS ANTONOPLIS AT OPEN | False | By Jane Gross | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/around-the-world-opposition-leader-steps-down-in-greece.html | AROUND THE WORLD; Opposition Leader Steps Down in Greece | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/queens-man-guilty-of-fatally-shooting-2-cornell-freshmen.html | QUEENS MAN GUILTY OF FATALLY SHOOTING 2 CORNELL FRESHMEN | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/museum-postpones-kertesz-photo-show.html | Museum Postpones Kertesz Photo Show | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/l-hard-at-work-for-better-taxicab-service-164158.html | HARD AT WORK FOR BETTER TAXICAB SERVICE | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/theater/stage-jeff-weiss-s-rent-gets-paid.html | STAGE: JEFF WEISS'S 'RENT GETS PAID' | False | By Mel Gussow | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/atlanta-awaits-bank-mergers.html | ATLANTA AWAITS BANK MERGERS | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/investigation-agency-assailed-on-2-reports.html | INVESTIGATION AGENCY ASSAILED ON 2 REPORTS | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/scope-industries-inc-reports-earnings-for-qtr-to-june-30.html | SCOPE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/transactions-164276.html | Transactions | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/the-bureaucracy-how-to-tell-the-government-story.html | THE BUREAUCRACY; HOW TO TELL THE GOVERNMENT STORY | False | By Richard Halloran | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/music-tv-unit-set-by-turner.html | Music TV Unit Set By Turner | False | By Stuart Diamond | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/televideo-systems-inc-reports-earnings-for-qtr-to-july-31.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/sigel-qualifies-for-match-play.html | Sigel Qualifies For Match Play | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/general-magnaplate-corp-reports-earnings-for-year-to-june-30.html | GENERAL MAGNAPLATE CORP reports earnings for Year to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/hauserman-inc-reports-earnings-for-qtr-to-june-30.html | HAUSERMAN INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/litton-industries-inc-reports-earnings-for-qtr-to-july-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/pressure-building-for-a-thrift-unit-guarantee.html | PRESSURE BUILDING FOR A THRIFT UNIT GUARANTEE | False | By Thomas C. Hayes | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/50-died-in-protests-liberian-group-charges.html | 50 DIED IN PROTESTS, LIBERIAN GROUP CHARGES | False | By Marvine Howe | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/shoney-s-inc-reports-earnings-for-qtr-to-aug-5.html | SHONEY'S INC reports earnings for Qtr to Aug 5 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/koch-is-accused-of-backing-bossism-in-a-village-contest.html | KOCH IS ACCUSED OF BACKING'BOSSISM' IN A VILLAGE CONTEST | False | By Maurice Carroll | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/l-of-zero-coupon-bonds-and-runaway-deficits-164161.html | OF ZERO-COUPON BONDS AND RUNAWAY DEFICITS | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/turnout-low-in-voting-by-indians-in-south-africa.html | TURNOUT LOW IN VOTING BY INDIANS IN SOUTH AFRICA | False | By Alan Cowell | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/movies/nbc-team-gave-danes-child-pornography-data.html | NBC TEAM GAVE DANES CHILD PORNOGRAPHY DATA | False | By Peter W. Kaplan | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/weaver-a-boxing-footnote.html | WEAVER: A BOXING FOOTNOTE | False | By Peter Alfano, Special To the New York Times | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/thatcher-cancels-a-trip-to-far-east.html | THATCHER CANCELS A TRIP TO FAR EAST | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/ol-liberalbaiting-is-back.html | OL' LIBERAL-BAITING IS BACK | False | By Tom Turnipseed | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/professional-investors-corporation-reports-earnings-for-qtr-to-june-30.html | PROFESSIONAL INVESTORS CORPORATION reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/sports-notes-she-takes-manhattan.html | SPORTS NOTES; She Takes Manhattan | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/continental-asset-sale-sought.html | CONTINENTAL ASSET SALE SOUGHT | False | By Agis Salpukas | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/reagn-vetoes-1987-89-fund-increases-for-pbs.html | REAGAN VETOES 1987-89 FUND INCREASES FOR PBS | False | By Irvin Molotsky | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/q-a-164128.html | Q&A | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/players-a-mild-competitor-wants-to-be-tough.html | PLAYERS; A MILD COMPETITOR WANTS TO BE TOUGH | False | By Roy S. Johnson | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/mondale-passes-black-leaders-test.html | MONDALE PASSES BLACK LEADERS' TEST | False | By Fay S. Joyce | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/critic-s-notebook-review-and-overview-of-opera-supertitles.html | CRITIC'S NOTEBOOK; REVIEW AND OVERVIEW OF OPERA SUPERTITLES | False | By Will Crutchfield | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/avco-to-buy-its-stock-to-end-leucadia.html | AVCO TO BUY ITS STOCK TO END LEUCADIA | False | By Thomas J. Lueck | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/business-people-bateman-eichler-fills-president-and-chief-job.html | BUSINESS PEOPLE; Bateman Eichler Fills President and Chief Job | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/l-a-priest-s-duty-to-offend-liberals-on-abortion-164157.html | A PRIEST'S DUTY TO OFFEND LIBERALS ON ABORTION | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/at-munich-s-us-radio-stations-what-s-news.html | AT MUNICH'S U.S. RADIO STATIONS, WHAT'S NEWS? | False | By James M. Markham | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/command-airways-reports-earnings-for-qtr-to-may-31.html | COMMAND AIRWAYS reports earnings for Qtr to May 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/firebomb-on-capitol-steps.html | Firebomb on Capitol Steps | False | AP | 1984-09-05 | TX 1-422237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/moses-continues-hurdles-streak.html | Moses Continues Hurdles Streak | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/helpful-hardware-appliances-for-quick-cleanups.html | HELPFUL HARDWARE; APPLIANCES FOR QUICK CLEANUPS | False | By Mary Smith | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/tva-cancels-4-reactors-knoxville-tenn-aug-29.html | T.V.A. Cancels 4 Reactors KNOXVILLE, Tenn., Aug. 29 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-may-31.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to May 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/study-questions-3-mile-island-radiation-findings.html | STUDY QUESTIONS 3 MILE ISLAND RADIATION FINDINGS | False | By Matthew L. Wald | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/company-briefs-164116.html | COMPANY BRIEFS | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/around-the-natin-23-abandon-freighter-stricken-in-pacific.html | AROUND THE NATIN; 23 Abandon Freighter Stricken in Pacific | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/kahane-barred-from-entering-an-arab-town.html | KAHANE BARRED FROM ENTERING AN ARAB TOWN | False | By James Feron, Special To the New York Times | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/baseball-sutcliffe-now-13-1-as-cubs-beat-reds.html | BASEBALL; SUTCLIFFE NOW 13-1 AS CUBS BEAT REDS | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/york-federal-savings-loan-assoc-reports-earnings-for-qtr-to-june-30.html | YORK FEDERAL SAVINGS & LOAN ASSOC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/perkin-elmer-corp-reports-earnings-for-qtr-to-july-31.html | PERKIN-ELMER CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/silvercrest-industries-reports-earnings-for-qtr-to-june-30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/classic-corporation-reports-earnings-for-qtr-to-june-30.html | CLASSIC CORPORATION reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/finance-new-issues-certificates-set-at-american-air.html | FINANCE/NEW ISSUES; Certificates Set At American Air | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/whither-the-council-of-economic-advisers.html | WHITHER THE COUNCIL OF ECONOMIC ADVISERS? | False | By Jonathan Fuerbringer | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/books-to-help-antiques-buffs.html | BOOKS TO HELP ANTIQUES BUFFS | False | By Michael Varese | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/index-of-economic-trends-fell-again-in-july.html | INDEX OF ECONOMIC TRENDS FELL AGAIN IN JULY | False | By Robert D. Hershey Jr. , Special To the New York Times | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/around-the-nation-looting-of-2-train-cars-is-reported-in-miami.html | AROUND THE NATION; Looting of 2 Train Cars Is Reported in Miami | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/essay-on-wishful-thinking.html | ESSAY; ON WISHFUL THINKING | False | By William Safire | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/the-un-today.html | The U.N. Today | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/ex-federal-attorney-in-oklahoma-picked-by-gop-for-house-race.html | EX-FEDERAL ATTORNEY IN OKLAHOMA PICKED BY G.O.P. FOR HOUSE RACE | False | By United Press International | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/us-investigating-travel-to-cuba.html | U.S. INVESTIGATING TRAVEL TO CUBA | False | By Philip Taubman | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/hawkins-dance-s-season.html | Hawkins Dance's Season | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/movies/empire-video-rights-bought-for-12-million.html | 'EMPIRE' VIDEO RIGHTS BOUGHT FOR $12 MILLION | False | By Aljean Harmetz | 1984-09-05 | TX 1-422237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/arrest-in-dog-maiming.html | Arrest in Dog-Maiming | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/are-these-jobs-worth-146000-each-we-are-committed-says-republican-platform-free.html | Are These Jobs Worth $146,000 Each? "We are committed," says the Republican platform, "to a free and open international trading system." So much for the good intentions. Down in the bureaucratic trenches where policy is actually made, free trade has few potent defenders. And there is good reason to fear that the Reagan Administration is drifting toward restrictions on steel imports that would cost consumers billions. | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/parks-and-bridges-go-up-for-adoption.html | PARKS AND BRIDGES GO UP FOR 'ADOPTION' | False | By Julie Iovine | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/obituaries/pierre-gemayel-a-courtly-chieftain-of-christians.html | PIERRE GEMAYEL, A COURTLY CHIEFTAIN OF CHRISTIANS | False | By Eric Pace | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-magazine-focuses-on-intrigue-suspense.html | ADVERTISING; Magazine Focuses On Intrigue, Suspense | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/ward-put-on-waivers-by-jets.html | WARD PUT ON WAIVERS BY JETS | False | By Gerald Eskenazi | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/certron-corp-reports-earnings-for-qtr-to-july-31.html | CERTRON CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-ogilvy-and-marriott-end-their-affiliation.html | ADVERTISING; Ogilvy and Marriott End Their Affiliation | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/new-york-day-by-day-the-greening-of-staten-island.html | NEW YORK DAY BY DAY; The Greening Of Staten Island | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/stauffer-case-under-study.html | Stauffer Case Under Study | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/parlex-corp-reports-earnings-for-qtr-to-june-30.html | PARLEX CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/aspen-ribbons-reports-earnings-for-qtr-to-june-30.html | ASPEN RIBBONS reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/french-prices-rise.html | French Prices Rise | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/around-the-world-3500-held-in-india-in-bid-to-end-demonstrations.html | AROUND THE WORLD; 3,500 Held in India in Bid To End Demonstrations | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/hers.html | HERS | False | By Sue Hubbell | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/business-people-the-top-executive-at-horizon-quits.html | BUSINESS PEOPLE ; The Top Executive At Horizon Quits | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advanced-systems-inc-reports-earnings-for-qtr-to-july-31.html | ADVANCED SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/technology-progress-made-on-hay-fever.html | TECHNOLOGY; PROGRESS MADE ON HAY FEVER | False | By Stuart Diamond | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/heist-ch-corp-reports-earnings-for-qtr-to-june-24.html | HEIST, C.H. CORP reports earnings for Qtr to June 24 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/briefing-the-august-respite.html | BRIEFING; The August Respite | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/new-york-day-by-day-the-big-bucks.html | NEW YORK DAY BY DAY; The Big Bucks | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/advertising-new-officer-at-sieber.html | ADVERTISING; New Officer at Sieber | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/insuring-tax-exempt-bonds.html | INSURING TAX-EXEMPT BONDS | False | By Michael Quint | 1984-09-05 | TX 1-422237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/bluefish-catches-outstanding.html | Bluefish Catches Outstanding | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/books/how-sotheby-s-researched-rare-hebrew-books.html | HOW SOTHEBY'S RESEARCHED RARE HEBREW BOOKS | False | By Douglas C. McGill | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/no-headline-164197.html | No Headline | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/briefing-the-non-white-house.html | BRIEFING; The Non-White House | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/gardening-a-harvest-of-grapes-on-a-city-terrace.html | GARDENING; A HARVEST OF GRAPES ON A CITY TERRACE | False | By Linda Yang | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/obituaries/julie-stevens-is-dead-at-67-broadway-and-radio-actress.html | Julie Stevens Is Dead at 67; Broadway and Radio Actress | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/offshore-logistics-inc-reports-earnings-for-qtr-to-june-30.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/apartment-lobbies-a-new-interest-in-elegance.html | APARTMENT LOBBIES: A NEW INTEREST IN ELEGANCE | False | By Joseph Giovannini | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/top-matches-for-today.html | Top Matches For Today | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/even-dam-plans-never-die.html | EVEN DAM PLANS NEVER DIE | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/arts/paul-theroux-joins-critics-on-first-edition.html | PAUL THEROUX JOINS CRITICS ON 'FIRST EDITION' | False | By Michiko Kakutani | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/b-1-test-flight-crashes-in-desert-killing-crewman.html | B-1 TEST FLIGHT CRASHES IN DESERT, KILLING CREWMAN | False | By Robert Lindsey, Special To the New York Times | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/ccx-inc-reports-earnings-for-qtr-to-june-30.html | CCX INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/oilers-won-t-get-rozier-this-year.html | Oilers Won't Get Rozier This Year | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/weisfields-inc-reports-earnings-for-qtr-to-july-31.html | WEISFIELDS INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/a-forest-planted-on-a-lot-in-chicago.html | A FOREST PLANTED ON A LOT IN CHICAGO | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/court-rejects-reagn-veto-on-salvador.html | COURT REJECTS REAGAN VETO ON SALVADOR | False | By Robert Pear | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/thursday-august-30-1984-the-economy.html | THURSDAY, AUGUST 30, 1984 The Economy | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/l-central-america-points-for-a-mondale-position-164160.html | CENTRAL AMERICA: POINTS FOR A MONDALE POSITION | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/new-york-day-by-day-greek-power-to-battle-graffiti.html | NEW YORK DAY BY DAY; Greek Power To Battle Graffiti | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/cavenham-usa-inc-reports-earnings-for-qtr-to-july-31.html | CAVENHAM, USA INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/cuomo-picks-human-rights-commissioner.html | CUOMO PICKS HUMAN RIGHTS COMMISSIONER | False | By Michael Oreskes | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/un-council-is-urged-to-get-israel-out-of-lebanon.html | U.N. COUNCIL IS URGED TO GET ISRAEL OUT OF LEBANON | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/telesphere-international-inc-reports-earnings-for-qtr-to-july-31.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/southmark-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHMARK CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/cosmos-triumph-in-sloppy-match.html | COSMOS TRIUMPH IN SLOPPY MATCH | False | By Alex Yannis | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/b-1-crash-seen-having-little-effect.html | B-1 CRASH SEEN HAVING LITTLE EFFECT | False | By Wayne Biddle | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/ibm-cuts-some-mainframe-prices.html | I.B.M. CUTS SOME MAINFRAME PRICES | False | By David E. Sanger | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/l-get-set-fans-for-kemp-vs-bradley-in-88-164162.html | ; GET SET, FANS, FOR KEMP VS. BRADLEY IN '88 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/in-nile-huts-tv-and-old-values.html | IN NILE HUTS, TV AND OLD VALUES | False | By Richard Critchfield | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/cd-rates-fall-again.html | C.D. Rates Fall Again | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/scouting-bossy-s-back-to-business.html | SCOUTING; Bossy's Back To Business | False | By Sam Goldaper | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/yri-york-reports-earnings-for-qtr-to-june-30.html | YRI-YORK reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/nine-linked-to-plots-in-dallas.html | NINE LINKED TO PLOTS IN DALLAS | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/finance-new-issues-164088.html | FINANCE/NEW ISSUES; | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/montefusco-helps-yanks-gain-tie-for-3d.html | MONTEFUSCO HELPS YANKS GAIN TIE FOR 3D | False | By William C. Rhoden | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/canada-steel-warning.html | Canada Steel Warning | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/reynolds-to-idle-aluminum-lines.html | Reynolds to Idle Aluminum Lines | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/life-of-stress-and-isolation-tied-to-risk.html | Life of Stress And Isolation Tied to Risk | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/scouting-making-a-match.html | SCOUTING; Making a Match | False | By Sam Goldaper | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/there-s-still-time-to-sow-cool-weather-crops.html | THERE'S STILL TIME TO SOW COOL WEATHER CROPS | False | By Joan Lee Faust | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/mondale-intends-to-rebut-reagan-on-religion-issue.html | MONDALE INTENDS TO REBUT REAGAN ON RELIGION ISSUE | False | By Bernard Weinraub, Special To the New York Times | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/sports-people-randy-white-is-signed.html | SPORTS PEOPLE; Randy White Is Signed | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/briefing-shultz-s-travels.html | BRIEFING; Shultz's Travels | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-july-31.html | PERRY DRUG STORES INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/scouting-armory-saved.html | SCOUTING; Armory Saved | False | By Sam Goldaper | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/opelika-names-chief.html | Opelika Names Chief | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/continental-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | CONTINENTAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/fries-entertainment-reports-earnings-for-qtr-to-may-31.html | FRIES ENTERTAINMENT reports earnings for Qtr to May 31 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/textile-import-rules.html | Textile Import Rules | False | AP | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/epa-moves-to-trim-animal-deaths-in-tests.html | E.P.A. Moves to Trim Animal Deaths in Tests | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/accounting-merger-talks-cited.html | ACCOUNTING MERGER TALKS CITED | False | By Gary Klott | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/the-region-2-aides-suspended-in-atlantic-city.html | THE REGION; 2 Aides Suspended In Atlantic City | False | AP | 1984-09-05 | TX 1-422237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-july-29.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to July 29 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/jersey-asbestos-check-at-schools-said-to-lag.html | JERSEY ASBESTOS CHECK AT SCHOOLS SAID TO LAG | False | By Joseph F. Sullivan | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/l-franco-was-the-rebel-164163.html | FRANCO WAS THE REBEL | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/around-nation-mercury-near-100-illinois-texas-united-press-international.html | AROUND THE NATION; Mercury Is Near 100 From Illinois to Texas United Press International | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/electromedics-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROMEDICS INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/world/turks-hold-american-over-claim-to-the-ark.html | Turks Hold American Over Claim to the Ark | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/business/finance-new-issues-midlantic-banks.html | FINANCE/NEW ISSUES; Midlantic Banks | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/sports/morris-will-start-at-halfback.html | MORRIS WILL START AT HALFBACK | False | By Frank Litsky | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/nyregion/alvarado-takes-a-consultant-s-post.html | ALVARADO TAKES A CONSULTANT'S POST | False | By Joyce Purnick | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/opinion/l-lifeguards-deprived-of-necessary-gear-164159.html | LIFEGUARDS DEPRIVED OF NECESSARY GEAR | False | | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/practices-changing-on-flood-insurance.html | PRACTICES CHANGING ON FLOOD INSURANCE | False | By Andrew L. Yarrow | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/us/3-states-rebuffed-by-us-on-effort-to-curb-acid-rain.html | 3 STATES REBUFFED BY U.S. ON EFFORT TO CURB ACID RAIN | False | By Philip Shabecoff, Special To the New York Times | 1984-09-05 | TX 1-422237 |
| 1984-08-30 | 1984-08-30 | https://www.nytimes.com/1984/08/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-09-05 | TX 1-422237 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/news-summary-164449.html | NEWS SUMMARY; | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/tv-weekend-comedy-about-judges-at-centre-street-court.html | TV WEEKEND; COMEDY ABOUT JUDGES AT CENTRE STREET COURT | False | By John Corry | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/epa-strategy-set-on-safeguarding-of-water-supplies.html | E.P.A. STRATEGY SET ON SAFEGUARDING OF WATER SUPPLIES | False | By Philip Shabecoff, Special To the New York Times | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/b-1-crashed-in-test-of-slow-flight-air-force-says.html | B-1 CRASHED IN TEST OF SLOW FLIGHT, AIR FORCE SAYS | False | By Wayne Biddle | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/hamilton-technology-reports-earnings-for-qtr-to-july-31.html | HAMILTON TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/style/the-pub-cinema-arrives-in-connecticut.html | THE PUB-CINEMA ARRIVES IN CONNECTICUT | False | By Andree Brooks, Special To the New York Times | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/no-headline-164377.html | No Headline | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/cubs-win-with-5-run-10th.html | CUBS WIN WITH 5-RUN 10TH | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/coastal-to-pay-fine-to-settle-charges.html | Coastal to Pay Fine To Settle Charges | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/sandinista-delegation-said-to-plan-visit-to-vatican.html | SANDINISTA DELEGATION SAID TO PLAN VISIT TO VATICAN | False | By Stephen Kinzer | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/l-the-republican-national-convention-of-1984-164416.html | THE REPUBLICAN NATIONAL CONVENTION OF '1984' | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/free-brooklyn-map.html | FREE BROOKLYN MAP | False | | 1984-09-05 | TX 1-422637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/no-headline-164375.html | No Headline | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/twa-registers-100-million-offer.html | T.W.A. Registers $100 Million Offer | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/nets-win-abroad.html | Nets Win Abroad | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/3-state-labor-day-windup-to-summer.html | 3-STATE LABOR DAY WINDUP TO SUMMER | False | By Ari L. Goldman | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/marvin-johnson-wins-decision.html | Marvin Johnson Wins Decision | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/assets-of-money-funds-rise.html | Assets of Money Funds Rise | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/drawings-european-masters-at-morgan-library.html | DRAWINGS: EUROPEAN MASTERS AT MORGAN LIBRARY | False | By John Russell | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/flaws-at-air-base-held-no-problem-for-shuttle.html | FLAWS AT AIR BASE HELD NO PROBLEM FOR SHUTTLE | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/the-voice-of-the-listeners.html | THE VOICE OF THE LISTENERS | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/briefing-copying-ferraro.html | BRIEFING; Copying Ferraro | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/patriotism-descending-into-chauvinism.html | PATRIOTISM DESCENDING INTO CHAUVINISM | False | By James L. Huffman | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/c-correction-164452.html | CORRECTION | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/tv-weekend-164382.html | TV WEEKEND; | False | By Stephen Holden | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/obituaries/paul-zweig-poet-and-critic-praised-for-whitman-study.html | PAUL ZWEIG, POET AND CRITIC PRAISED FOR WHITMAN STUDY | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/newest-shuttle-fired-into-orbit-after-3-delays.html | NEWEST SHUTTLE FIRED INTO ORBIT AFTER 3 DELAYS | False | By John Noble Wilford, Special To the New York Times | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/no-headline-164334.html | No Headline | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/briefing-rejected-rule-lives-on.html | BRIEFING; Rejected Rule Lives On | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/parlex-corp-reports-earnings-for-qtr-to-june-30.html | PARLEX CORP. reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/around-the-nation-houston-schools-settle-suit-on-desegregation.html | AROUND THE NATION; Houston Schools Settle Suit on Desegregation | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/scouting-human-billboard.html | SCOUTING; Human Billboard | False | By Sam Goldaper and Lawrie Mifflin | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/volt-information-sciences-reports-earnings-for-qtr-to-july-27.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to July 27 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/vie-de-france-corp-reports-earnings-for-qtr-to-june-30.html | VIE DE FRANCE CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/tips-on-theatergoing-for-the-holiday-weekend.html | TIPS ON THEATERGOING FOR THE HOLIDAY WEEKEND | False | By Samuel G. Freedman | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/l-a-public-weary-of-public-agencies-woes-164410.html | A PUBLIC WEARY OF PUBLIC AGENCIES' WOES | False | | 1984-09-05 | TX 1-422637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/business-people-top-executive-retiring-at-aetna.html | BUSINESS PEOPLE; TOP EXECUTIVE RETIRING AT AETNA | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/us-steel-idles-300-more-in-gary.html | U.S. Steel Idles 300 More in Gary | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/long-island.html | LONG ISLAND | False | By John T. McQuiston | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/high-purses-fail-to-attract-quality.html | HIGH PURSES FAIL TO ATTRACT QUALITY | False | STEVEN CRIST ON HORSE RACING | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/correction-164453.html | CORRECTION | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/minority-officers-score-low-on-test.html | MINORITY OFFICERS SCORE LOW ON TEST | False | By Joyce Purnick | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/new-chief-comments.html | New Chief Comments | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/books/publishing-book-fair-adjusts-for-yom-kippur.html | PUBLISHING: BOOK FAIR ADJUSTS FOR YOM KIPPUR | False | By Edwin McDowell | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/household-to-sue-dissident-group.html | Household to Sue Dissident Group | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/petrie-stores-corp-reports-earnings-for-qtr-to-july-31.html | PETRIE STORES CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/3state-labor-day-weekend-windup-to-summer-hudson-valley.html | 3-STATE LABOR DAY WEEKEND WINDUP TO SUMMER; Hudson Valley | False | By Harold Fabor | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/cuomo-refuses-to-assure-hospitals-of-revenue-rise-to-pay-for-strike-pact.html | CUOMO REFUSES TO ASSURE HOSPITALS OF REVENUE RISE TO PAY FOR STRIKE PACT | False | By Ronald Sullivan | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/export-aid-loans-set.html | Export-Aid Loans Set | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/walker-agrees-pact-hempstead-li-aug-30-wesley-walker-star-wide-receiver-who.html | Walker Agrees to Pact HEMPSTEAD, L.I., Aug. 30 - Wesley Walker, the star wide receiver who ended a 37-day contract holdout Monday, said today that he | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/commercial-shearing-inc-reports-earnings-for-qtr-to-july-31.html | COMMERCIAL SHEARING INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/posner-increases-bid-for-city-investing-units.html | POSNER INCREASES BID FOR CITY INVESTING UNITS | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/sports-people-tekulve-is-available.html | SPORTS PEOPLE; Tekulve Is Available | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/scouting-speechless.html | SCOUTING; Speechless | False | By Sam Goldaper and Lawrie Mifflin | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/dining-out-guide-mixing-music-and-dinner.html | Dining Out Guide: Mixing Music and Dinner | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/4-are-indicted-in-plot-to-export-warfare-outfits.html | 4 ARE INDICTED IN PLOT TO EXPORT WARFARE OUTFITS | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/quick-aid-doubted-for-thrift-unit-limit-remains-on-insurance.html | Quick Aid Doubted for Thrift Unit ; Limit Remains On Insurance | False | By Robert D. Hershey Jr. | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/around-the-nation-store-roof-collapses-hurting-15-in-oklahoma.html | AROUND THE NATION; Store Roof Collapses, Hurting 15 in Oklahoma | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/obituaries/frank-n-trager-78-an-expert-on-asia-dies.html | FRANK N. TRAGER, 78, AN EXPERT ON ASIA, DIES | False | By Robert D. McFadden | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/commercial-international-corp-reports-earnings-for-year-to-may-31.html | COMMERCIAL INTERNATIONAL CORP reports earnings for Year to May 31 | False | | 1984-09-05 | TX 1-422637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/downing-of-jet-a-year-ago-said-to-lead-to-us-gains.html | DOWNING OF JET A YEAR AGO SAID TO LEAD TO U.S. GAINS | False | By Bernard Gwertzman | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/sigel-defeated-in-us-amateur.html | Sigel Defeated In U.S. Amateur | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/victims-of-ignorance-too.html | VICTIMS OF IGNORANCE, TOO | False | By Randall Robinson | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/soviet-is-pressing-case-on-kai-007.html | SOVIET IS PRESSING CASE ON K.A.I. 007 | False | By Serge Schmemann | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/subaru-of-america-inc-reports-earnings-for-qtr-to-july-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/purchasers-see-slower-growth-rate.html | PURCHASERS SEE SLOWER GROWTH RATE | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/montana-keeps-an-eye-on-wind-as-blazes-rage.html | MONTANA KEEPS AN EYE ON WIND AS BLAZES RAGE | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/brown-forman-distillers-corp-reports-earnings-for-qtr-to-july-31.html | BROWN-FORMAN DISTILLERS CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/obituaries/homer-w-davis-88-ex-greek-college-chief.html | Homer W. Davis, 88; Ex-Greek College Chief | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/reeves-communications-corp-reports-earnings-for-qtr-to-june-30.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/lucky-stores-inc-selling-division.html | Lucky Stores Inc. Selling Division | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/about-real-estate-jersey-project-sells-out-in-a-weekend.html | ABOUT REAL ESTATE; JERSEY PROJECT SELLS OUT IN A WEEKEND | False | By Kirk Johnson | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/accounts.html | Accounts | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/ohio-judicial-inquiry-ends-without-indictments.html | OHIO JUDICIAL INQUIRY ENDS WITHOUT INDICTMENTS | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/the-rudest-cabbies-in-the-nation.html | THE RUDEST CABBIES IN THE NATION? | False | By Kenneth B. Noble | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/russ-togs-inc-reports-earnings-for-qtr-to-july-28.html | RUSS TOGS INC reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/westchester-financial-services-reports-earnings-for-year-to-june-30.html | WESTCHESTER FINANCIAL SERVICES reports earnings for Year to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/new-york-day-by-day-164462.html | NEW YORK DAY BY DAY; | False | By Sara Rimer and Maurice Carroll | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/armco-a-strategy-backfires.html | ARMCO: A STRATEGY BACKFIRES | False | By Daniel F. Cuff | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/4-queens-democrats-seeking-ferraro-s-seat-in-house.html | 4 QUEENS DEMOCRATS SEEKING FERRARO'S SEAT IN HOUSE | False | By Frank Lynn | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/shamir-and-peres-said-to-agree-to-alternate-as-israel-s-premier.html | SHAMIR AND PERES SAID TO AGREE TO ALTERNATE AS ISRAEL'S PREMIER | False | By United Press International | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/padres-to-test-mets-pitching.html | PADRES TO TEST METS' PITCHING | False | By Murray Chass | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/briefing-vice-presidential-statuary.html | BRIEFING; Vice-Presidential Statuary | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/texfi-industries-inc-reports-earnings-for-qtr-to-july-27.html | TEXFI INDUSTRIES INC reports earnings for Qtr to July 27 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/house-report-on-epa-charges-white-house-still-withholds-data.html | HOUSE REPORT ON E.P.A. CHARGES WHITE HOUSE STILL WITHHOLDS DATA | False | | 1984-09-05 | TX 1-422637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/delay-by-us-seen-in-leasing-of-coal.html | DELAY BY U.S. SEEN IN LEASING OF COAL | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/noel-industries-inc-reports-earnings-for-qtr-to-july-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/briefs-164319.html | BRIEFS | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/l-on-giving-protection-to-maine-shoe-workers-164414.html | ON GIVING PROTECTION TO MAINE SHOE WORKERS | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/ex-reagan-aide-indicted-in-case-of-431000-insider-stock-profit.html | EX-REAGAN AIDE INDICTED IN CASE OF $431,000 INSIDER STOCK PROFIT | False | By Gary Klott | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-july-31.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/warrington-inc-reports-earnings-for-qtr-to-june-30.html | WARRINGTON INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/smuin-quits-as-head-of-coast-ballet.html | SMUIN QUITS AS HEAD OF COAST BALLET | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/aftican-genesis-of-woza-albert.html | AFTICAN GENESIS OF 'WOZA ALBERT!' | False | By C. Gerald Fraser | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/soviet-men-win.html | Soviet Men Win | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/florida-to-clean-up-football.html | FLORIDA TO 'CLEAN UP' FOOTBALL | False | By Gordon S. White Jr. | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/dockers-votes-reflect-british-unions-confusion.html | DOCKERS' VOTES REFLECT BRITISH UNIONS' CONFUSION | False | By Barnaby J. Feder | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/salsa-at-the-garden.html | SALSA AT THE GARDEN | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/baby-elephant-dies-of-mysterious-illness.html | Baby Elephant Dies Of Mysterious Illness | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/3-state-labor-day-weekend-windup-to-summer-connecticut.html | 3-STATE LABOR DAY WEEKEND WINDUP TO SUMMER; Connecticut | False | By Jeffrey Schmalz | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/when-the-audience-acts.html | WHEN THE AUDIENCE ACTS | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/around-the-world-greeks-say-us-military-has-violated-labor-pact.html | AROUND THE WORLD; Greeks Say U.S. Military Has Violated Labor Pact | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/respirator-removal-is-backed.html | RESPIRATOR REMOVAL IS BACKED | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/sports-of-the-times-vintage-year-for-chapman.html | SPORTS OF THE TIMES; VINTAGE YEAR FOR CHAPMAN | False | By George Vecsey | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/united-states-design-corp-reports-earnings-for-qtr-to-june-30.html | UNITED STATES DESIGN CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/freshman-rule-called-biased.html | FRESHMAN RULE CALLED BIASED | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/business-week-editor-quits-successor-named.html | BUSINESS WEEK EDITOR QUITS; SUCCESSOR NAMED | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/first-paper-issue-for-toyota-credit.html | First Paper Issue For Toyota Credit | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/sports-people-saints-re-sign-rogers.html | SPORTS PEOPLE; Saints Re-sign Rogers | False | | 1984-09-05 | TX 1-422637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/mack-slowdown.html | Mack Slowdown | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/outdoors-bass-time-at-upstate-islands.html | OUTDOORS; BASS TIME AT UPSTATE ISLANDS | False | By Nelson Bryant | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/nch-corp-reports-earnings-for-qtr-to-july-31.html | NCH CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/top-matches-for-today.html | Top Matches For Today | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/around-the-world-us-investigtes-role-of-companies-in-libya.html | AROUND THE WORLD; U.S. Investigtes Role Of Companies in Libya | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/executive-changes-164359.html | EXECUTIVE CHANGES | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/lebanese-christians-bury-chief-in-mountain-town.html | LEBANESE CHRISTIANS BURY CHIEF IN MOUNTAIN TOWN | False | By John Kifner | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/market-place-the-dollar-s-overseas-role.html | MARKET PLACE; THE DOLLAR'S OVERSEAS ROLE | False | By Vartanig G. Vartan | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/quotation-of-the-day-164454.html | Quotation of the Day | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/new-tenor-new-tone-at-the-voice-of-america.html | NEW TENOR, NEW TONE AT THE VOICE OF AMERICA | False | By Stephen Engelberg | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/briefing-sturm-und-drang.html | BRIEFING; Sturm und Drang | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/like-it-or-not-city-gets-2d-area-code-today.html | LIKE IT OR NOT, CITY GETS 2D AREA CODE TODAY | False | By Frank J. Prial | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/pop-jazz-trombones-to-slide-in-finale-of-festival.html | POP/JAZZ; TROMBONES TO SLIDE IN FINALE OF FESTIVAL | False | By Jon Pareles | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/city-s-school-system-will-get-a-report-card-like-students.html | CITY'S SCHOOL SYSTEM WILL GET A REPORT CARD LIKE STUDENTS' | False | By Ari L. Goldman | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/city-considers-suing-concern-over-bias-rule.html | CITY CONSIDERS SUING CONCERN OVER BIAS RULE | False | By David W. Dunlap | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/reagn-proposes-3.5-raise-for-federal-employees-in-85.html | Reagn Proposes 3.5% Raise For Federal Employees in '85 | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/finance-new-issues-3-utilities-ratings-up.html | FINANCE/NEW ISSUES; 3 Utilities' Ratings Up | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/books/books-of-the-times-164400.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/city-savings-banks-improve.html | CITY SAVINGS BANKS IMPROVE | False | By Robert A. Bennett | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/the-yearlong-shadow-of-kal-flight-7.html | THE YEARLONG SHADOW OF K.A.L. FLIGHT 7 | False | By Richard Burt | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/slide-guitar-concert.html | SLIDE GUITAR CONCERT | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/indian-leader-s-fast-revives-questions-on-conviction-in-2-murders.html | INDIAN LEADER'S FAST REVIVES QUESTIONS ON CONVICTION IN 2 MURDERS | False | By E. R. Shipp | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/sports-people-basketball-steps.html | SPORTS PEOPLE; Basketball Steps | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/karcher-carl-enterprises-reports-earnings-for-qtr-to-aug-10.html | KARCHER, CARL, ENTERPRISES reports earnings for Qtr to Aug 10 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/sports-people-georgetown-loses-star.html | SPORTS PEOPLE; Georgetown Loses Star | False | | 1984-09-05 | TX 1-422637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/l-an-issue-of-godlessness-164413.html | AN ISSUE OF GODLESSNESS | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/c-correction-164451.html | CORRECTION | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/campaign-notes-cuomo-advises-caution-on-debating-religion.html | CAMPAIGN NOTES; Cuomo Advises Caution On Debating Religion | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/l-lethal-national-product-164412.html | LETHAL NATIONAL PRODUCT | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/volunteers-flood-aphrodisiac-study.html | VOLUNTEERS FLOOD APHRODISIAC STUDY | False | By Richard D. Lyons | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/new-president-named-at-beech-aircraft.html | New President Named At Beech Aircraft | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/six-astronauts-share-lifelong-love-of-flight-and-a-dream-to-see-the-stars.html | SIX ASTRONAUTS SHARE LIFELONG LOVE OF FLIGHT AND A DREAM TO SEE THE STARS | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/l-the-republican-national-convention-of-1984-164418.html | THE REPUBLICAN NATIONAL CONVENTION OF '1984' | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/3-state-labor-day-weekend-windup-to-summer-new-jersey.html | 3-STATE LABOR DAY WEEKEND WINDUP TO SUMMER; New Jersey | False | By Joseph F. Sullivan | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/no-headline-164447.html | No Headline | False | By Alan Truscott | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-aug-17.html | GENOVESE DRUG STORES INC reports earnings for Qtr to Aug 17 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/rock-marty-balin-sings.html | ROCK: MARTY BALIN SINGS | False | By Stephen Holden | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/new-york-day-by-day-164460.html | NEW YORK DAY BY DAY ; | False | By Sara Rimer and Maurice Carroll | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/no-headline-164366.html | No Headline | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/3-state-labor-day-weekend-windup-to-summer-westchester.html | 3-STATE LABOR DAY WEEKEND WINDUP TO SUMMER; Westchester | False | By Edward Hudson | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/no-headline-164376.html | No Headline | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/credit-markets-rates-flat-money-supply-up.html | CREDIT MARKETS ; Rates Flat; Money Supply Up | False | By Michael Quint | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/nichols-s-e-corp-reports-earnings-for-qtr-to-july-28.html | NICHOLS, S E, CORP reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/united-states-capital-reports-earnings-for-qtr-to-july-31.html | UNITED STATES CAPITAL reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/l-a-jewish-boy-and-his-books-in-nazi-germany-164411.html | A JEWISH BOY AND HIS BOOKS IN NAZI GERMANY | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/jersey-simulcast.html | Jersey Simulcast | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/porex-technologies-reports-earnings-for-qtr-to-june-30.html | POREX TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/us-latin-debt-talks.html | U.S.-Latin Debt Talks | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/obituaries/billy-sands.html | BILLY SANDS | False | AP | 1984-09-05 | TX 1-422637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/ferraro-assails-president-s-view-of-nuclear-war.html | FERRARO ASSAILS PRESIDENT'S VIEW OF NUCLEAR WAR | False | By Jane Perlez | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/broadway.html | BROADWAY; | False | By Enid Nemy | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/scouting-late-correction.html | SCOUTING; LATE CORRECTION | False | By Sam Goldaper and Lawrie Mifflin | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/grain-for-china-soviet.html | Grain for China, Soviet | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-july-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/motivational-exercise-fatal.html | 'MOTIVATIONAL' EXERCISE FATAL | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/new-york-day-by-dayy.html | NEW YORK DAY BY DAYY; | False | By Sara Rimer and Maurice Carroll | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/campaign-notes-gop-efforts-rebuffed-by-justice-o-connor.html | CAMPAIGN NOTES; G.O.P. Efforts Rebuffed By Justice O'Connor | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/foreign-affairs-the-signals-are-heard.html | FOREIGN AFFAIRS; THE SIGNALS ARE HEARD | False | By Flora Lewis | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/tylan-corp-reports-earnings-for-qtr-to-june-30.html | TYLAN CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/business-executives-briefed-by-mondale-on-tax-increase.html | BUSINESS EXECUTIVES BRIEFED BY MONDALE ON TAX INCREASE | False | By Bernard Weinraub | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/schuller-resigns-as-tanglewood-center-director.html | SCHULLER RESIGNS AS TANGLEWOOD CENTER DIRECTOR | False | By John Rockwell | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-july-28.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/report-on-asbestos-prompts-questions-on-start-of-school.html | REPORT ON ASBESTOS PROMPTS QUESTIONS ON START OF SCHOOL | False | By Joseph F. Sullivan | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/factory-orders-up-slightly-1-in-july.html | FACTORY ORDERS UP SLIGHTLY 1% IN JULY | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/rock-the-midnits.html | ROCK: THE MIDNITS | False | By Jon Pareles | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/key-rates-164340.html | Key Rates | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/yale-study-habits-helping-hill-adjust.html | YALE STUDY HABITS HELPING HILL ADJUST | False | By Frank Litsky | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/federal-reserve.html | Federal Reserve | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/plays-enduring-the-bounces.html | PLAYS; ENDURING THE BOUNCES | False | By Jane Gross | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/quake-rocks-alaska-area.html | Quake Rocks Alaska Area | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/hadco-corp-reports-earnings-for-qtr-to-july-28.html | HADCO CORP reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/lundy-electronics-and-sysems-inc-reports-earnings-for-qtr-to-june-30.html | LUNDY ELECTRONICS AND SYSEMS INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/acapulco-y-los-arcos-restaurantes-reports-earnings-for-qtr-to-july-29.html | ACAPULCO Y LOS ARCOS RESTAURANTES reports earnings for Qtr to July 29 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/drawings-112-years-of-presidential-cartoons.html | DRAWINGS: 112 YEARS OF PRESIDENTIAL CARTOONS | False | By Vivien Raynor | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/movies/at-the-movies-cal-director-tried-to-focus-on-the-tragic.html | AT THE MOVIES ; ; 'Cal' director tried to focus on the tragic. | False | By Lawrence Van Gelder | 1984-09-05 | TX 1-422637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/ocelot-industries-ltd-reports-earnings-for-qtr-to-june-30.html | OCELOT INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/bell-helicopter-layoffs.html | Bell Helicopter Layoffs | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/style/canines-in-transit.html | CANINES IN TRANSIT | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/itt-to-sell-baking-unit-to-ralston.html | ITT TO SELL BAKING UNIT TO RALSTON | False | By Phillip H. Wiggins | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/queries-on-sergeants-exam-test-emergency-responses.html | QUERIES ON SERGEANTS EXAM TEST EMERGENCY RESPONSES | False | By Matthew L. Wald | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/restaurants-old-fashioned-beef-on-second-avenue.html | RESTAURANTS; OLD-FASHIONED BEEF ON SECOND AVENUE | False | By Marian Burros | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/new-york-day-by-day-164459.html | NEW YORK DAY BY DAY; | False | By Sara Rimer and Maurice Carroll | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-july-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/us-would-cut-rescue-plan.html | U.S. WOULD CUT RESCUE PLAN | False | By Philip M. Boffey | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/dance-16-falls-by-cydney-wilkes.html | DANCE: '16 FALLS,' BY CYDNEY WILKES | False | By Jennifer Dunning | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/endevco-inc-reports-earnings-for-qtr-to-june-30.html | ENDEVCO INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/utl-corp-reports-earnings-for-qtr-to-june-30.html | UTL CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/national-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | NATIONAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/thyssen-penalty-in-trade-case.html | Thyssen Penalty In Trade Case | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/the-disability-disaster.html | The Disability Disaster | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/l-the-republican-national-convention-of-1984-164419.html | THE REPUBLICAN NATIONAL CONVENTION OF '1984' | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/2-iranians-fly-to-iraq-in-an-f-4-fighter-jet.html | 2 Iranians Fly to Iraq In an F-4 Fighter Jet | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/scouting-long-term-goals-for-a-swimmer.html | SCOUTING; Long-Term Goals For a Swimmer | False | By Sam Goldaper and Lawrie Mifflin | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-july-31.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/ex-midland-bank-head-is-charged-by-sec.html | Ex-Midland Bank Head Is Charged by S.E.C. | False | By Kenneth B. Noble | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/the-new-york-state-fair-a-mosaic-of-colorful-scenes.html | THE NEW YORK STATE FAIR: A MOSAIC OF COLORFUL SCENES | False | By Edward A. Gargan | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/dow-declines-3.64-amid-rate-concern.html | DOW DECLINES 3.64 AMID RATE CONCERN | False | By Alexander R. Hammer | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/advertising-encore-ads-go-a-step-further.html | Advertising; Encore Ads Go a Step Further | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/l-the-republican-national-convention-of-1984-164417.html | THE REPUBLICAN NATIONAL CONVENTION OF '1984' | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/us-envoy-to-nepal-named.html | U.S. Envoy to Nepal Named | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/people.html | People | False | | 1984-09-05 | TX 1-422637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/obituaries/gerald-zornow-68-a-retired-president-of-eastman-kodak.html | GERALD ZORNOW, 68, A RETIRED PRESIDENT OF EASTMAN KODAK | False | By Joan Cook | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/tiffany-s-sale-set-to-executives.html | TIFFANY'S SALE SET TO EXECUTIVES | False | By Isadore Barmash | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/the-un-today.html | The U.N. Today | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/movies/screen-flashpoint-with-kris-kristofferson.html | SCREEN: 'FLASHPOINT,' WITH KRIS KRISTOFFERSON | False | By Janet Maslin | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/economic-scene-2-strategies-both-risky.html | ECONOMIC SCENE; 2 STRATEGIES, BOTH RISKY | False | By Leonard Silk | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/free-music-in-park.html | FREE MUSIC IN PARK | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/us-arms-delegate-retires-he-cites-a-lack-of-progress.html | U.S. Arms Delegate Retires; He Cites a Lack of Progress | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/poll-finds-blacks-united-on-political-views.html | POLL FINDS BLACKS UNITED ON POLITICAL VIEWS | False | By Phil Gailey | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/sports-people-expos-dismiss-virdon-the-montreal-expos-dismissed.html | SPORTS PEOPLE; Expos Dismiss Virdon The Montreal Expos dismissed | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/seabrook-cost-estimate-rises-the-new-management-in.html | Seabrook Cost Estimate Rises The new management in | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/l-us-education-funds-that-are-no-substitute-164409.html | U.S. EDUCATION FUNDS THAT ARE NO SUBSTITUTE | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/dominican-republic-makes-austerity-moves.html | DOMINICAN REPUBLIC MAKES AUSTERITY MOVES | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/reagan-brings-up-tax-issue-in-talk-to-space-scientists.html | REAGAN BRINGS UP TAX ISSUE IN TALK TO SPACE SCIENTISTS | False | By Francis X. Clines | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/deficit-grows-at-volkswagen.html | Deficit Grows At Volkswagen | False | AP | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/gerulaitis-easily-gains-at-open.html | GERULAITIS EASILY GAINS AT OPEN | False | By Roy S. Johnson | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/teamsters-vote-to-endorse-reagan.html | TEAMSTERS VOTE TO ENDORSE REAGAN | False | By Gerald R. Boyd | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/nyregion/c-correction-164450.html | CORRECTION | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/arts/aucitons-new-facet-in-gem-auctions.html | AUCITONS; ; New facet in gem auctions. | False | By Murray Schumach | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/business/kaiser-aluminum-may-sell-a-unit.html | Kaiser Aluminum May Sell a Unit | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/coal-negotiations-are-biggest-tests-for-new-mine-union-chief.html | COAL NEGOTIATIONS ARE BIGGEST TESTS FOR NEW MINE UNION CHIEF | False | By Bill Keller | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/a-hockey-cut-strikes-close-to-home.html | A HOCKEY CUT STRIKES CLOSE TO HOME | False | By Kevin Dupont, Special To the New York Times | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/world/koreans-in-japan-forever-aliens-in-an-alien-land.html | KOREANS IN JAPAN: FOREVER ALIENS IN AN ALIEN LAND | False | By Clyde Haberman | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/end-the-commodity-shuffle.html | End the Commodity Shuffle | False | | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/judge-removes-estate-s-control-from-zaccaro.html | JUDGE REMOVES ESTATE'S CONTROL FROM ZACCARO | False | By Sam Roberts | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/sports/all-is-looking-fine-for-witherspoon.html | ALL IS LOOKING FINE FOR WITHERSPOON | False | By Peter Alfano | 1984-09-05 | TX 1-422637 |
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/us/no-headline-164472.html | No Headline | False | | 1984-09-05 | TX 1-422637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-08-31 | 1984-08-31 | https://www.nytimes.com/1984/08/31/opinion/in-the-nation-damned-either-way.html | IN THE NATION; DAMNED EITHER WAY | False | By Tom Wicker | 1984-09-05 | TX 1-422637 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/campaign-notes-andersn-supporters-to-be-wooed-for-gop-by-the-associated-press.html | CAMPAIGN NOTES; ANDERSN SUPPORTERS TO BE WOOED FOR G.O.P By The Associated Press | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Barbara Oliver | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/world/shamir-and-peres-awaiting-approval-of-coalition-plan.html | SHAMIR AND PERES AWAITING APPROVAL OF COALITION PLAN | False | By James Feron | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/butterfield-equities-reports-earnings-for-qtr-to-june-30.html | BUTTERFIELD EQUITIES reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/around-the-nation-police-link-boy-13-to-fraud-by-computer.html | AROUND THE NATION; POLICE LINK BOY, 13, TO FRAUD BY COMPUTER | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/world/flowers-and-songs-mark-solidarity-s-anniversary.html | FLOWERS AND SONGS MARK SOLIDARITY'S ANNIVERSARY | False | By Michael T. Kaufman | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/sports-people-merger-plan-denied.html | SPORTS PEOPLE; Merger Plan Denied | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/l-presidential-knocks-164623.html | PRESIDENTIAL KNOCKS | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/world/libya-s-congress-approves-union-with-morocco.html | LIBYA'S CONGRESS APPROVES UNION WITH MOROCCO | False | By Judith Miller | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/woman-44-dies-after-judge-allows-a-halt-to-life-support.html | WOMAN, 44, DIES AFTER JUDGE ALLOWS A HALT TO LIFE SUPPORT | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/spearhead-industries-reports-earnings-for-qtr-to-may-31.html | SPEARHEAD INDUSTRIES reports earnings for Qtr to May 31 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/slide-hampton-scheduled.html | Slide Hampton Scheduled | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/western-digital-corp-reports-earnings-for-qtr-to-june-30.html | WESTERN DIGITAL CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/observer-heaven-s-not-for-teachers.html | OBSERVER; HEAVEN'S NOT FOR TEACHERS | False | By Russell Baker | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/medical-association-to-file-suit-against-freeze-on-doctors-medicare-bills.html | MEDICAL ASSOCIATION TO FILE SUIT AGAINST FREEZE ON DOCTORS' MEDICARE BILLS | False | By Robert Pear | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/obituaries/adrian-murphy-79-ex-head-of-cbs-radio-division-dies.html | ADRIAN MURPHY, 79, EX-HEAD OF CBS RADIO DIVISION, DIES | False | By Joan Cook | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/gm-missouri-unit-shifting-to-indiana.html | G.M. Missouri Unit Shifting to Indiana | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/miller-h-sons-inc-reports-earnings-for-qtr-to-june-30.html | MILLER, H & SONS INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/quotations-of-the-day-164673.html | Quotations of the Day | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/world/us-considers-sending-gunships-to-el-salvador.html | U.S. CONSIDERS SENDING GUNSHIPS TO EL SALVADOR | False | By James Lemoyne | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/us-is-not-encouraged-by-israeli-unity-plan.html | U.S. IS NOT ENCOURAGED BY ISRAELI UNITY PLAN | False | By Bernard Gwertzman , Special To the New York Times | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/magnetic-controls-co-reports-earnings-for-qtr-to-july-31.html | MAGNETIC CONTROLS CO reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/plane-crashes-in-the-street.html | Plane Crashes in the Street | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/geophysical-field-systems-inc-reports-earnings-for-qtr-to-june-30.html | GEOPHYSICAL FIELD SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/world/japan-s-anguish-lingers-a-year-after-flight-007.html | JAPAN'S ANGUISH LINGERS A YEAR AFTER FLIGHT 007 | False | By Clyde Haberman | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/a-twisted-tale-in-two-cities.html | A TWISTED TALE IN TWO CITIES | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/1984-campaign-oratory-is-yielding-few-memorable-terms.html | 1984 CAMPAIGN ORATORY IS YIELDING FEW MEMORABLE TERMS | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/bear-s-death-is-deep-loss-for-keeper.html | BEAR'S DEATH IS DEEP LOSS FOR KEEPER | False | By Sara Rimer | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/atlantans-label-it-the-exprezway.html | ATLANTANS LABEL IT THE EXPREZWAY | False | By Francesca Lyman | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/chi-chi-s-inc-reports-earnings-for-qtr-to-july-31.html | CHI-CHI'S INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/no-headline-164685.html | No Headline | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/paragon-communications-systems-reports-earnings-for-qtr-to-june-30.html | PARAGON COMMUNICATIONS SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/city-opera-carmen-with-4-new-principals.html | CITY OPERA: 'CARMEN' WITH 4 NEW PRINCIPALS | False | By John Rockwell | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/washington-talk-saudi-journalist-and-diplomat.html | WASHINGTON TALK; SAUDI, JOURNALIST AND DIPLOMAT | False | By Barbara Gamarekian | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/thor-industries-reports-earnings-for-qtr-to-july-31.html | THOR INDUSTRIES reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/witherspoon-loses-title.html | WITHERSPOON LOSES TITLE | False | By Peter Alfano | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/texas-cadet-dead-in-hazing-a-practice-outlawed-in-1983.html | TEXAS CADET DEAD IN HAZING, A PRACTICE OUTLAWED IN 1983 | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/much-of-creusot-loire-is-to-be-sold.html | MUCH OF CREUSOT-LOIRE IS TO BE SOLD | False | By Richard Bernstein | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/court-protects-us-materials.html | Court Protects U.S. Materials ; | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/style/consumer-saturday-complaints-in-cleaning-clothes.html | CONSUMER SATURDAY; COMPLAINTS IN CLEANING CLOTHES | False | By Lisa Belkin | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/news-summary-164674.html | NEWS SUMMARY; | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/for-hudsonophiles-a-long-long-trail.html | FOR HUDSONOPHILES, A LONG, LONG TRAIL | False | By Cyrus A. Adler | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/french-wheat-crop.html | French Wheat Crop | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/caesar-s-husband-cont-removing-john-zaccaro-manager-elderly-woman-s-finances.html | Caesar's Husband, Cont. In removing John Zaccaro as the manager of an elderly woman's finances, a Queens judge did all he could have done, but did not say all he might have said. | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/gm-raising-1985-model-prices-2.3.html | G.M. RAISING 1985 MODEL PRICES 2.3% | False | By John Holusha | 1984-09-05 | TX 1-422625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/mondale-trying-to-get-his-bid-back-in-groove.html | MONDALE TRYING TO GET HIS BID BACK IN GROOVE | False | By Fay S. Joyce | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164661.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/berenyi-helps-mets-gain-split.html | BERENYI HELPS METS GAIN SPLIT | False | By Murray Chass | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/no-headline-164651.html | No Headline | False | By Alan Truscott | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/around-the-nation-michigan-mayor-guilty-of-extortion-charge.html | AROUND THE NATION; MICHIGAN MAYOR GUILTY OF EXTORTION CHARGE | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/mullady-resumes-drills-with-giants.html | Mullady Resumes Drills With Giants | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/patents-two-advances-in-transmission.html | PATENTS ; Two Advances In Transmission | False | By Stacy V. Jones, Special To the New York Times | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/a-panel-studies-letting-lawyers-question-jurors.html | A PANEL STUDIES LETTING LAWYERS QUESTION JURORS | False | By David Margolick | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/sports-of-the-times-big-chance-for-a-hot-jockey.html | SPORTS OF THE TIMES; BIG CHANCE FOR A HOT JOCKEY | False | By Steven Crist | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/business-digest-saturday-september-1-1984.html | BUSINESS DIGEST SATURDAY, SEPTEMBER 1, 1984 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164664.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/l-the-fluoride-hoax-164626.html | THE FLUORIDE 'HOAX' | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/alternate-highways-through-connecticut.html | ALTERNATE HIGHWAYS THROUGH CONNECTICUT | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/scouting-in-the-family.html | SCOUTING; In the Family | False | By Kevin Dupont and Sam Goldaper | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/dialing-to-be-simpler.html | Dialing to Be Simpler | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/radio-news-surpassed-by-tv-in-survey.html | RADIO NEWS SURPASSED BY TV IN SURVEY | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/young-boxer-finals.html | Young Boxer Finals | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/scouting-tennis-numbers.html | SCOUTING; Tennis Numbers | False | By Kevin Dupont and Sam Goldaper | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/world/flight-007-many-questions-unanswered-on-downing-of-plane.html | FLIGHT 007: MANY QUESTIONS UNANSWERED ON DOWNING OF PLANE | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/american-realty-trust-reports-earnings-for-qtr-to-june-30.html | AMERICAN REALTY TRUST reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/gelato-was-my-armageddon.html | 'GELATO WAS MY ARMAGEDDON' | False | By Richard Chevat | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/no-headline-164576.html | No Headline | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/campaign-notes-anderson-supporters-to-be-wooed-for-gop-by-the-associated-press.html | CAMPAIGN NOTES ; Anderson Supporters To Be Wooed for G.O.P. By The Associated Press | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/style/no-headline-164594.html | No Headline | False | | 1984-09-05 | TX 1-422625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/obituaries/harold-b-thomas-dies-at-87-former-sterling-drug-officer.html | Harold B. Thomas Dies at 87; Former Sterling Drug Officer | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/scouting-patrick-staying-for-the-practice.html | SCOUTING; Patrick Staying For the Practice | False | By Kevin Dupont and Sam Goldaper | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/boston-stock-exchange-tie.html | Boston Stock Exchange Tie | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164665.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/sports-people-stoical-olympian.html | SPORTS PEOPLE; Stoical Olympian | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/article-164584-no-title.html | Article 164584 -- No Title | False | By Thomas C. Hayes | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/no-headline-164579.html | No Headline | False | By Gary Klott | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/transactions-baseball-chicago-nl-acquired-davey-lopes-infielder-outfielder.html | Transactions BASEBALL CHICAGO (NL) - Acquired Davey Lopes, infielder-outfielder, from the Oakland A's to complete an earlier trade for Chuck Rainey. Announced that Jay Johnstone, outfielder, will be reassigned. CINCINNATI (NL) - Obtained Carl Willis, relief pitcher, from the Detroit Tigers to complete Monday's trade that sent Bill Scherrer, reliever, to Detroit. MILWAUKEE (AL) - Activated Jim Sundberg, catcher, and Tom Candiotti, pitcher, from the disabled list. Called up Doug Loman, outfielder, and Bob Gibson, pitcher, from Vancouver of the Pacific Coast League. NEW YORK (NL) - Sent Gerald Young, outfielder, and Manny Lee, infielder, both from Columbia of the South Atlantic League, to the Houston Astros as players to be named in the deal for Ray Knight, infielder. The third player will be named later. Recalled Calvin Schiraldi, pitcher; John Stearns and John Gibbons, catchers, and Herman Winningham, outfielder, all from Tidewater of the International League. PITTSBURGH (NL) - Recalled Cecilio Guante, pitcher, from Nashua of the Eastern League. SAN FRANCISCO (NL) - Traded Tom O'Malley, infielder, to the Chicago White Sox for two minor-league players to be named. COLLEGES GEORGIA - Announced that Andre Holmes, defensive back, has been allowed to rejoin the football team. NOTRE DAME - Named Dennis Grace soccer coach and John Azevedo assistant wrestling coach. FOOTBALL ARIZONA (USFL) - Dismissed Chuck Lane, vice president, and Mark Braccia, administrative aide Signed to two-year contracts Mark Luchy, center from Oklahoma, and Scott McNabb, tight end from Indiana. | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/style/marguerite-e-graham-weds-robert-kramer.html | Marguerite E. Graham Weds Robert Kramer | False | | 1984-09-05 | TX 1-422625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/no-headline-164557.html | No Headline | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/l-on-making-it-harder-to-live-in-new-york-164625.html | ON MAKING IT HARDER TO LIVE IN NEW YORK | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/sharp-drop-in-natural-gas-search.html | SHARP DROP IN NATURAL GAS SEARCH | False | By Eric N. Berg | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/sports-people-bavasi-is-retiring.html | SPORTS PEOPLE; Bavasi Is Retiring | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/templeton-energy-inc-reports-earnings-for-qtr-to-june-30.html | TEMPLETON ENERGY INC reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/c-correction-164670.html | CORRECTION | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/rates-ebb-in-short-session.html | RATES EBB IN SHORT SESSION | False | By Michael Quint | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/archives/filling-a-childs-needs-as-the-school-bell-rings.html | FILLING A CHILD'S NEEDS AS THE SCHOOL BELL RINGS | True | By Carol Lawson Back-To-School Days Mean Shopping Days For Children and Their Parents. Stores Around Town Are Stocked To Supply Students With Everything They Need, From Pencils and Erasers To the Latest Fashions. | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/if-inflation-is-licked-why-do-string-beans-cost-so-much-money.html | IF INFLATION IS LICKED, WHY DO STRING BEANS COST SO MUCH MONEY? | False | By Maureen Dowd | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/dow-inches-ahead-1.10-in-very-slow-trading.html | Dow Inches Ahead 1.10 In Very Slow Trading | False | By Alexander R. Hammer | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/obituaries/orde-coombs-writer-dies-former-editor-at-new-york.html | Orde Coombs, Writer, Dies;Former Editor at New York | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/briefing-164703.html | BRIEFING | False | By James F. Clarity and Warren Weaver, Jr. | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/home-early-a-miss-america-ponders-an-unsettled-future.html | HOME EARLY, A MISS AMERICA PONDERS AN UNSETTLED FUTURE | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/music-by-musak-orchestrating-the-workday.html | MUSIC BY MUSAK: ORCHESTRATING THE WORKDAY | False | By Will Crutchfield | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/no-headline-164565.html | No Headline | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/c-correction-164671.html | CORRECTION | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/sparton-corp-reports-earnings-for-qtr-to-june-30.html | SPARTON CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164660.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/patents-nuclear-fuel-pellets-sorted-automatically.html | PATENTS ; Nuclear Fuel Pellets Sorted Automatically | False | By Stacy V. Jones, Special To the New York Times | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/barry-aide-criticizes-news-leaks.html | BARRY AIDE CRITICIZES NEWS LEAKS | False | By Jonathan Fuerbringer | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/world/around-the-world-kahane-arrives-in-us-on-money-raising-trip.html | AROUND THE WORLD; Kahane Arrives in U.S On Money-Raising Trip | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/sedco-inc-reports-earnings-for-yr-to-june-30.html | SEDCO INC reports earnings for Yr to June 30 | False | | 1984-09-05 | TX 1-422625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/tentative-agreement-reached-televised-presidential-debate-jackson-holds-session.html | TENTATIVE AGREEMENT IS REACHED ON TELEVISED PRESIDENTIAL DEBATE; JACKSON HOLDS SESSION WITH SOUTHERN CHIEFS TO AID MONDALE DRIVE | False | By Phil Gailey , Special To the New York Times | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/l-weapons-laboratories-out-to-make-a-living-164622.html | WEAPONS LABORATORIES OUT TO MAKE A LIVING | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/conductron-corp-reports-earnings-for-qtr-to-july-28.html | CONDUCTRON CORP reports earnings for Qtr to July 28 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/norway-exports-to-us.html | Norway Exports to U.S. | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/sports-people-speier-trade-stands.html | SPORTS PEOPLE; Speier Trade Stands | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/rally-by-angels-defeats-yanks-4-3.html | RALLY BY ANGELS DEFEATS YANKS, 4-3 | False | By William C. Rhoden | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/sanders-associates-inc-reports-earnings-for-qtr-to-july-27.html | SANDERS ASSOCIATES INC reports earnings for Qtr to July 27 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/schools-delayed-by-asbestos-work.html | SCHOOLS DELAYED BY ASBESTOS WORK | False | By Joseph F. Sullivan, Special To the New York Times | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/key-rates-164564.html | Key Rates | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/patents-signal-gear-assists-firefighter-in-danger.html | PATENTS ; Signal Gear Assists Firefighter in Danger | False | By Stacy V. Jones, Special To the New York Times | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/world/south-africa-lifts-ban-on-publication-of-namibia-newspaper.html | SOUTH AFRICA LIFTS BAN ON PUBLICATION OF NAMIBIA NEWSPAPER | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/campaign-notes-ferraro-sees-no-danger-of-eclipsing-mondae.html | CAMPAIGN NOTES; FERRARO SEES NO DANGER OF ECLIPSING MONDAE | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/man-who-tried-to-kill-reagan-petitions-court-for-privileges.html | Man Who Tried to Kill Reagan Petitions Court for Privileges | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/movies/film-bo-derek-in-bolero.html | FILM: BO DEREK IN 'BOLERO' | False | By Janet Maslin | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/style/de-gustibus-dining-out-with-toddlers-the-rights-of-others.html | DE GUSTIBUS; DINING OUT WITH TODDLERS: THE RIGHTS OF OTHERS | False | By Bryan Miller | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/dali-resting-at-castle-after-injury-in-fire.html | Dali Resting at Castle After Injury in Fire | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/obituaries/edward-t-riley-65-is-dead-agentforcommercialartists.html | Edward T. Riley, 65, Is Dead; AgentForCommercialArtists | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/amarco-resources-corp-reports-earnings-for-qtr-to-june-30.html | AMARCO RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/black-officers-seeking-action-on-disputed-test.html | BLACK OFFICERS SEEKING ACTION ON DISPUTED TEST | False | By Joyce Purnick | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/world/a-reporter-s-notebook-apartheid-s-new-wrinkle-gets-a-tepid-reception.html | A REPORTER'S NOTEBOOK: APARTHEID'S NEW WRINKLE GETS A TEPID RECEPTION | False | By Alan Cowell | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/3-rock-bands-performing.html | 3 Rock Bands Performing | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/the-region-murder-suicide-in-jersey-town.html | THE REGION ; ; Murder-Suicide In Jersey Town | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/jazz-hancock-with-rockit.html | JAZZ: HANCOCK WITH 'ROCKIT' | False | By Stephen Holden | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/around-the-nation-vermont-ends-battle-over-church-children.html | AROUND THE NATION; VERMONT ENDS BATTLE OVER CHURCH CHILDREN | False | AP | 1984-09-05 | TX 1-422625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/tulsa-soccer-club-folds-tulsa-okla-aug-31-upi-the-tulsa-roughnecks-defending.html | Tulsa Soccer Club Folds TULSA, Okla., Aug 31 (UPI) - The Tulsa Roughnecks, defending | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/salant-dividend.html | Salant Dividend | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/shuttle-crew-sends-2d-satellite-in-orbit.html | SHUTTLE CREW SENDS 2d SATELLITE IN ORBIT | False | By John Noble Wilford | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/i-95-bridge-closed-jamming-traffic.html | I-95 BRIDGE CLOSED, JAMMING TRAFFIC | False | By Robert D. McFadden | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/l-tried-and-true-crime-and-restitution-164621.html | ; TRIED AND TRUE CRIME AND RESTITUTION | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/nuclear-pharmacy-inc-reports-earnings-for-year-to-may-31.html | NUCLEAR PHARMACY INC reports earnings for Year to May 31 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/4-hurt-as-a-taxi-veers-onto-a-curb-at-the-st-moritz.html | 4 HURT AS A TAXI VEERS ONTO A CURB AT THE ST. MORITZ | False | By James Brooke | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/airlines-granted-trust-exemption-to-reduce-delays.html | AIRLINES GRANTED TRUST EXEMPTION TO REDUCE DELAYS | False | By Reginald Stuart, Special To the New York Times | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/4-in-ex-football-star-s-family-shot-dead-on-coast.html | 4 IN EX-FOOTBALL STAR'S FAMILY SHOT DEAD ON COAST | False | By Judith Cummings, Special To the New York Times | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/black-photo-corp-ltd-reports-earnings-for-qtr-to-june-30.html | BLACK PHOTO CORP LTD reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/campaign-notes-ferraro-sees-no-danger-of-eclipsing-mondale.html | CAMPAIGN NOTES ; Ferraro Sees No Danger Of Eclipsing Mondale | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/world/andropov-post-confirmed.html | Andropov Post Confirmed | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/company-briefs-164573.html | COMPANY BRIEFS | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/ex-officer-at-city-opera-takes-post-in-boston.html | EX-OFFICER AT CITY OPERA TAKES POST IN BOSTON | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164663.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/ticket-sales-starting-for-van-gogh-show.html | Ticket Sales Starting For Van Gogh Show | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/prices-paid-to-farmers-unchanged-a-4th-month.html | PRICES PAID TO FARMERS UNCHANGED A 4TH MONTH | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/pilot-loses-ruling-over-sex-change.html | PILOT LOSES RULING OVER SEX CHANGE | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/c-correction-164672.html | CORRECTION | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/sports-people-colts-change-signals.html | SPORTS PEOPLE; Colts Change Signals | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/30-day-inquiry-expected.html | 30-DAY INQUIRY EXPECTED | False | By Robert Lindsey, Special To the New York Times | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/patents-audible-teaching-machine.html | PATENTS; AUDIBLE TEACHING MACHINE | False | By Stacy V. Jones | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/l-letter-on-evidence-164633.html | LETTER; ON EVIDENCE | False | | 1984-09-05 | TX 1-422625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/books/books-of-the-times-looking-at-life.html | BOOKS OF THE TIMES; LOOKING AT LIFE | False | By Anatole Broyard | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/phone-battle-in-wall-st-area.html | PHONE BATTLE IN WALL ST. AREA | False | By Lee A. Daniels | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/savin-business-machines-corp-reports-earnings-for-qtr-to-july-31.html | SAVIN BUSINESS MACHINES CORP reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/workfare-challenge-workfare-requirement-that-welfare-clients-work-for-their.html | The Workfare Challenge Workfare, the requirement that welfare clients work for their benefits, is under attack from some recipients and union leaders. They consider it a form of second-class citizenship for the poor because the pay and benefits are lower than for civil service workers. While such criticism points out the need for better administration, the workfare concept itself remains worthwhile. | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/new-york-blotting-out-the-sun.html | NEW YORK; BLOTTING OUT THE SUN | False | By Sydney H. Schanberg | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/when-phones-go-awry-brokers-go-scrambling.html | WHEN PHONES GO AWRY, BROKERS GO SCRAMBLING | False | By Fred R. Bleakley | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/asbestos-useful-but-a-health-risk.html | ASBESTOS - USEFUL BUT A HEALTH RISK | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/l-non-secrets-guarded-by-the-forest-service-164627.html | NON-SECRETS GUARDED BY THE FOREST SERVICE | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/l-coney-island-is-perfect-for-a-sports-complex-164624.html | CONEY ISLAND IS PERFECT FOR A SPORTS COMPLEX | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/movies/film-chud-a-tale-of-strange-creatures.html | FILM: 'C.H.U.D.,' A TALE OF STRANGE CREATURES | False | By Lawrence Van Gelder | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/job-programs-for-teen-agers-lag-behind-need-in-many-cities.html | JOB PROGRAMS FOR TEEN-AGERS LAG BEHIND NEED IN MANY CITIES | False | By William Serrin | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/heinz-in-pact-on-china-venture.html | Heinz in Pact On China Venture | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/ballet-school-auditions.html | Ballet-School Auditions | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/no-headline-164556.html | No Headline | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/b-1-crashed-while-maneuvering-to-avoid-2d-plane-officials-say.html | B-1 CRASHED WHILE MANEUVERING TO AVOID 2D PLANE, OFFICIALS SAY | False | By Wayne Biddle, Special To the New York Times | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/compucorp-reports-earnings-for-qtr-to-june-30.html | COMPUCORP reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/tentative-agreement-reached-televised-presidential-debate-rival-groups-odds-over.html | TENTATIVE AGREEMENT IS REACHED ON TELEVISED PRESIDENTIAL DEBATE; RIVAL GROUPS AT ODDS OVER THE FORMAT AND NUMBER OF MEETINGS | False | By Francis X. Clines, Special To the New York Times | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/new-york-day-by-day-164662.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/no-headline-164566.html | No Headline | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/your-money-the-insurance-policy-maze.html | Your Money; The Insurance Policy Maze | False | By Leonard Sloane | 1984-09-05 | TX 1-422625 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/opinion/in-nicaragua-all-the-above.html | In Nicaragua, All the Above | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/western-airlines.html | Western Airlines | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/pole-vault-mark-broken-twice-in-rome.html | POLE-VAULT MARK BROKEN TWICE IN ROME | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/the-region-inmate-at-fishkill-stabbed-to-death.html | THE REGION ; ; Inmate at Fishkill Stabbed to Death | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/scottish-high-tech-matures.html | SCOTTISH HIGH TECH MATURES | False | By Barnaby J. Feder | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/arts/no-headline-164613.html | No Headline | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/mayer-halts-arias-6-4-6-2-6-3.html | MAYER HALTS ARIAS, 6-4, 6-2, 6-3 | False | By Jane Gross | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/deb-shops-inc-reports-earnings-for-qtr-to-july-31.html | DEB SHOPS INC reports earnings for Qtr to July 31 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/patents-cancer-treatment.html | PATENTS; Cancer Treatment | False | By Stacy V. Jones | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/british-unemployment.html | British Unemployment | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/nyregion/the-region-li-landscaper-held-in-strangling.html | THE REGION ; ; L.I. Landscaper Held in Strangling | False | AP | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/sports/top-matches-for-today.html | Top Matches For Today | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/medco-containment-services-reports-earnings-for-qtr-to-june30.html | MEDCO CONTAINMENT SERVCES reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/business/pittock-financial-services-reports-earnings-for-qtr-to-june-30.html | PITTOCK FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1984-09-05 | TX 1-422625 |
| 1984-09-01 | 1984-09-01 | https://www.nytimes.com/1984/09/01/us/proposal-to-burn-underground-coal-stirs-protest-in-pennsylvania-town.html | PROPOSAL TO BURN UNDERGROUND COAL STIRS PROTEST IN PENNSYLVANIA TOWN | False | By William Robbins | 1984-09-05 | TX 1-422625 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/l-letters-to-the-long-islandeditor-165100.html | LETTERS TO THE LONG ISLANDEDITOR | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/practical-traveler-the-challenge-of-an-african-journey.html | PRACTICAL TRAVELER: THE CHALLENGE OF AN AFRICAN JOURNEY | False | By Paul Grimes | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/the-heartless-society.html | THE HEARTLESS SOCIETY | False | By John Kenneth Galbraith | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/best-sellers-sept-2-1984.html | BEST SELLERS Sept. 2, 1984 | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/journalists-plan-to-challenge-us-on-insider-trading-case.html | JOURNALISTS PLAN TO CHALLENGE U.S. ON INSIDER TRADING CASE | False | By Alex S. Jones | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/flutie-passes-330-yards-in-44-24-victory.html | FLUTIE PASSES 330 YARDS IN 44-24 VICTORY | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/16-food-outlets-cited-by-city-for-violations-of-health-code.html | 16 Food Outlets Cited by City For Violations of Health Code | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/the-new-supermarket-takes-shape.html | THE NEW SUPERMARKET TAKES SHAPE | False | By Winston Williams | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/gerulaitis-triumphs-in-5-sets.html | GERULAITIS TRIUMPHS IN 5 SETS | False | By Jane Gross | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/if-you-smoke-no-room-at-the-inn.html | IF YOU SMOKE, NO ROOM AT THE INN | False | By Judy Klemesrud | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/industry-cooperation-is-an-imperative.html | INDUSTRY COOPERATION IS AN IMMPERATIVE | False | By Thomas C. Hayes | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/liberals-go-back-to-the-flag.html | LIBERALS GO BACK TO THE FLAG | False | By Robert S. McElvaine | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/leisure-choosing-the-best-seed-for-lawns.html | LEISURE; CHOOSING THE BEST SEED FOR LAWNS; | False | By Robert Emmons | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/sunday-observer-growing-pains.html | SUNDAY OBSERVER; GROWING PAINS | False | By Russell Baker | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/q-a-165155.html | Q&A | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/spies-are-the-good-guys.html | SPIES ARE THE GOOD GUYS | False | By Peter Maas | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/physicaltherapy-rule-change-stirs-debate.html | PHYSICAL-THERAPY RULE CHANGE STIRS DEBATE | False | By Sandra Friedland | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/increased-demand-for-day-care-prompts-a-debate-on-regulation.html | INCREASED DEMAND FOR DAY CARE PROMPTS A DEBATE ON REGULATION | False | By Robert Lindsey | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/a-last-minute-rush-for-help.html | A LAST-MINUTE RUSH FOR HELP | False | By Murray Chass | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sports-people-auburn-coach-fumes.html | SPORTS PEOPLE; ; Auburn Coach Fumes | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/connecticut-opinion-questions-to-ponder.html | CONNECTICUT OPINION; QUESTIONS TO PONDER | False | By John McMahon | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/l-it-is-time-for-a-poet-to-go-up-into-space-2-164836.html | IT IS TIME FOR A POET TO GO UP INTO SPACE; 2 | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/nancy-e-steiner-will-be-married.html | Nancy E. Steiner Will Be Married | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/no-headline-164793.html | No Headline | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/personal-finance-the-crisis-of-coming-home.html | PERSONAL FINANCE; THE CRISIS OF COMING HOME | False | By James Sterngold | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/l-on-the-golem-and-the-future-164955.html | ON THE GOLEM AND THE FUTURE | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/nj-transit-to-offer-discounts-to-riders-on-morristown-line.html | N.J. TRANSIT TO OFFER DISCOUNTS TO RIDERS ON MORRISTOWN LINE | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/the-testing-of-jose-napoleon-duarte.html | THE TESTING OF JOSE NAPOLEON DUARTE | False | By Lydia Chavez | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/a-klan-imperial-wizard-says-he-will-resign-post-this-year.html | A KLAN IMPERIAL WIZARD SAYS HE WILL RESIGN POST THIS YEAR | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/brain-illnesses-are-common-at-plant-an-expert-testifies.html | BRAIN ILLNESSES ARE COMMON AT PLANT, AN EXPERT TESTIFIES | False | By William Robbins | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/in-the-heart-of-sardinia.html | IN THE HEART OF SARDINIA | False | By Paul Chutkow | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-nation-fatal-testof-the-b-1.html | THE NATION ; Fatal TestOf the B-1 | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/manage-the-system-more-efficiently.html | MANAGE THE SYSTEM MORE EFFICIENTLY | False | By Thomas C, Hayes | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/jazz-artists-champion-the-cause-of-the-clarinet.html | JAZZ ARTISTS CHAMPION THE CAUSE OF THE CLARINET | False | By Robert Palmer | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/prospects-a-brighter-jobless-outlook.html | PROSPECTS; A BRIGHTER JOBLESS OUTLOOK | False | By Isadore Barmash | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sports-of-the-times-shadows-of-the-game.html | SPORTS OF THE TIMES; SHADOWS OF THE GAME | False | By Ira Berkow | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/at-the-checkoutnew-york-lags.html | AT THE CHECKOUTNEW YORK LAGS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/theater-the-eternal-art-of-the-particular-moment.html | THEATER-THE ETERNAL ART OF THE PARTICULAR MOMENT | False | By Jan Kott | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/michigan-workers-sue-for-equal-pay.html | MICHIGAN WORKERS SUE FOR EQUAL PAY | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/giants-try-to-forget-losing-past.html | GIANTS TRY TO FORGET LOSING PAST | False | By Craig Wolff | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/county-cites-need-to-find-foster-homes.html | COUNTY CITES NEED TO FIND FOSTER HOMES | False | By Gary Kriss | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/morro-castle-fire-a-rescuer-s-tale.html | MORRO CASTLE FIRE: A RESCUER'S TALE | False | By Joseph F. Sullivan | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/new-looks-for-giants-eagles.html | NEW LOOKS FOR GIANTS, EAGLES | False | By Frank Litsky | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-world-british-unionsare-divided.html | THE WORLD ; British UnionsAre Divided | False | By Milt Freudenheim and Henry Giniger | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/mailbox-thorpe-legacy-not-so-noble.html | MAILBOX; Thorpe Legacy Not So Noble | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/high-point-park-beckons.html | HIGH POINT PARK BECKONS | False | By Leo H. Carney | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/music-notes-the-song-recital-is-not-dead-yet.html | MUSIC NOTES; THE SONG RECITAL IS NOT DEAD YET | False | By Will Crutchfield | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/why-these-pop-singers-have-risen-to-superstardom.html | WHY THESE POP SINGERS HAVE RISEN TO SUPERSTARDOM | False | By Michiko Kakutani | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/postings-east-side-affordales.html | POSTINGS; EAST SIDE AFFORDALES | False | By Shawn G. Kennedy | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/gardening-the-advantages-of-planting-in-the-fall.html | GARDENING; THE ADVANTAGES OF PLANTING IN THE FALL | False | By Carl Totemeier | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/music-event-aids-concert-group.html | MUSIC; EVENT AIDS CONCERT GROUP | False | By Robert Sherman | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/art-color-for-the-eye-color-for-the-spirit.html | ART; COLOR FOR THE EYE, COLOR FOR THE SPIRIT | False | By Helen A. Harrison | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/nancy-paulsen-affianced.html | Nancy Paulsen Affianced | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/joshua-sacks-to-marry-emily-i-meyer.html | Joshua Sacks to Marry Emily I. Meyer | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/long-island-journal-165119.html | LONG ISLAND JOURNAL | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/south-african-blacks-slim-choices.html | SOUTH AFRICAN BLACKS: SLIM CHOICES | False | By Alan Cowell | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/2d-century-mosaic-floor-unearthed-in-greece.html | 2D-CENTURY MOSAIC FLOOR UNEARTHED IN GREECE | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/l-letters-avoiding-anxiety-165049.html | LETTERS; Avoiding Anxiety | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/westchester-opinion-honest-labor-spurs-a-boy-to-manhood.html | WESTCHESTER OPINION; HONEST LABOR SPURS A BOY TO MANHOOD | False | By Jeremiah J. Mahoney | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/40000-lose-phone-service.html | 40,000 Lose Phone Service | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/how-candidates-are-nominated-243026.html | How Candidates Are Nominated | False | Douglas Brin | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/dining-out-portugese-dining-not-in-newark.html | DINING OUT; PORTUGESE DINING NOT IN NEWARK | False | By Anne Semmesd | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/for-vineyard-owners-it-s-too-much-of-a-good-thing.html | FOR VINEYARD OWNERS, IT'S TOO MUCH OF A GOOD THING | False | By Harold Faber | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/l-no-headline-165145.html | No Headline | False | | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/acid-procrastination-throughout-eastern-seaboard-acid-brought-rain-snow-dew-fog.html | Acid Procrastination Throughout the Eastern seaboard, the acid brought by rain, snow, dew and fog is stretching the natural resilience of lakes and soils to their breaking point. The poison is so diffuse and gradual that overt damage is hard to pinpoint. But already the warning signs - dead lakes, damaged crops, forests of stunted trees - presage a massive natural disaster. The Administration's undeviating response to each new danger signal is to call for another study. | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/sound-a-standout-cassette-deck.html | SOUND; A STANDOUT CASSETTE DECK | False | By Hans Fantel | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/newark-archbishop-evicting-defiant-priest.html | NEWARK ARCHBISHOP EVICTING DEFIANT PRIEST | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/prospects-buy-more-get-more.html | PROSPECTS; BUY MORE, GET MORE | False | By Isdore Barmash | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/in-a-city-of-singles-many-look-to-be-couples.html | IN A CITY OF SINGLES, MANY LOOK TO BE COUPLES | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/inside-corporate-television-studios.html | INSIDE CORPORATE TELEVISION STUDIOS | False | By Ann B. Silverman | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/ferraro-s-crowd-appeal-seems-to-survive-storm.html | FERRARO'S CROWD APPEAL SEEMS TO SURVIVE STORM | False | By Dudley Clendinen | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/political-and-religious-shifts-rekindle-church-state-issue.html | POLITICAL AND RELIGIOUS SHIFTS REKINDLE CHURCH-STATE ISSUE | False | By John Herbers, Special To the New York Times | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/ideas-trends-a-blow-to-bid-forbalanced-budget.html | IDEAS & TRENDS ; A Blow to Bid forBalanced Budget | False | By Richard Levine and Margot Slade | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/home-clinic-tips-on-installing-alarm-systems.html | HOME CLINIC; TIPS ON INSTALLING ALARM SYSTEMS | False | BY Bernard Gladstone | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/route-proposed-for-shipping-materials-to-a-plant-in-jersey.html | ROUTE PROPOSED FOR SHIPPING MATERIALS TO A-PLANT IN JERSEY | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/camera-the-simple-basics-for-taking-time-exposures.html | CAMERA; THE SIMPLE BASICS FOR TAKING TIME EXPOSURES | False | By Frederick W. Rosen | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/postings-a-new-developer.html | POSTINGS; A NEW DEVELOPER | False | By Shawn G. Kennedy | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/consumer-rates.html | CONSUMER RATES | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/clue-sought-in-deaths-of-ex-athlete-s-family.html | CLUE SOUGHT IN DEATHS OF EX-ATHLETE'S FAMILY | False | By Judith Cummings | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE T.V. | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/the-gentrification-of-the-east-village.html | THE GENTRIFICATION OF THE EAST VILLAGE | False | By Lisa Belkin | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/numismatics-medalist-entries-sought-for-show-in-sweden.html | NUMISMATICS; MEDALIST ENTRIES SOUGHT FOR SHOW IN SWEDEN | False | By Ed Reiter | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/campaign-notes-ex-head-of-baptist-body-set-to-endorse-reagan.html | CAMPAIGN NOTES; Ex-Head of Baptist Body Set to Endorse Reagan | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/l-impossible-republican-dream-164839.html | IMPOSSIBLE REPUBLICAN DREAM | False | | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/fashion.html | FASHION; | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/jersey-devils-talk-of-bavaria.html | Jersey Devils Talk of Bavaria | False | By Kevin Dupont | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/vatican-study-expected-to-caution-activist-priests.html | VATICAN STUDY EXPECTED TO CAUTION ACTIVIST PRIESTS | False | By Marlise Simons | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/collegians-to-play-in-amateur-final.html | Collegians to Play In Amateur Final | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/public-meets-atom-in-reactor-tours.html | PUBLIC MEETS ATOM IN REACTOR TOURS | False | By Stuart Diamond | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/constantine-day-pamela-l-callan-engagd-to-marry.html | Constantine Day, Pamela L. Callan Engaged to Marry | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/gandhi-opponents-vow-to-oust-her.html | GANDHI OPPONENTS VOW TO OUST HER | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/follow-up-on-the-news-federal-pyramid.html | FOLLOW-UP ON THE NEWS; Federal 'Pyramid' | False | By Richard Haitch | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/long-ilsand-opnion-season-of-magic-season-of-renewal.html | LONG ILSAND OPNION; SEASON OF MAGIC, SEASON OF RENEWAL | | By Helen Morrissey Rizzuto | | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | | | | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/clash-on-contributions-as-primary-nears.html | CLASH ON CONTRIBUTIONS AS PRIMARY NEARS | False | By Franklin Whitehouse | | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/it-s-harvest-time-across-the-county.html | IT'S HARVEST TIME ACROSS THE COUNTY | False | By Suzanne Dechillo | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-region-some-schools-not-opening.html | THE REGION; Some Schools Not Opening | False | By Alan Finder and Katherine Roberts | | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sports-of-the-times-telling-it-like-it-was.html | SPORTS OF THE TIMES; TELLING IT LIKE IT WAS | False | ByGeorge Vecsey | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/ideas-trends-discovery-is-up-andoff-to-work.html | IDEAS & TRENDS ; 'Discovery'Is Up andOff to Work | False | By Richard Levine and Margot Slade | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/650-acres-regained-by-indians.html | 650 ACRES REGAINED BY INDIANS | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/the-mater-builder-of-britain-s-electricla-empire.html | THE MATER BUILDER OF BRITAIN'S ELECTRICLA EMPIRE | False | By Barnaby J. Feder | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/crime-164992.html | CRIME | False | By Newgate Callendar | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/letters-sharing-credit.html | LETTERS ; SHARING CREDIT | False | | | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | By Jack Anderson | | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/tantrums-of-a-literary-man.html | TANTRUMS OF A LITERARY MAN | False | By Winifred Sheed | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-region-the-archbishoppasses-spanish.html | THE REGION ; The ArchbishopPasses Spanish | False | By Alan Finder and Katherine Roberts | | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sports-people-no-jersey-on-jersey.html | SPORTS PEOPLE; ; No Jersey on Jersey | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/tv-view-reflecting-on-a-pioneer-channel-s-early-days.html | TV VIEW; REFLECTING ON A PIONEER CHANNEL'S EARLY DAYS | False | By John Corry | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/reagan-isn-t-all-that-s-bothering-russia.html | REAGAN ISN'T ALL THAT'S BOTHERING RUSSIA | False | By Serge Schmemann | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/british-protesters-arrested.html | British Protesters Arrested | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/foreign-students-a-boon-or-a-threat.html | FOREIGN STUDENTS: A BOON OR A THREAT? | False | By Philip M. Boffey | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/greek-conservatives-choose-exforeign-minister-as-leader.html | GREEK CONSERVATIVES CHOOSE EX-FOREIGN MINISTER AS LEADER | False | By Paul Anastasi | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/about-westchester-a-night-at-the-drivein.html | ABOUT WESTCHESTER; A NIGHT AT THE DRIVE-IN | False | By Lynne Ames | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/pornograms-and-supercomputers.html | PORNOGRAMS AND SUPERCOMPUTERS | False | By Philip Jos'E Farmer | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/personal-art-and-the-skowhegan-experience.html | PERSONAL ART AND THE SKOWHEGAN EXPERIENCE | False | By Douglas C. McGill | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/solar-car-completes-cross-country-trip.html | SOLAR CAR COMPLETES CROSS COUNTRY TRIP | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/stamps-a-philatelic-show-of-pedigreed-dogs.html | STAMPS; A PHILATELIC SHOW OF PEDIGREED DOGS | False | By Samuel A. Tower | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN VIENNA | False | By Paul Hofmann | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/child-care-workers-standards-vary-in-new-york-area.html | CHILD-CARE WORKERS: STANDARDS VARY IN NEW YORK AREA | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/dining-out-inn-in-mystic-more-care-needed.html | DINING OUT; INN IN MYSTIC, MORE CARE NEEDED | False | By Patricia Brooks | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/l-on-the-golem-and-the-future-164954.html | ON THE GOLEM AND THE FUTURE | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-nation-lots-of-roomfor-compromise.html | THE NATION ; Lots of RoomFor Compromise | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/qaddafi-says-he-has-sent-troops-to-help-nicaragua-against-us.html | QADDAFI SAYS HE HAS SENT TROOPS TO HELP NICARAGUA AGAINST U.S. | False | By Judith Miller, Special To the New York Times | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/years-of-rain-merge-3-lakes-to-flood-oregonians.html | YEARS OF RAIN MERGE 3 LAKES TO FLOOD OREGONIANS | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/new-noteworthy.html | New & Noteworthy | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/franchise-free-agency-and-its-impact.html | FRANCHISE 'FREE AGENCY' AND ITS IMPACT | False | By Jay Moyer | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/jennifer-l-eckrich-an-editorial-aide-will-wed-james-gregg-in-november.html | Jennifer L. Eckrich, an Editorial Aide, Will Wed James Gregg in November | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/theater-in-review-school-for-scandal-at-drew-festival.html | THEATER IN REVIEW; 'SCHOOL FOR SCANDAL' AT DREW FESTIVAL | False | By Alvin Klein | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/in-the-nation-the-reagn-turnout.html | IN THE NATION; THE REAGAN TURNOUT | False | By Tom Wicker | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/solar-power-mast-unfolded-73-feet-in-astronaut-test.html | SOLAR POWER MAST UNFOLDED 73 FEET IN ASTRONAUT TEST | False | By John Noble Wilford, Special To the New York Times | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/texas-yields-a-bumper-crop-of-movies.html | TEXAS YIELDS A BUMPER CROP OF MOVIES | False | By Dan Hulbert | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/judge-is-critical-of-detroit-mayor.html | JUDGE IS CRITICAL OF DETROIT MAYOR | False | By James Barron | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/the-making-of-his-mind.html | THE MAKING OF HIS MIND | False | By Norman Davies | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/houston-grapples-with-an-era-of-dimmer-hopes.html | HOUSTON GRAPPLES WITH AN ERA OF DIMMER HOPES | False | By Robert Reinhold | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/no-headline-165171.html | No Headline | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/l-an-overdue-return-to-religious-values-912-164837.html | AN OVERDUE RETURN TO RELIGIOUS VALUES; 912 | False | | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/dance-view-women-depicted-in-dance-come-in-many-guises-today.html | DANCE VIEW; WOMEN DEPICTED IN DANCE COME IN MANY GUISES TODAY | False | By Jennifer Dunning | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/us-says-a-chinese-who-asked-asylum-has-returned-home.html | U.S. SAYS A CHINESE WHO ASKED ASYLUM HAS RETURNED HOME | False | By Stephen Engelberg | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/brigham-young-upsets-pitt-20-14.html | Brigham Young Upsets Pitt, 20-14 | False | By Alex Yannis | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sports-people-decision-deferred.html | SPORTS PEOPLE; ; Decision Deferred | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/l-letters-165018.html | LETTERS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/motorcyclists-injured-in-san-marino-practice.html | Motorcyclists Injured In San Marino Practice | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/court-ruling-spurs-homosexuals-antidiscrimination-effort.html | COURT RULING SPURS HOMOSEXUALS' ANTIDISCRIMINATION EFFORT | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/gazelle-won-by-miss-oceana.html | GAZELLE WON BY MISS OCEANA | False | By Steven Crist | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/ann-b-m-keith-engaged-to-wed.html | Ann B. M. Keith Engaged to Wed | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/new-cassettes-from-corrosive-rock-to-cabaret-164958.html | NEW CASSETTES; FROM CORROSIVE ROCK TO CABARET | False | By Mel Gussow | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/in-new-jersey-deveoper-bucks-the-odds-in-east-orange.html | IN NEW JERSEY; DEVEOPER BUCKS THE ODDS IN EAST ORANGE | False | By Anthony Depalma | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/l-letters-164776.html | LETTERS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/airport-noise-is-main-issue-at-hearing.html | AIRPORT NOISE IS MAIN ISSUE AT HEARING | False | By Edward Hudson | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/nigerian-official-reported-to-flee-britain-in-crate.html | NIGERIAN OFFICIAL REPORTED TO FLEE BRITAIN IN CRATE | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/organizing-to-fight-a-menace.html | ORGANIZING TO FIGHT A MENACE | False | By Peter K. Mitchell | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/l-letters-165021.html | LETTERS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-nation-ablaze-inmontana.html | THE NATION ; Ablaze inMontana | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-world-a-lossat-the-top-i.html | THE WORLD ; A LossAt the Top I | False | By Milt Freudenheim and Henry Giniger | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/article-164942-no-title.html | Article 164942 -- No Title | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/obituaries/harry-t-nusbaum-74-ex-state-court-justice.html | Harry T. Nusbaum, 74; Ex-State Court Justice | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/childrens-books.html | CHILDREN'S BOOKS | False | By Wendy Cheyette Lewison | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/kindergartens-more-go-full-day.html | KINDERGARTENS: MORE GO FULL DAY | False | By Louise Saul | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/mailbox-when-the-music-sounds-the-best.html | MAILBOX; When the Music Sounds the Best | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/english-haven-prospers-in-brittany.html | ENGLISH HAVEN PROSPERS IN BRITTANY | False | By Kay Eldredge | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/jets-walker-starts-in-colt-test-today.html | JETS WALKER STARTS IN COLT TEST TODAY | False | | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/a-president-unsuited-for-politics.html | A PRESIDENT UNSUITED FOR POLITICS | False | By Robert S. McElvaine | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/panel-asseses-indian-history.html | PANEL ASSESES INDIAN HISTORY | False | By David McKay Wilson | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/l-letter-to-the-connecticut-editor-165139.html | LETTER TO THE CONNECTICUT EDITOR | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/preferred-jazz-idioms-243081.html | Preferred Jazz Idioms | False | Stanley Dance | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/mailbox-true-message-of-olympics.html | MAILBOX; TRUE MESSAGE OF OLYMPICS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/landowners-fight-shift-of-appalachian-trail.html | LANDOWNERS FIGHT SHIFT OF APPALACHIAN TRAIL | False | By Harold Faber | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/reagn-trusted-more-on-the-economy-poll-finds.html | REAGAN TRUSTED MORE ON THE ECONOMY, POLL FINDS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/week-in-business-troubled-thrift-unit-gets-new-chairman.html | WEEK IN BUSINESS; TROUBLED THRIFT UNIT GETS NEW CHAIRMAN | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/l-letters-to-the-long-island-editor-of-vandals-and-contact-165059.html | LETTERS TO THE LONG ISLAND EDITOR; Of Vandals And 'Contact' | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-region-space-for-the-homeless.html | THE REGION; Space for the Homeless | False | By Alan Finder and Katherine Roberts | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/westchester-journal-165124.html | WESTCHESTER JOURNAL | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/fare-of-the-country-off-to-a-good-start-on-a-scottish-morn.html | FARE OF THE COUNTRY; OFF TO A GOOD START ON A SCOTTISH MORN | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/mitzi-solomon-is-engaged.html | Mitzi Solomon Is Engaged | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/bridge-fancy-footwork.html | BRIDGE; FANCY FOOTWORK | False | By Alan Truscott | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/bail-jumps-to-1-million.html | Bail Jumps to $1 Million | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Robert Hanely | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/montclair-to-oen-faculty-concerts.html | MONTCLAIR TO OEN FACULTY CONCERTS | False | By Rena Fruchter | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/c-correction-164884.html | CORRECTION | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/mountain-guide-makes-comeback-in-new-style.html | MOUNTAIN GUIDE MAKES COMEBACK IN NEW STYLE | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/inspired-by-colombian-art.html | INSPIRED BY COLOMBIAN ART | False | By Anne-Marie Schiro | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/follow-up-on-the-news-poverty-shuttle.html | FOLLOW-UP ON THE NEWS; Poverty Shuttle | False | By Richard Haitch | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/iran-is-said-to-close-gulf-oil-port.html | IRAN IS SAID TO CLOSE GULF OIL PORT | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/no-headline-164816.html | No Headline | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/st-john-s-wins.html | St. John's Wins | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/a-new-plan-seeks-to-spur-rescue-of-boat-people.html | A NEW PLAN SEEKS TO SPUR RESCUE OF 'BOAT PEOPLE' | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/l-letters-to-the-long-island-editor-lirr-s-plans-for-electrification-165060.html | LETTERS TO THE LONG ISLAND EDITOR; L.I.R.R.'s Plans For Electrification | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sports-people-short-season.html | SPORTS PEOPLE; ; Short Season | False | | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/connecticut-opinion-no-wisecracks-please-just-buckle-up.html | CONNECTICUT OPINION; NO WISECRACKS, PLEASE: JUST BUCKLE UP | False | By Mary Carolyn Morgan | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/auxiliary-dam-is-being-built-to-contain-mississippi-river.html | AUXILIARY DAM IS BEING BUILT TO CONTAIN MISSISSIPPI RIVER | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/beauty-exercising-prudence.html | BEAUTY; EXERCISING PRUDENCE | False | By Deborah Blumenthal | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/home-design-firefly-s-ongoing-rural-glow.html | HOME DESIGN ; FIREFLY'S ONGOING RURAL GLOW | False | ByCarol Vogel | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/beethoven-festival-includes-letters.html | BEETHOVEN FESTIVAL INCLUDES LETTERS | False | By Barbara Delatiner | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/stephanie-fehr-wed-to-douglas-w-brett.html | Stephanie Fehr Wed To Douglas W. Brett | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/cable-tv-notes-those-fillers-are-doing-double-duty.html | CABLE TV NOTES; THOSE FILLERS ARE DOING DOUBLE DUTY | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/susan-peng-yu-lu-is-engaged-to-james-reichek.html | Susan Peng-Yu Lu Is Engaged to James Reichek | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/angels-defeat-yankees-by-11-6.html | ANGELS DEFEAT YANKEES BY 11-6 | False | By William C. Rhoden | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/another-financial-crisis-at-new-orleans-fair.html | ANOTHER FINANCIAL CRISIS AT NEW ORLEANS FAIR | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/era-of-blue-collar-jobs-drawing-to-close.html | ERA OF BLUE-COLLAR JOBS DRAWING TO CLOSE | False | By Robert A. Hamilton | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/one-more-andrew-stein-runs-against-his-money.html | ONE MORE, ANDREW STEIN RUNS AGAINST HIS MONEY | False | By Frank Lynn | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/paying-homage-to-mozart.html | PAYING HOMAGE TO MOZART | False | By Peter Shaffer | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/recent-sales-165051.html | Recent Sales | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/travel-advisory-champlain-lore-spelling-bees-illuminating-history-america.html | TRAVEL ADVISORY: CHAMPLAIN LORE AND SPELLING BEES; Illuminating The History Of America | False | By Lawrence Van Gelder | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/little-by-little-california-prepares-for-the-big-one.html | LITTLE BY LITTLE, CALIFORNIA PREPARES FOR THE BIG ONE | False | By Robert Lindsey | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/dining-out-mexicn-fare-in-mount-kisco.html | DINING OUT; MEXICN FARE IN MOUNT KISCO | False | By M. H. Reed | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/postings-structural-decay.html | POSTINGS; STRUCTURAL DECAY | False | By Shawn G. Kennedy | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/price-of-cocaine-has-risen.html | Price of Cocaine Has Risen | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/removal-of-asbestos-to-delay-opening-of-more-jersey-schools.html | REMOVAL OF ASBESTOS TO DELAY OPENING OF MORE JERSEY SCHOOLS | False | By Robert D. McFadden | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/l-ferraro-s-friend-164835.html | FERRARO'S FRIEND | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-region-decision-upheldon-the-disabled.html | THE REGION ; Decision UpheldOn the Disabled | False | By Alan Finder and Katherine Roberts | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/louisiana-cutler-is-bride-in-alaska.html | Louisiana Cutler Is Bride in Alaska | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/change-comes-over-philadelphia-s-city-hall.html | CHANGE COMES OVER PHILADELPHIA'S CITY HALL | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/clemson-is-victor-by-40-7.html | Clemson Is Victor By 40-7 | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/contained-montana-fire-leaves-an-eerie-world.html | CONTAINED MONTANA FIRE LEAVES AN EERIE WORLD | False | By Andrew H. Malcolm | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/miss-morrisey-an-executive-weds-financier.html | MISS MORRISEY, AN EXECUTIVE, WEDS FINANCIER | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/princeton-will-set-up-a-36-million-molecular-biology-unit.html | PRINCETON WILL SET UP A $36 MILLION MOLECULAR BIOLOGY UNIT | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/ideas-trends-uranium-cargoon-the-bottom.html | IDEAS & TRENDS ; Uranium cargoOn the Bottom | False | By Ricard Levine and Margot Slade | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/westchester-guide-165080.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/speaking-personally-a-sister-lost-a-daughter-born.html | SPEAKING PERSONALLY; A SISTER LOST, A DAUGHTER BORN | False | By Steven Schnur | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/l-two-paths-to-controlling-population-growth-164834.html | TWO PATHS TO CONTROLLING POPULATION GROWTH | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/antiques-out-of-the-attic-into-the-limelight.html | ANTIQUES; OUT OF THE ATTIC, INTO THE LIMELIGHT | False | By Ann Barry | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/student-ahletes-face-stricter-grade-rules.html | STUDENT AHLETES FACE STRICTER GRADE RULES | False | By John Cavanaugh | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/7-of-11-workers-seized-at-a-jersey-town-unit.html | 7 of 11 Workers Seized At a Jersey Town Unit | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/sinatra-drops-casino-shows-citing-insult-by-a-jersey-aide.html | SINATRA DROPS CASINO SHOWS, CITING INSULT BY A JERSEY AIDE | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/grand-jury-frees-man-convicted-in-murder.html | GRAND JURY FREES MAN CONVICTED IN MURDER | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/chess-unexpected-results.html | CHESS; UNEXPECTED RESULTS | False | By Robert Byrne | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/fishing-tourneys-stir-debate.html | FISHING TOURNEYS STIR DEBATE | False | By Richard Weissmann | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/keith-cameron-wed-to-cecelia-fitzgibbon.html | KEITH CAMERON WED TO CECELIA FITZGIBBON | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/food-maybe-it-s-time-for-sushi.html | FOOD; MAYBE IT'S TIME FOR SUSHI | False | By Florence Fabricant | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/topics-reaching-out-american-neighbor.html | TOPICS; REACHING OUT; American Neighbor | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/international.html | International | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/american-league-slumping-twins-lose-4th-in-row.html | AMERICAN LEAGUE; SLUMPING TWINS LOSE 4TH IN ROW | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-nation-ex-reagan-aideis-indicted.html | THE NATION ; Ex-Reagan Aideis Indicted | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/forum-the-dangers-of-offbudget-antics.html | FORUM; THE DANGERS OF OFF-BUDGET ANTICS | False | By Stephen Berger | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/long-islanders-he-eats-ice-cream-and-gets-paid-for-it.html | LONG ISLANDERS; HE EATS ICE CREAM AND GETS PAID FOR IT | False | By Lawrence Van Gelder | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/jazz-violinist-ponty-leads-quintet.html | JAZZ VIOLINIST: PONTY LEADS QUINTET | False | By Stephen Holden | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/carla-munoz-has-nuptials.html | Carla Munoz Has Nuptials | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/3-officers-accused-of-framing-chiefz.html | 3 OFFICERS ACCUSED OF 'FRAMING' CHIEFZ | False | By Donald Janson | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/data-bankdata-bank-september-21984.html | DATA BANKData Bank, September 2,1984 | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/a-docudrama-aims-to-reopen-a-case.html | A DOCUDRAMA AIMS TO REOPEN A CASE | False | By Stephen Farber | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/this-early-music-man-likes-symphonies-too.html | THIS EARLY-MUSIC MAN LIKES SYMPHONIES, TOO | False | By Bernard Holland | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/inflation-like-some-poisons-can-be-helpful-in-small-doses.html | INFLATION, LIKE SOME POISONS, CAN BE HELPFUL IN SMALL DOSES | False | By Clyde H. Farnsworth | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/a-troubled-rule-at-the-world-bank.html | A TROUBLED RULE AT THE WORLD BANK | False | By Clyde H. Farnsworth | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/art-view-modernism-owes-a-debt-to-degas.html | ART VIEW; MODERNISM OWES A DEBT TO DEGAS | False | By Michael Brenson | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/photography-view-the-fall-from-crace-of-a-spiritual-guru.html | PHOTOGRAPHY VIEW; THE FALL FROM CRACE OF A SPIRITUAL GURU | False | By Andy Grundberg | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/around-the-world-swazi-prince-accused-of-attempting-a-coup.html | AROUND THE WORLD; Swazi Prince Accused Of Attempting a Coup | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/art-3-exhibitions-at-the-noyes-museum.html | ART; 3 EXHIBITIONS AT THE NOYES MUSEUM | False | By Vivien Raynor | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/l-letter-gold-standard-164774.html | LETTER; Gold Standard | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/victoria-b-smith-engaged-to-wed.html | Victoria B. Smith Engaged to Wed | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/quotation-of-the-day-164885.html | Quotation of the Day | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-region-police-testfails-to-erasecolor-line.html | THE REGION ; Police TestFails to EraseColor Line | False | By Alan Finder and Katherine Roberts | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/topics-164844.html | TOPICS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/antiques-collections-and-traditions-abound.html | ANTIQUES; COLLECTIONS AND TRADITIONS ABOUND | False | By Frances Phipps | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/housing-report-analyzes-conversions.html | HOUSING REPORT ANALYZES CONVERSIONS | False | By Betsy Brown | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/greenpeace-global-gadfly-for-ecology.html | GREENPEACE: GLOBAL GADFLY FOR ECOLOGY | False | By Jo Thomas | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/a-banner-year-for-marlboro-mclaren.html | A BANNER YEAR FOR MARLBORO-MCLAREN | False | By Steve Potter | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-world-staying-homein-south-africa.html | THE WORLD ; Staying HomeIn South Africa | False | By Milt Freudenheim and Henry Giniger | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/l-luggage-165157.html | Luggage | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/l-letters-165019.html | LETTERS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/new-jersey-opinion-lets-not-water-alchohol-laws.html | NEW JERSEY OPINION; LET'S NOT WATER ALCHOHOL LAWS | False | By Florence Nass | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/2-st-paul-publications-plan-to-join-as-single-newspaper.html | 2 St. Paul Publications Plan To Join as Single Newspaper | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/adina-kolatch-to-wed-cpa.html | Adina Kolatch To Wed C.P.A. | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/squeezing-the-baseball-for-sales.html | SQUEEZING THE BASEBALL FOR SALES | False | By Murray Chass | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/elisa-decarlo-to-wed-jeffrey-shames.html | Elisa DeCarlo to Wed Jeffrey Shames | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/clarke-c-wilson-is-married-in-ohio-to-stanton-pierce.html | Clarke C. Wilson Is Married in Ohio To Stanton Pierce | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/new-york-policemen-join-an-irish-parade-honoring-guerrillas.html | NEW YORK POLICEMEN JOIN AN IRISH PARADE HONORING GUERRILLAS | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/l-letters-165026.html | LETTERS | False | | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/procrastinator-of-year-waiting-to-be-found.html | Procrastinator of Year Waiting to Be Found | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/no-headline-165238.html | No Headline | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/new-cassettes-from-corrosive-rock-to-cabaret-164957.html | NEW CASSETTES: FROM CORROSIVE ROCK TO CABARET | False | By Glenn Collins | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/about-men-in-fighting-trim.html | About Men ; IN FIGHTING TRIM | False | By Bruce Mays | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/domestic-disclosures.html | DOMESTIC DISCLOSURES | False | By Wendy Lesser | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/headliners-alvarado-s-new-job-one-of-doubtless-many-things.html | HEADLINERS ; Alvarado's New Job One of doubtless many things | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/part-of-i-95-bridge-section-could-reopen-monday.html | PART OF I-95 BRIDGE SECTION COULD REOPEN MONDAY | False | By Matthew L. Wald | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/philadelphia-youths-line-up-to-slop-hogs-and-tend-crops.html | PHILADELPHIA YOUTHS LINE UP TO SLOP HOGS AND TEND CROPS | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/michael-klausner-marries-miss-sih.html | Michael Klausner Marries Miss Sih | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/in-a-fit-of-independence-eastern-europe-flirts-with-bonn.html | IN A FIT OF INDEPENDENCE, EASTERN EUROPE FLIRTS WITH BONN | False | By David Binder | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/shamocracy-south-africa-south-africa-wants-world-believe-that-it-somehow-moving.html | Shamocracy in South Africa South Africa wants the world to believe that it is somehow moving to racial justice by establishing separate parliaments for some nonwhites. But even those supposed to benefit are unconvinced. | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/jets-shuffle-and-search-for-answers.html | JETS SHUFFLE AND SEARCH FOR ANSWERS | False | By Gerald Eskenazi | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/an-incomprehensible-marriage.html | AN INCOMPREHENSIBLE 'MARRIAGE' | False | By John Fuller | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/for-fec-justice-delayed-is-routine.html | FOR F.E.C., JUSTICE DELAYED IS ROUTINE | False | By Robert Pear | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/l-letters-165020.html | LETTERS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sutton-is-leader-on-68-206.html | SUTTON IS LEADER ON 68-206 | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/westchester-opinion-as-the-nest-grows-quiet.html | WESTCHESTER OPINION; AS THE NEST GROWS QUIET | False | By Elinore Standard | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/sometimes-bad-apples-come-by-the-bushel.html | SOMETIMES BAD APPLES COME BY THE BUSHEL | False | By William Robbins | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/julie-spain-wed-to-paul-broches.html | Julie Spain Wed To Paul Broches | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/umbrellas-for-puddles.html | UMBRELLAS FOR PUDDLES | False | By Betty Rollin | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/stores-cater-to-the-overweight.html | STORES CATER TO THE OVERWEIGHT | False | By Marcia Saft | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/long-island-guide-musical-finale.html | LONG ISLAND GUIDE; MUSICAL FINALE | False | By Barbara Delatiner | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/theater-for-a-young-actor-initiative-succeeds.html | THEATER; FOR A YOUNG ACTOR, INITIATIVE SUCCEEDS | False | By Alvin Klein | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/and-only-man-is-vile.html | AND ONLY MAN IS VILE | False | By Noel Perrin | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/democrat-goes-on-offensive-in-texas-race.html | DEMOCRAT GOES ON OFFENSIVE IN TEXAS RACE | False | By Wayne King | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/woman-96-faces-eviction.html | WOMAN, 96, FACES EVICTION | False | By Albert J. Parisi | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/2d-weddings-a-note-of-dissent.html | 2d WEDDINGS: A NOTE OF DISSENT | False | By Susan Schnur | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/one-million-species-in-peril.html | ONE MILLION SPECIES IN PERIL | False | By Jonathan Evan Maslow | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/libya-has-few-friends-among-neighbors.html | LIBYA HAS FEW FRIENDS AMONG NEIGHBORS | False | By Judith Miller | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/denise-deconcini-to-wed-a-student.html | Denise DeConcini To Wed a Student | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/last-minute-rally-lifts-miami-32-20.html | LAST-MINUTE RALLY LIFTS MIAMI, 32-20 | False | By Gordon S. White Jr., Special To the New York Times | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/much-ground-to-be-covered-in-campaign-s-final-phase.html | MUCH GROUND TO BE COVERED IN CAMPAIGN'S FINAL PHASE | False | By Bernard Weinraub | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/only-triad-insiders-will-succeed.html | ONLY 'TRIAD INSIDERS' WILL SUCCEED | False | By Kenichi Ohmae | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/music-gigi-and-a-gala-opening-the-palace.html | MUSIC; 'GIGI' AND A GALA OPENING THE PALACE | False | By Robert Sherman | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/colleges-step-up-recruitment.html | COLLEGES STEP UP RECRUITMENT | False | By Phyllis Bernstein | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/t-isle-of-wight-165146.html | Isle of Wight | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/real-spies-shoot-down-spy-movies.html | REAL SPIES SHOOT DOWN SPY MOVIES | False | By Leslie H. Gelb | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/pancho-villa-death-mask-crosses-the-border-again.html | PANCHO VILLA DEATH MASK CROSSES THE BORDER AGAIN | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/county-teams-visit-day-care-centers.html | COUNTY TEAMS VISIT DAY-CARE CENTERS | False | By Lena Williams | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-nation-epa-rejects.html | THE NATION ; E.P.A. Rejects | False | By Michael Wright, Carlyle C. Douglas and Caroline Rand Herron | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/summer-boom-and-bloom.html | Summer Boom and Bloom | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/speaking-personally-its-time-to-put-waifdom-away.html | SPEAKING PERSONALLY ; IT'S TIME TO PUT WAIFDOM AWAY | False | By Rena Fruchter | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/tennessee-official-makes-strong-re-election-bid-from-prison.html | TENNESSEE OFFICIAL MAKES STRONG RE-ELECTION BID FROM PRISON | False | By William E. Schmidt | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/2806-dogs-readied-for-lyndhurst-show.html | 2,806 DOGS READIED FOR LYNDHURST SHOW | False | By Walter R. Fletcher | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/will-taking-turns-end-israel-s-impasse.html | WILL TAKING TURNS END ISRAEL'S IMPASSE? | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/greek-and-turkish-cypriots-accept-un-move-for-talks.html | Greek and Turkish Cypriots Accept U.N. Move for Talks | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/data-update.html | Data Update | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/hearing-addresses-noise-at-airport.html | HEARING ADDRESSES NOISE AT AIRPORT | False | By Edward Hudson | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/mexican-president-cautions-against-default.html | MEXICAN PRESIDENT CAUTIONS AGAINST DEFAULT | False | By Richard J. Meislin | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/michigan-utility-backed-on-storing-atomic-waste.html | MICHIGAN UTILITY BACKED ON STORING ATOMIC WASTE | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/new-cassettes-from-corrosive-rock-to-cabaret-164959.html | NEW CASSETTES: FROM CORROSIVE ROCK TO CABARET | False | By Howard Thompson | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/east-end-summer-not-the-brightest.html | EAST END SUMMER: NOT THE BRIGHTEST | False | By Mary Cummings | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/five-tied-for-lead.html | FIVE TIED FOR LEAD | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/campaign-notes-alabama-votes-tuesday-in-congressional-races.html | CAMPAIGN NOTES; Alabama Votes Tuesday In Congressional Races | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/bellows-typewriters-and-other-tics-of-the-trade.html | BELLOWS TYPEWRITERS AND OTHER TICS OF THE TRADE | False | By Carol Sternhell | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/gigi-ghriskey-cartographer-to-marry-daniel-brewster-jr-journalist-oct-27.html | Gigi Ghriskey, Cartographer, to Marry Daniel Brewster Jr., Journalist, Oct. 27 | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/how-the-us-had-it-made.html | HOW THE U.S. HAD IT MADE | False | By Wickham Skinner | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/dallas-s-public-schools-drop-credit-for-church-bible-study.html | Dallas's Public Schools Drop Credit for Church Bible Study | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/no-headline-164825.html | No Headline | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/meryl-eastman-weds-steven-kent-connelly.html | Meryl Eastman Weds Steven Kent Connelly | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/heavyweight-unity-is-goal-of-thomas.html | HEAVYWEIGHT UNITY IS GOAL OF THOMAS | False | By Peter Alfano | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/l-letters-165050.html | LETTERS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/l-letters-ethics-164777.html | LETTERS; Ethics | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/pro-football-feels-pressure-of-salary-escalation.html | PRO FOOTBALL FEELS PRESSURE OF SALARY ESCALATION | False | By Michael Janofsky | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/music-view-la-rondine-may-now-be-coming-into-its-own.html | MUSIC VIEW; 'LA RONDINE' MAY NOW BE COMING INTO ITS OWN | False | By Donal Henahan | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/antiques-a-morristown-tradition-continues.html | ANTIQUES; A MORRISTOWN TRADITION CONTINUES | False | By Doris Ballard | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/l-who-ll-make-up-a-presidential-mental-profile-164838.html | WHO'LL MAKE UP A PRESIDENTIAL MENTAL PROFILE? | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/elizabeth-hoyt-jones-bride-of-k-j-fee.html | Elizabeth Hoyt Jones Bride of K. J. Fee | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/miss-loomis-is-affianced.html | MISS LOOMIS IS AFFIANCED | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/it-all-started-with-let-s-put-on-a-show.html | IT ALL STARTED WITH 'LET'S PUT ON A SHOW' | False | By Alvin Klein | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/coping-with-the-shortage-of-housing-for-the-disabled.html | COPING WITH THE SHORTAGE OF HOUSING FOR THE DISABLED | False | By Jilian Mincer | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/miss-katsaros-to-wed-christian-scott-miller.html | Miss Katsaros to Wed Christian Scott Miller | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/no-headline-164797.html | No Headline | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/new-cassettes-from-corrosive-rock-to-cabaret-164956.html | NEW CASSETTES: FROM CORROSIVE ROCK TO CABARET | False | By Stephen Holden | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/follow-up-on-the-news-164896.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/school-for-actors-in-westport.html | SCHOOL FOR ACTORS IN WESTPORT | False | By Alvin Klein | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/free-the-enterpreneur.html | FREE THE ENTERPRENEUR | False | By Thomas C. Hayes | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/kirkland-criticizes-reagan.html | Kirkland Criticizes Reagan | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/long-island-opinion-of-mice-and-women.html | LONG ISLAND OPINION; OF MICE AND WOMEN | False | By Zoe Kamitses | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/movies/film-view-summer-sets-the-crackpot-bubbling.html | FILM VIEW; SUMMER SETS THE CRACKPOT BUBBLING | False | By Janet Maslin | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/ruth-e-cornfeld-becomes-a-bride.html | Ruth E. Cornfeld Becomes a Bride | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/a-s-berman-married-to-lauren-friedman.html | A. S. Berman Married To Lauren Friedman | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/l-high-tech-arms-that-may-or-may-not-work-164832.html | HIGH-TECH ARMS THAT MAY OR MAY NOT WORK | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/around-the-world-canadian-polls-show-tories-with-wide-lead.html | AROUND THE WORLD; Canadian Polls Show Tories With Wide Lead | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/l-on-making-children-think-about-death-164840.html | ; ON MAKING CHILDREN THINK ABOUT DEATH | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/song-of-the-south-pacific-islanders-don-t-dump-it-here.html | SONG OF THE SOUTH PACIFIC ISLANDERS: DON'T DUMP IT HERE | False | By Robert Trumbull | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/what-cuomo-won-in-hospital-strike.html | WHAT CUOMO WON IN HOSPITAL STRIKE | False | By Ronald Sullivan | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/disaster-at-sea-a-survivor-s-tale.html | DISASTER AT SEA: A SURVIVOR'S TALE | False | By James F. Lynch | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/lisa-ellen-deitsch-planning-to-marry.html | Lisa Ellen Deitsch Planning to Marry | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/know-the-local-rules-of-the-game.html | KNOW THE LOCAL RULES OF THE GAME | False | By Robert Shuter | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/family-in-new-milford-makes-a-life-in-restaurant.html | FAMILY IN NEW MILFORD MAKES A LIFE IN RESTAURANT | False | By Nancy Tutko | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/headliners-timely-help.html | HEADLINERS ; Timely Help | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/soaring-costs-are-squeezing-out-the-marina-owners.html | SOARING COSTS, ARE SQUEEZING OUT THE MARINA OWNERS | False | By John B. Forbes | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/linda-anderson-wed-to-henry-rost-jr.html | Linda Anderson Wed to Henry Rost Jr. | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/no-headline-164791.html | No Headline | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/follow-up-on-the-news-bomb-sniffing.html | FOLLOW-UP ON THE NEWS ; Bomb Sniffing | False | By Richard Haitch | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/museum-goes-up-in-newport.html | MUSEUM GOES UP IN NEWPORT | False | By Barbara Lloyd | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/traffic-vexes-resort.html | TRAFFIC VEXES RESORT | False | By Sharon Monahan | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/from-europe-with-early-music.html | FROM EUROPE WITH EARLY MUSIC | False | By Tim Page | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/mets-beat-padres-twice-2-homers-for-strawberry.html | METS BEAT PADRES TWICE; 2 HOMERS FOR STRAWBERRY | False | By Murray Chass | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/dr-sharon-r-maza-is-engaged-to-eric-d-rosen.html | Dr. Sharon R. Maza Is Engaged to Eric D. Rosen | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/temple-by-frank-lloyd-wright-is-renovated.html | TEMPLE BY FRANK LLOYD WRIGHT IS RENOVATED | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/l-letters-165022.html | LETTERS | False | | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/l-good-day-164833.html | GOOD DAY | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/coping-with-alzheimers-disease.html | COPING WITH ALZHEIMER'S DISEASE | False | By Phyllis Bernstein | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/food-salad-compositions.html | FOOD; SALAD COMPOSITIONS | False | By Craig Claiborne With Pierre Franey | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/lawyer-who-now-courts-laughter.html | LAWYER WHO NOW COURTS LAUGHTER | False | By Doris Meadows | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/prospects-keeping-the-sharks-at-bay.html | PROSPECTS; KEEPING THE SHARKS AT BAY | False | By Isadore Barmash | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/ideas-trends-the-bull-marketin-falcons.html | IDEAS & TRENDS ; The Bull MarketIn Falcons | False | By Richard Levine and Margot Slade | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/dining-out-in-the-french-continental-manner.html | DINING OUT; IN THE FRENCH-CONTINENTAL MANNER | False | By Florence Fabricant | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/paperback-best-sellers-sept-2-1984fiction1.html | PAPERBACK BEST SELLERS Sept. 2, 1984Fiction1 | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/linda-rosenthal-to-marry.html | LINDA ROSENTHAL TO MARRY | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/investing-the-new-interest-in-index-funds.html | INVESTING; THE NEW INTEREST IN INDEX FUNDS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/new-jersey-guide-young-britons-to-play.html | NEW JERSEY GUIDE; YOUNG BRITONS TO PLAY | False | By Frank Emblen | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/industrial-policy-revisited.html | INDUSTRIAL POLICY REVISITED | False | By Thomas C. Hayes | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/japanese-kin-assail-us-on-flight-007.html | JAPANESE KIN ASSAIL U.S. ON FLIGHT 007 | False | By Clyde Haberman | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/talking.html | TALKING | False | By Andree Brooks | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/bipartisanship-or-danger.html | BIPARTISANSHIP - OR DANGER | False | By W. Averell Harriman, Clark M. Clifford and Marshall D Schulman | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/the-glittering-costa-smeralda.html | THE GLITTERING COSTA SMERALDA | False | By Danielle Gardner | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/conference-previews-a-season-with-less-dancing-and-a-few-new-partners.html | CONFERENCE PREVIEWS; A SEASON WITH LESS DANCING AND A FEW NEW PARTNERS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/in-short-164998.html | IN SHORT | False | By W. P. Kinsella. (Godine, $13.95.)By Dirk Bogarde. (Viking, $16.95.)By Sipho Sepamla. (Heinemann/Readers International, $12.50.)By William J. Coughlin (Putnam, $16.95.)By Bertram Hamett. (Harcourt Brace Jovanovich, $17.95.) By Diane L. Barthel. (University of Nebraska, $19.95.)By W. F. Bolton. (University of Tennessee, $19.95.) By Tony Hodges (Lawrence Hill, Cloth, $19.95. Paper, $14.95.)By Srully Blotnick. (Facts On File, $17.95.)By Francis Carr. (Franklin Watts, $12.95.) | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/survival-lesson-for-teachers-in-alaska-bush.html | SURVIVAL LESSON FOR TEACHERS IN ALASKA BUSH | False | AP | 1984-09-02 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/college-party-turns-violent.html | College Party Turns Violent | False | AP | 1984-09-02 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/postings-rhinelander-restoraion.html | POSTINGS; RHINELANDER RESTORAION | False | By Shawn G. Kennedy | 1984-09-02 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/q-a-165045.html | Q & A | False | By Dee Wedemeyer Landlord'S 'Personal Use' Question: | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/a-new-dispute-flares-in-the-alger-hiss-case.html | A NEW DISPUTE FLARES IN THE ALGER HISS CASE | False | By Joseph Berger | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/new-cassettes-from-corrosive-rock-to-cabaret-164976.html | NEW CASSETTES: FROM CORROSIVE ROCK TO CABARET | False | By Jon Pareles | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/schools-facing-rising-costs-new-standards.html | SCHOOLS FACING RISING COSTS, NEW STANDARDS | False | By Diane Greenberg | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/no-headline-164784.html | No Headline | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/susan-e-godley-and-gary-m-lewis-are-married.html | Susan E. Godley and Gary M. Lewis Are Married | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/us-said-to-weigh-offer-to-receive-hanoi-prisoners.html | U.S. SAID TO WEIGH OFFER TO RECEIVE HANOI PRISONERS | False | By Bernard Gwertzman , Special To the New York Times | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/a-notsosentimental-education.html | A NOT-SO-SENTIMENTAL EDUCATION | False | By Marian Seldesby Marian Seldes | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/crit.html | CRIT | False | By John Corry | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/connecticut-guide-165073.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/alger-hiss-responds-174937.html | Alger Hiss Responds | False | Alger Hiss | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/politics-suffolk-may-limit-use-of-consultants.html | POLITICS; SUFFOLK MAY LIMIT USE OF CONSULTANTS | False | By Frank Lynn | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/focus-onliquid-crystal-displays-a-race-beigns-for-the-coputer.html | FOCUS ON...LIQUID CRYSTAL DISPLAYS; A RACE BEIGNS FOR THE COPUTER SCREEN SALES | False | By Gordon Graff | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/around-the-garden.html | AROUND THE GARDEN; | False | | | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/a-shortage-of-shelters-for-abused-women.html | A SHORTAGE OF SHELTERS FOR ABUSED WOMEN | False | By Paul Bass | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/the-path-oflcd-know-how.html | THE PATH OF L.C.D. KNOW-HOW | False | | | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/moderate-housing-for-greenwich.html | MODERATE HOUSING FOR GREENWICH | False | By Eleanor Charles | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/molded-in-al-davis-s-image.html | MOLDED IN AL DAVIS'S IMAGE | False | By Michael Janofsky | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/debating-over-debates-an-american-tradition.html | DEBATING OVER DEBATES: AN AMERICAN TRADITION | False | By Herbert Mitgang | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/magazine/on-language-the-wicked-which-and-the-comma.html | ON LANGUAGE; THE WICKED WHICH AND THE COMMA | False | By William Safire | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/recalling-the-days-when-the-afl-was-young.html | RECALLING THE DAYS WHEN THE A.F.L. WAS YOUNG | False | By Charlie Jones | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/campaign-notes-president-in-radio-talk-sees-gains-for-workers.html | CAMPAIGN NOTES; President, in Radio Talk, Sees Gains for Workers | False | AP | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/oberammergaus-passion-play-marks-its-350th-year.html | OBERAMMERGAU'S PASSION PLAY MARKS ITS 350TH YEAR | False | By Alan Levy | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/the-star-of-empire-rises.html | THE STAR OF EMPIRE RISES | False | By Stuart Creighton Miller | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/prospects-autumn-sales-up-or-down.html | PROSPECTS; AUTUMN SALES: UP OR DOWN? | False | By Isadore Barmash | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/complications-raise-millstone-3-s-cost-again.html | COMPLICATIONS RAISE MILLSTONE 3's COST AGAIN | False | By Matthew L. Wald | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/queenie-queskys-fall-from-grace.html | QUEENIE QUESKY'S FALL FROM GRACE | False | By Carolyn See | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sting-withdraws-from-the-nasl.html | Sting Withdraws From the N.A.S.L. | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/debra-averack-to-wed-h-r-miller-executive.html | Debra Averack to Wed H. R. Miller, Executive | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/perils-of-adjustables-minimized.html | PERILS OF ADJUSTABLES MINIMIZED | False | By Dee Wedemeyer | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/drunkendriving-bills-afoot.html | DRUNKEN-DRIVING BILLS AFOOT | False | By Peter K. Mitchell | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/els-collins-an-executive-weds-james-greene-actor.html | Els Collins, an Executive, Weds James Greene, Actor | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/realestate/if-you-re-thining-of-living-in-new-sringville.html | IF YOU'RE THINING OF LIVING IN NEW SRINGVILLE | False | By Nicole Simmons | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/woman-is-found-slain-near-brooklyn-college.html | Woman Is Found Slain Near Brooklyn College | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/podiatrists-warn-of-foot-injuries.html | PODIATRISTS WARN OF FOOT INJURIES | False | By Pete Mobilia | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/chernenko-statement-urges-talks-with-us-on-disarmament-issues.html | CHERNENKO STATEMENT URGES TALKS WITH U.S. ON DISARMAMENT ISSUES | False | By Seth Mydans, Special To the New York Times | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/l-letters-164775.html | LETTERS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/client-sues-her-hairdresser-after-receiving-bizarre-cut.html | Client Sues Her Hairdresser After Receiving 'Bizarre' Cut | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/business/teaming-up-the-brewers-and-the-grocers.html | TEAMING UP: THE BREWERS AND THE GROCERS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/japan-smooths-over-its-imperial-past.html | JAPAN SMOOTHS OVER ITS IMPERIAL PAST | False | By Clyde Haberman | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/new-term-new-rules-beginning.html | NEW TERM, NEW RULES BEGINNING | False | By Priscilla van Tassel | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/books/no-mystery-at-all-243078.html | No Mystery at All | False | Helen Wolfe | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/the-world-the-droopinggulf-war.html | THE WORLD ; The DroopingGulf War | False | By Milt Freudenheim and Henry Giniger | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/connecticut-opinion-mney-is-not-the-solution-to-problems-in-our.html | CONNECTICUT OPINION; MNEY IS NOT THE SOLUTION TO PROBLEMS IN OUR SCHOOLS | False | By Ernest R. Barra | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/peril-to-health-of-jobless-seen.html | PERIL TO HEALTH OF JOBLESS SEEN | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/l-letters-to-the-long-island-editor-165061.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/opinion/washington-jackson-s-arrogant-pride.html | WASHINGTON; JACKSON'S ARROGANT PRIDE | False | By James Reston | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/critics-choices-jazz.html | CRITICS' CHOICES; JAZZ | False | By Jon Pareles | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/arts/l-on-the-golem-and-the-future-164985.html | ON THE GOLEM AND THE FUTURE | False | | 1984-09-07 | TX 1-424535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/around-the-nation-police-officer-charged-in-east-coast-crime-ring.html | AROUND THE NATION; Police Officer Charged In East Coast Crime Ring | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/guardian-angels-haly-boston-patrols-in-a-dispute.html | GUARDIAN ANGELS HALY BOSTON PATROLS IN A DISPUTE | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/style/no-headline-164819.html | No Headline | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/world/130000-refugees-in-thailand-wait-to-go-abroad.html | 130,000 REFUGEES IN THAILAND WAIT TO GO ABROAD | False | By Barbara Crossette | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/travel/durable-mackinac.html | DURABLE MACKINAC | False | By Robert D. Hershey Jr. | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/weekinreview/peruvian-military-fights-terrorists-with-terror.html | PERUVIAN MILITARY FIGHTS TERRORISTS WITH TERROR | False | By Marlise Simons | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/us/college-enrollment-linked-to-vietnam-war.html | COLLEGE ENROLLMENT LINKED TO VIETNAM WAR | False | AP | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/broad-student-sports-physicals-revealing-health-problems.html | BROAD STUDENT SPORTS PHYSICALS REVEALING HEALTH PROBLEMS | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/sports/mariners-drop-crandall.html | Mariners Drop Crandall | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-02 | 1984-09-02 | https://www.nytimes.com/1984/09/02/nyregion/city-sewer-inspector-admits-taking-bribes.html | City Sewer Inspector Admits Taking Bribes | False | | 1984-09-07 | TX 1-424535 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/washington-watch-tax-caution-for-pensions.html | WASHINGTON WATCH; TAX CAUTION FOR PENSIONS | False | By Robert D. Hershey Jr. | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/remember-polish-22-poland-s-communist-regime-backtracking-slyly-testing-world.html | Remember the Polish 22 Poland's Communist regime is backtracking, slyly, testing world opinion to see just how much it can get away with. The West's answer to General Jaruzelski should be clear: If you want to improve your reputation in the world, it will have to be by keeping promises, not by dodging them. | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/new-york-day-by-day-from-far-and-wide-they-come-to-play-go.html | NEW YORK DAY BY DAY; FROM FAR AND WIDE, THEY COME TO PLAY GO | False | By David Bird and Maurice Carroll | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/sports-world-specials-trying-soccer-again.html | SPORTS WORLD SPECIALS; Trying Soccer Again | False | By Robert Mc.g Thomas and Lawrie Mifflin | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/simms-has-409-yards-as-giants-win-jets-triumph-colt-opener-spoiled-23-14.html | SIMMS HAS 409 YARDS AS GIANTS WIN; JETS TRIUMPH; COLT OPENER SPOILED, 23-14 | False | By Gerald Eskenazi | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/port-jervis-celebrates-its-conquering-heroes.html | PORT JERVIS CELEBRATES ITS CONQUERING HEROES | False | By Sara Rimer, Special To the New York Times | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/federals-moving-to-orlando.html | Federals Moving To Orlando | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/sports-world-specials-alone-again.html | SPORTS WORLD SPECIALS; Alone Again | False | By Robert Mc.g Thomas and Lawrie Mifflin | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/legislator-faults-city-s-dropout-prevention-plans.html | LEGISLATOR FAULTS CITY'S DROPOUT-PREVENTION PLANS | False | By Joyce Purnick | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/canada-election-camapign-winding-up-with-tories-in-lead.html | CANADA ELECTION CAMAPIGN WINDING UP WITH TORIES IN LEAD | False | By Douglas Martin | 1984-09-05 | TX 1-422638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/no-headline-165283.html | No Headline | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/jeff-olsen-is-married-to-riva-lynn-bennett.html | Jeff Olsen Is Married To Riva Lynn Bennett | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/goulds-pumps-picks-president.html | Goulds Pumps Picks President | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/im-way-overpaid.html | I'M WAY OVERPAID | False | By John F. McCarthy | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/c-correction-165343.html | CORRECTION | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/nuclear-plants-lose-cost-edge.html | NUCLEAR PLANTS LOSE COST EDGE | False | By Stuart Diamond | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/tarantara-takes-boojum-at-belmont.html | TARANTARA TAKES BOOJUM AT BELMONT | False | By Steven Crist | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/obituaries/kitty-spence-79-dies-was-model-for-parrish.html | Kitty Spence, 79, Dies;Was Model for Parrish | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/bush-war-record-noted-on-a-day-of-nostalgia.html | BUSH WAR RECORD NOTED ON 'A DAY OF NOSTALGIA' | False | By Gerald M. Boyd | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/sports-world-specials-coliseum-carpentry.html | SPORTS WORLD SPECIALS; Coliseum Carpentry | False | By Robert Mc.g Thomas and Lawrie Mifflin | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/around-the-nation-centralia-pa-may-lose-insurance-protection.html | AROUND THE NATION; Centralia, Pa., May Lose Insurance Protection | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/relationships-choosing-physicians-for-babies.html | RELATIONSHIPS; CHOOSING PHYSICIANS FOR BABIES | False | By Margot Slade | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/outdoors-night-is-time-for-blues.html | OUTDOORS: NIGHT IS TIME FOR BLUES | False | By Nelson Bryant | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/chinese-diaspora-series.html | 'Chinese Diaspora' Series | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/tv-review-mark-russell-special-offers-political-humor.html | TV REVIEW; MARK RUSSELL SPECIAL OFFERS POLITICAL HUMOR | False | By John Corry | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/opera-cav-and-pag-at-the-city.html | OPERA: 'CAV' AND 'PAG' AT THE CITY | False | By Tim Page | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/l-hospital-strike-state-s-proper-resistance-165330.html | HOSPITAL STRIKE: STATE'S PROPER RESISTANCE | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/marino-paces-miami-victory.html | MARINO PACES MIAMI VICTORY | False | By Michael Janofsky | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/jersey-cuts-list-of-schools-delayed-by-asbestos-work.html | JERSEY CUTS LIST OF SCHOOLS DELAYED BY ASBESTOS WORK | False | By Robert D. McFadden | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/campaign-notes-rival-s-tally-in-guam-overshadows-incumbent.html | CAMPAIGN NOTES; Rival's Tally in Guam Overshadows Incumbent | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/michael-shapiro-wed-to-susan-chira-in-rye.html | Michael Shapiro Wed To Susan Chira in Rye | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/international-report-london-s-summer-of-mergers.html | INTERNATIONAL REPORT; LONDON'S SUMMER OF MERGERS | False | By Barnaby J. Feder | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/thailand-s-military-is-poised-to-make-a-political-challenge.html | THAILAND'S MILITARY IS POISED TO MAKE A POLITICAL CHALLENGE | False | By Barbara Crossette | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/bridge-greedy-doubler-often-findshe-has-bitten-off-too-much.html | Bridge;Greedy Doubler Often FindsHe Has Bitten Off Too Much | False | By Alan Truscott | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/concert-gladys-knight-at-gershwin-theater.html | CONCERT: GLADYS KNIGHT AT GERSHWIN THEATER | False | By Jon Pareles | 1984-09-05 | TX 1-422638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/campaign-notes-group-hopes-to-sign-up-1-million-voters-oct-4.html | CAMPAIGN NOTES; Group Hopes to Sign Up 1 Million Voters Oct. 4 | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/nfc-49ers-beat-lions-on-field-goal.html | N.F.C.; 49ERS BEAT LIONS ON FIELD GOAL | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/briefing-reagan-and-the-russians.html | BRIEFING; Reagan and the Russians | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/verplank-wins-us-amateur.html | Verplank Wins U.S. Amateur | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/new-york-day-by-day-165347.html | NEW YORK DAY BY DAY; | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/peres-and-shamir-say-cabinet-talks-hit-serious-snags.html | PERES AND SHAMIR SAY CABINET TALKS HIT SERIOUS SNAGS | False | By James Feron, Special To the New York Times | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/no-headline-165353.html | No Headline | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/obituaries/helen-l-lieberman.html | HELEN L. LIEBERMAN | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/around-nation-weekend-air-crashes-include-copter-accident-united-press.html | AROUND THE NATION; Weekend Air Crashes Include Copter Accident By United Press International | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/archives/what-health-clubs-offer-the-disabled.html | WHAT HEALTH CLUBS OFFER THE DISABLED | True | By Susan H. Anderson | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/china-fears-change-in-us-textile-rules.html | CHINA FEARS CHANGE IN U.S. TEXTILE RULES | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/quotation-of-the-day-165345.html | Quotation of the Day | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/nutrition-labeling-is-tested.html | NUTRITION LABELING IS TESTED | False | By Irvin Molotsky, Special To the New York Times | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/l-legal-appointments-for-clubhouses-sake-165329.html | LEGAL APPOINTMENTS FOR CLUBHOUSES' SAKE | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/vivian-lee-stedman-married-to-peter-j-heineman.html | Vivian Lee Stedman Married to Peter J. Heineman | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/americans-trying-hard-in-pro-cycling.html | AMERICANS TRYING HARD IN PRO CYCLING | False | By David Chauner | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/solar-array-on-discovery-passes-additional-tests.html | SOLAR ARRAY ON DISCOVERY PASSES ADDITIONAL TESTS | False | By John Noble Wilford | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/l-the-pensions-military-personnel-deserve-165328.html | THE PENSIONS MILITARY PERSONNEL DESERVE | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/briefing-a-truman-musical.html | BRIEFING; A Truman Musical | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/l-imitators-of-the-cia-busy-in-the-mideast-165323.html | IMITATORS OF THE C.I.A. BUSY IN THE MIDEAST | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/unionists-see-labor-day-84-as-a-time-to-weigh-setbacks.html | UNIONISTS SEE LABOR DAY '84 AS A TIME TO WEIGH SETBACKS | False | By Bill Keller, Special To the New York Times | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/no-headline-165262.html | No Headline | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/business-digest-monday-september-3-1984.html | BUSINESS DIGEST MONDAY, SEPTEMBER 3, 1984 | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/what-would-a-model-union-do.html | What Would a Model Union Do? | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/nicaragua-victims-may-be-americans.html | NICARAGUA VICTIMS MAY BE AMERICANS | False | By Philip Taubman, Special To the New York Times | 1984-09-05 | TX 1-422638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/news-summary-165342.html | NEWS SUMMARY; | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/strategies-point-to-opposite-goals-at-kickoff-of-presidential-campaigns.html | STRATEGIES POINT TO OPPOSITE GOALS AT KICKOFF OF PRESIDENTIAL CAMPAIGNS | False | By Howell Raines | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/executives.html | EXECUTIVES | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/no-headline-165357.html | No Headline | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/robert-e-gerber-is-wed-to-ellen-barbara-cohn.html | Robert E. Gerber Is Wed To Ellen Barbara Cohn | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/yankees-win-5-3-after-two-brawls.html | YANKEES WIN, 5-3, AFTER TWO BRAWLS | False | By William C. Rhoden | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/arnold-pedowitz-weds-miss-eiseman.html | Arnold Pedowitz Weds Miss Eiseman | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/ways-to-add-jobs-listed-in-report.html | WAYS TO ADD JOBS LISTED IN REPORT | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/art-captures-spirit-of-maori-ancestors.html | ART CAPTURES SPIRIT OF MAORI ANCESTORS | False | By Douglas C. McGill | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/kratochvilova-wins-in-italy.html | Kratochvilova Wins in Italy | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/seller-aids-in-transfer-of-american-motor-inns.html | SELLER AIDS IN TRANSFER OF AMERICAN MOTOR INNS | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/l-letter-on-zoning-165317.html | LETTER: ON ZONING | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/american-league-twins-drop-fifth-straight-6-0.html | AMERICAN LEAGUE; TWINS DROP FIFTH STRAIGHT, 6-0 | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/marx-s-84-issue.html | MARX'S '84 ISSUE | False | By David Morris | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/l-librarian-rushes-in-165322.html | LIBRARIAN RUSHES IN | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/around-the-nation-teacher-strikes-set-in-several-states-by-the-associated-press.html | AROUND THE NATION; Teacher Strikes Set In Several States By The Associated Press | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/unions-sunset.html | UNIONS' SUNSET | False | By Mickey Kaus | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/sikhs-in-rally-press-the-army-to-quit-temple.html | SIKHS, IN RALLY, PRESS THE ARMY TO QUIT TEMPLE | False | By Sanjoy Hazarika, Special To the New York Times | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/some-montanans-fight-reopening-of-a-gold-mine.html | SOME MONTANANS FIGHT REOPENING OF A GOLD MINE | False | By Jim Robbins | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/ads-for-hispanic-consumers.html | ADS FOR HISPANIC CONSUMERS | False | By Jesus Rangel | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/around-the-world-leftist-exiles-barred-from-returning-to-chile.html | AROUND THE WORLD; Leftist Exiles Barred From Returning to Chile | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/mondale-assails-mixing-of-religion-and-government.html | MONDALE ASSAILS MIXING OF RELIGION AND GOVERNMENT | False | By Bernard Weinraub | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/a-new-american-hears-boos.html | A NEW AMERICAN HEARS BOOS | False | By Kevin Dupont | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/repairs-allow-2-lanes-of-i-95-bridge-to-reopen.html | REPAIRS ALLOW 2 LANES OF I-95 BRIDGE TO REOPEN | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/for-heirs-the-perils-of-a-family-business.html | FOR HEIRS, THE PERILS OF A FAMILY BUSINESS | False | By Lee A. Daniels | 1984-09-05 | TX 1-422638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/after-hospital-strike-a-joyous-fair.html | AFTER HOSPITAL STRIKE, A JOYOUS FAIR | False | By Philip Shenon | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/consumer-banks-slow-start.html | CONSUMER BANKS' SLOW START | False | By James Sterngold | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/lloyd-upsets-kriek-in-4-sets.html | LLOYD UPSETS KRIEK IN 4 SETS | False | By Jane Gross | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/welcome-susan-drivers-palisades-parkway-new-jersey-these-days-find-themselves.html | A Welcome Susan Drivers on the Palisades Parkway in New Jersey these days find themselves suddenly blinking at what seems to be a great patch of sunshine thrown down in the middle strip. They realize as they pass that it's a few hundred square feet of those fetching wildflowers, black-eyed Susans. This isn't the work of nature but of landscape architects. It's an experiment, they say, to brighten up endless areas of bland green and to save on mowing - as if it were necessary to have a practical explanation for such a happy idea. | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/critics-raise-questions-about-health-and-safety-of-high-technology-jobs.html | CRITICS RAISE QUESTIONS ABOUT HEALTH AND SAFETY OF HIGH-TECHNOLOGY JOBS | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/3-chinese-families-in-magic-revue.html | 3 CHINESE FAMILIES IN MAGIC REVUE | False | By Jennifer Dunning | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/remember-the-polish-22.html | Remember the Polish 22 | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/l-zero-coupon-bonds-spend-now-let-the-young-pay-165324.html | ZERO-COUPON BONDS: SPEND NOW, LET THE YOUNG PAY | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/new-leader-heads-right-but-will-ecuador-follow.html | NEW LEADER HEADS RIGHT, BUT WILL ECUADOR FOLLOW? | False | By Alan Riding | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/l-not-good-enough-165321.html | NOT GOOD ENOUGH | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/new-texas-school-making-man-into-manservant.html | NEW TEXAS SCHOOL: MAKING MAN INTO MANSERVANT | False | By Wayne King | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/good-start-for-a-400-yard-day.html | GOOD START FOR A 400-YARD DAY | False | By William N. Wallace | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/susan-stix-guggenheim-is-the-bride-of-frederick-ziegler-lodge-in-aspen.html | Susan Stix Guggenheim Is the Bride of Frederick Ziegler Lodge in Aspen | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/obituaries/hans-sondheimer-dies-at-82-city-opera-lighting-designer.html | HANS SONDHEIMER DIES AT 82; CITY OPERA LIGHTING DESIGNER | False | By Tim Page | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/campaign-notes-4-primaries-may-put-some-seats-jeopardy-united-press.html | CAMPAIGN NOTES; 4 Primaries May Put Some Seats in Jeopardy United Press International | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/adidas-the-sport-shoe-giant-is-adapting-to-new-demands.html | ADIDAS, THE SPORT SHOE GIANT, IS ADAPTING TO NEW DEMANDS | False | By John Tagliabue | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/parents-find-a-wide-variety-of-day-care-quality-in-us.html | PARENTS FIND A WIDE VARIETY OF DAY-CARE QUALITY IN U.S. | False | By Leslie Bennetts | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/hope-harris-married-to-mark-david-lewis.html | Hope Harris Married To Mark David Lewis | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/children-testify-against-parents-over-abuse.html | CHILDREN TESTIFY AGAINST PARENTS OVER ABUSE | False | By E. R. Shipp | 1984-09-05 | TX 1-422638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/tips-on-finding-day-care.html | TIPS ON FINDING DAY CARE | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/simms-has-409-yards-as-giants-win-jets-triumph-eagles-lose-by-28-27.html | SIMMS HAS 409 YARDS AS GIANTS WIN; JETS TRIUMPH; EAGLES LOSE BY 28-27 | False | By Malcolm Moran | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/reagn-on-mortality-and-orange-county.html | Reagn on Mortality And Orange County | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/new-york-s-schools-reopen-this-week-with-more-to-spend.html | NEW YORK'S SCHOOLS REOPEN THIS WEEK WITH MORE TO SPEND | False | By Joseph Berger | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/l-an-american-offense-165325.html | AN AMERICAN OFFENSE | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/carpenter-named-carter-comes-to-new-york.html | CARPENTER NAMED CARTER COMES TO NEW YORK | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/lebanese-druse-remember-the-martyrs.html | LEBANESE DRUSE REMEMBER THE MARTYRS | False | By John Kifner | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/artworks-by-celebrities-scheduled-for-auction.html | Artworks by Celebrities Scheduled for Auction | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/boy-finds-a-gold-bar.html | BOY FINDS A GOLD BAR | False | By Eric Pace | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/books/books-of-the-times-jewish-anecdotes.html | Books of The Times; Jewish Anecdotes | False | By Walter Goodman | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/car-prices-are-raised-by-nissan.html | CAR PRICES ARE RAISED BY NISSAN | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/statistics-and-the-art-of-honesty.html | STATISTICS AND THE ART OF HONESTY | False | By Bill Keller | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/dr-wiesner-wed-to-a-psychiatrist.html | Dr. Wiesner Wed To a Psychiatrist | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/g-d-rothenberg-wed-to-dr-susan-solomon.html | G. D. Rothenberg Wed To Dr. Susan Solomon | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/at-the-us-open-new-york-accents.html | AT THE U.S. OPEN, NEW YORK ACCENTS | False | By Jane Gross | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/jazz-quintet-features-bill-barron.html | JAZZ: QUINTET FEATURES BILL BARRON | False | By Jon Pareles | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/caracas-debt-progress-seen.html | Caracas Debt Progress Seen | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/l-places-that-would-benefit-from-god-s-presence-165327.html | PLACES THAT WOULD BENEFIT FROM GOD'S PRESENCE | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/redmen-gain.html | Redmen Gain | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/theater/debt-plan-for-shakespeare-theater.html | DEBT PLAN FOR SHAKESPEARE THEATER | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/us-welcomes-chernenko-s-statement.html | U.S. WELCOMES CHERNENKO'S STATEMENT | False | By Bernard Gwertzman | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/national-league-cubs-win-4-2-from-braves.html | NATIONAL LEAGUE; ; Cubs Win, 4-2, From Braves | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/departure-of-a-chinese-raises-some-questions.html | DEPARTURE OF A CHINESE RAISES SOME QUESTIONS | False | By Stephen Engelberg | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/melissa-smallacombe-married-to-sean-egan.html | Melissa Smallacombe Married to Sean Egan | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/a-new-game-in-town.html | A NEW GAME IN TOWN | False | By Ira Berkow | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/c-correction-165344.html | CORRECTION | False | | 1984-09-05 | TX 1-422638 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/19-arabs-are-seized-in-israel-after-a-protest-over-kahane.html | 19 Arabs Are Seized in Israel After a Protest Over Kahane | False | AP | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/opinion/essay-doing-the-con-con.html | ESSAY; DOING THE CON CON | False | By William Safire | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/world/a-keynote-statement-by-chernenko.html | A KEYNOTE STATEMENT BY CHERNENKO | False | By Serge Schmemann | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/northeast-journal-legalities-the-cases-to-watch.html | NORTHEAST JOURNAL; LEGALITIES: THE CASES TO WATCH | False | By Colin Campbell | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/a-new-yorker-s-link-with-literary-figures.html | A NEW YORKER'S LINK WITH LITERARY FIGURES | False | By Edwin McDowell | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/nyregion/new-york-day-by-day-165348.html | NEW YORK DAY BY DAY; | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/arts/dance-company-plans-shaka-zulu-celebration.html | Dance Company Plans Shaka Zulu Celebration | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/nuptials-for-m-s-zuckert-and-ellen-rosen-lawyers.html | Nuptials for M. S. Zuckert And Ellen Rosen, Lawyers | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/business-people-jim-walter-corp-promotes-5-officials.html | BUSINESS PEOPLE; JIM WALTER CORP. PROMOTES 5 OFFICIALS | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/business/business-people-midway-s-chief-plans-takeovers.html | BUSINESS PEOPLE; MIDWAY'S CHIEF PLANS TAKEOVERS | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/lawyer-says-scientologists-are-seeking-to-frame-him.html | LAWYER SAYS SCIENTOLOGISTS ARE SEEKING TO 'FRAME' HIM | False | By Robert Lindsey | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/style/carole-goldberg-lawyer-weds-dr-h-r-daman.html | Carole Goldberg, Lawyer, Weds Dr. H. R. Daman | False | | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/sports/cubs-of-today-zero-in-on-a-pennant.html | CUBS OF TODAY ZERO IN ON A PENNANT | False | By Craig Wolff | 1984-09-05 | TX 1-422638 |
| 1984-09-03 | 1984-09-03 | https://www.nytimes.com/1984/09/03/us/briefing-abortion-warning.html | BRIEFING; Abortion Warning | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422638 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/trade-gap-upstages-export-surge.html | TRADE GAP UPSTAGES EXPORT SURGE | False | By Steven Greenhouse | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/caution-is-urged-by-brazil-bishops.html | CAUTION IS URGED BY BRAZIL BISHOPS | False | By Marlise Simons | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/argentine-labor-movement-stages-one-day-strike.html | ARGENTINE LABOR MOVEMENT STAGES ONE-DAY STRIKE | False | By Lydia Chavez | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/sports-people-saints-sign-ward-new-orleans-saints-signed-former-jet-offensive.html | SPORTS PEOPLE; ; Saints Sign Ward The New Orleans Saints signed the former Jet offensive tackle | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/l-a-priority-concern-for-diaspora-jewry-165469.html | A PRIORITY CONCERN FOR DIASPORA JEWRY | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/experts-debate-impact-of-day-care-on-children-and-on-society.html | EXPERTS DEBATE IMPACT OF DAY CARE ON CHILDREN AND ON SOCIETY | False | By Glenn Collins | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/obituaries/francis-v-madigan-77-dies-ex-housing-authority-official.html | Francis V. Madigan, 77, Dies; Ex-Housing Authority Official | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/koch-defends-sergeants-test-and-orders-its-results-used.html | KOCH DEFENDS SERGEANTS TEST AND ORDERS ITS RESULTS USED | False | By Joyce Purnick | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/chessie-back-in-the-swim-again.html | 'CHESSIE BACK IN THE SWIM AGAIN | False | By Philip M. Boffey | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/new-york-day-by-day-165515.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-09-05 | TX 1-422624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/switch-by-philippine-business.html | SWITCH BY PHILIPPINE BUSINESS | False | By Steve Lohr | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/navratilova-tops-potter-by-6-4-6-4.html | NAVRATILOVA TOPS POTTER BY 6-4, 6-4 | False | By Roy S. Johnson | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/books/fall-books-civil-war-to-business-intrigue.html | FALL BOOKS: CIVIL WAR TO BUSINESS INTRIGUE | False | By United Press International | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/iguanas-successfully-bred.html | IGUANAS SUCCESSFULLY BRED | False | By Bayard Webster | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/3d-shooting-incident-is-reported-along-the-connecticut-turnpike.html | 3D SHOOTING INCIDENT IS REPORTED ALONG THE CONNECTICUT TURNPIKE | False | By Peter Kerr | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/ice-poses-puzzle-but-shuttle-trip-is-held-a-success.html | ICE POSES PUZZLE BUT SHUTTLE TRIP IS HELD A SUCCESS | False | By John Noble Wilford, Special To the New York Times | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/around-the-world-380-die-as-a-typhoon-rakes-the-philippines.html | AROUND THE WORLD; 380 Die as a Typhoon Rakes the Philippines | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/nicaragua-links-copter-victims-to-the-cia.html | NICARAGUA LINKS COPTER VICTIMS TO THE C.I.A. | False | By Stephen Kinzer | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/campaign-notes-bush-bars-journalists-from-campaign-plane.html | CAMPAIGN NOTES ; Bush Bars Journalists From Campaign Plane | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/brooke-rejects-bid-from-unilever.html | Brooke Rejects Bid From Unilever | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/briefing-how-sweet-it-is.html | BRIEFING; How Sweet It Is | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/bush-has-decided-to-debate-ferraro-a-spokesman-says.html | BUSH HAS DECIDED TO DEBATE FERRARO, A SPOKESMAN SAYS | False | By Gerald M. Boyd | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/style/john-a-savage-weds-miss-beebe-in-maine.html | John A. Savage Weds Miss Beebe in Maine | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/excerpts-from-vatican-statement-criticizing-the-theology-of-liberation.html | EXCERPTS FROM VATICAN STATEMENT CRITICIZING THE 'THEOLOGY OF LIBERATION' | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/style/fun-fakes-for-fall-a-colorful-look-at-furs.html | FUN FAKES FOR FALL: A COLORFUL LOOK AT 'FURS' | False | By John Duka | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/around-the-world-thais-delay-showdown-over-jobs-for-generals.html | AROUND THE WORLD; Thais Delay Showdown Over Jobs for Generals | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/labor-day-tradition-the-campaign-intensifies-democrats-press-challenge.html | LABOR DAY TRADITION: THE CAMPAIGN INTENSIFIES; DEMOCRATS PRESS CHALLENGE | False | By Bernard Weinraub, Special To the New York Times | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/first-time-starters-are-impressive-for-giants-jets-ryan-plans-improve-his-timing.html | FIRST-TIME STARTERS ARE IMPRESSIVE FOR GIANTS AND JETS; RYAN PLANS TO IMPROVE HIS TIMING | False | By Gerald Eskenazi | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/business-people-finance-chief-quits-goodrich.html | BUSINESS PEOPLE; ; Finance Chief Quits Goodrich | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/advertising-shiseido-prepares-campaign.html | ADVERTISING; SHISEIDO PREPARES CAMPAIGN | False | By Pamela G. Hollie | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/philharmonic-visit-gets-enthusiastic-thai-effort.html | PHILHARMONIC VISIT GETS ENTHUSIASTIC THAI EFFORT | False | By Barbara Crossette | 1984-09-05 | TX 1-422624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/about-education-candidates-differ-sharply-on-plans-to-aid-schools.html | ABOUT EDUCATION; CANDIDATES DIFFER SHARPLY ON PLANS TO AID SCHOOLS | False | By Fred M. Hechinger | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/style/stacey-cooper-marries-wade-weiner-lawyer.html | Stacey Cooper Marries Wade Weiner, Lawyer | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/lobbyists-spending-in-the-first-quarter-was-11.75-million.html | Lobbyists' Spending In the First Quarter Was $11.75 Million | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/mets-defeated-fall-6-behind.html | METS DEFEATED; FALL 6 BEHIND | False | By Craig Wolff | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/sports-people-brotherly-help-brothers-are-supposed-help-each-other-that-exactly.html | SPORTS PEOPLE; ; Brotherly Help Brothers are supposed to help each other, and that is exactly what | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/market-place-best-month-since-late-82.html | Market Place; Best Month Since Late '82 | False | By Vartanig G. Vartan | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/red-dawn-condemned-as-rife-with-violence.html | 'RED DAWN' CONDEMNED AS RIFE WITH VIOLENCE | False | By United Press International | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/14-die-in-riots-in-black-areas-of-south-africa.html | 14 DIE IN RIOTS IN BLACK AREAS OF SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/dollar-hits-highs-in-europe.html | Dollar Hits Highs in Europe | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/204-from-hijacked-jet-questioned-in-baghdad.html | 204 From Hijacked Jet Questioned in Baghdad | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/l-model-for-us-rules-on-amusement-rides-165470.html | MODEL FOR U.S. RULES ON AMUSEMENT RIDES | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/census-shows-rise-in-number-of-small-farms.html | CENSUS SHOWS RISE IN NUMBER OF SMALL FARMS | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/new-york-day-by-day-165514.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/nbc-moving-part-of-news-operation-to-moscow.html | NBC MOVING PART OF NEWS OPERATION TO MOSCOW | False | By Peter W. Kaplan | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/personal-computers-the-bumpy-road-to-tranquillity.html | PERSONAL COMPUTERS; THE BUMPY ROAD TO TRANQUILLITY | False | By Erik Sandberg-Diment | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/chelation-miracle-cure-or-false-hope.html | CHELATION: MIRACLE CURE OR FALSE HOPE? | False | By Richard D. Lyons | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/other-countries-extensive-facilities-and-controls.html | OTHER COUNTRIES: EXTENSIVE FACILITIES AND CONTROLS | False | By Jo Thomas | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/labor-day-tradition-campaign-intensifies-confident-reagan-vows-make-america.html | LABOR DAY TRADITION: THE CAMPAIGN INTENSIFIES; CONFIDENT REAGAN VOWS TO 'MAKE AMERICA GREAT AGAIN' | False | By Francis X. Clines, Special To the New York Times | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/sports-people-solomon-retires.html | SPORTS PEOPLE; ; Solomon Retires | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/foreign-affairs-before-it-s-too-late.html | FOREIGN AFFAIRS; BEFORE IT'S TOO LATE | False | By Flora Lewis | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/music-catherine-comet-leads-verdi-destiny.html | MUSIC: CATHERINE COMET LEADS VERDI 'DESTINY' | False | By Will Crutchfield | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/around-the-nation-carolina-nuclear-plant-in-big-radioactive-leak.html | AROUND THE NATION; Carolina Nuclear Plant In Big Radioactive Leak | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/injury-slows-brooke-s-plans.html | INJURY SLOWS BROOKE'S PLANS | False | By Kevin Dupont | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/unions-in-britain-back-mine-strike.html | UNIONS IN BRITAIN BACK MINE STRIKE | False | By Barnaby J. Feder | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/sports-people-trottier-concerned.html | SPORTS PEOPLE; ; Trottier Concerned | False | | 1984-09-05 | TX 1-422624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/around-the-nation-omaha-area-evacuated-as-tank-leaks-acid.html | AROUND THE NATION; Omaha Area Evacuated As Tank Leaks Acid | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/sports-people-unsigned-devil.html | SPORTS PEOPLE; ; Unsigned Devil | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/why-koch-didn-t-march-with-mondale-mayby.html | WHY KOCH DIDN'T MARCH WITH MONDALE (MAYBY) | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/peres-couldnt-return-the-land.html | PERES COULDN'T RETURN THE LAND | False | By Amos Perlmutter | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/science-watch-black-footed-ferrets-revive.html | SCIENCE WATCH; BLACK-FOOTED FERRETS REVIVE | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/business-and-the-law-re-examining-rackets-law.html | Business and the Law; Re-Examining Rackets Law | False | By Kenneth B. Noble | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/campaign-notes-special-ballots-designed-for-us-voters-abroad.html | CAMPAIGN NOTES; Special Ballots Designed For U.S. Voters Abroad | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/at-t-net-margin-nears-cap.html | A.T.& T. NET MARGIN NEARS CAP | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/around-the-nation-immigration-unit-sued-on-custody-of-children.html | AROUND THE NATION; Immigration Unit Sued On Custody of Children | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/new-york-day-by-day-165517.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/jersey-revises-list-of-schools-closed-for-asbestos-removal.html | JERSEY REVISES LIST OF SCHOOLS CLOSED FOR ASBESTOS REMOVAL | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/sports-of-the-times-the-din-of-champions.html | SPORTS OF THE TIMES ; THE DIN OF CHAMPIONS | False | By Ira Berkow | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/c-correction-165509.html | CORRECTION | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/a-look-at-the-money-movers.html | A LOOK AT THE MONEY MOVERS | False | By Fred R. Bleakley | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/new-york-rappaport-sounds-the-alarm.html | NEW YORK ; RAPPAPORT SOUNDS THE ALARM | False | By Sydney Schanberg | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/schedule-is-light-for-bond-issues.html | Schedule Is Light for Bond Issues | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/canadians-predict-a-conservative-landslide-in-the-election-today.html | CANADIANS PREDICT A CONSERVATIVE LANDSLIDE IN THE ELECTION TODAY | False | By Douglas Martin | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/4-hurt-in-brooklyn-shooting-boston-policeman-arrested.html | 4 HURT IN BROOKLYN SHOOTING; BOSTON POLICEMAN ARRESTED | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/first-time-starters.html | FIRST-TIME STARTERS | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/scouting-165569.html | SCOUTING; | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/israeli-sees-slow-pullout.html | Israeli Sees Slow Pullout | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/sports-people-winslow-warned-the-san-diego-chargers-sent.html | SPORTS PEOPLE ; Winslow Warned The San Diego Chargers sent | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/briefing-counting-geese-and-ducks.html | BRIEFING; Counting Geese and Ducks | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/q-a-165601.html | Q&A | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/sports-people-piston-pacts.html | SPORTS PEOPLE; Piston Pacts | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/equal-pay-for-comparable-worth-growing-as-job-descrimination-issue.html | EQUAL PAY FOR 'COMPARABLE WORTH' GROWING AS JOB-DESCRIMINATION ISSUE | False | By Walter Goodman | 1984-09-05 | TX 1-422624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/l-a-costly-secrecy-in-the-pentagon-165465.html | A COSTLY SECRECY IN THE PENTAGON | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/science-watch-math-problem-verified.html | SCIENCE WATCH; MATH PROBLEM VERIFIED | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/working-profile-langhorne-a-motley-the-resident-rascal-of-the-state-dept.html | WORKING PROFILE: LANGHORNE A. MOTLEY; THE RESIDENT RASCAL OF THE STATE DEPT. | False | By Philip Taubman | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/state-dept-official-in-uganda-for-talks.html | STATE DEPT. OFFICIAL IN UGANDA FOR TALKS | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/tv-film-set-on-troubled-life.html | TV FILM SET ON TROUBLED LIFE | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/platforms-of-parties-offer-fundamentally-different-visions-of-government.html | PLATFORMS OF PARTIES OFFER FUNDAMENTALLY DIFFERENT VISIONS OF GOVERNMENT | False | By Robert Pear | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/cosmos-triumph.html | Cosmos Triumph | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/removal-of-photo-archives-fought-in-rochester.html | REMOVAL OF PHOTO ARCHIVES FOUGHT IN ROCHESTER | True | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/coast-festival-is-a-vehicle-for-cars.html | COAST FESTIVAL IS A VEHICLE FOR CARS | False | By Stephen Farber | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/sting-wins-3-1-to-stay-in-race.html | Sting Wins, 3-1, To Stay in Race | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/l-new-yorkers-need-a-tax-break-today-165467.html | 'NEW YORKERS NEED A TAX BREAK - TODAY!' | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/new-york-day-by-day-165518.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/banners-and-cheers-fill-labor-day.html | BANNERS AND CHEERS FILL LABOR DAY | False | By Philip Shenonby Bus and By Taxi | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/tv-sports-nbc-trying-a-different-approach.html | TV SPORTS; NBC TRYING A DIFFERENT APPROACH | False | By Lawrie Mifflin | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/husband-of-princess-anne-escapes-injury-in-car-crash.html | Husband of Princess Anne Escapes Injury in Car Crash | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/the-doctor-s-world-prank-punishes-young-surgeons.html | THE DOCTOR'S WORLD; PRANK PUNISHES YOUNG SURGEONS | False | By Lawrence K. Altman, M.d. | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/futures-options-a-bullish-view-of-gold-market.html | FUTURES/OPTIONS; A Bullish View Of Gold Market | False | By James Sterngold | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/article-165553-no-title.html | Article 165553 -- No Title | False | By E. R. Shipp | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/2-killed-in-memphis-fire.html | 2 Killed in Memphis Fire | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/dolphins-jensen-role-player.html | DOLPHINS' JENSEN ROLE PLAYER | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/no-headline-165452.html | No Headline | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/chess-queens-international-master-wins-nassau-county-event.html | Chess: Queens International Master Wins Nassau County Event | False | By Robert Byrne | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/theory-on-man-s-origins-challenged.html | THEORY ON MAN'S ORIGINS CHALLENGED | False | By Erik Eckholm | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/plan-for-fish-farm-on-wetlands-is-assailed.html | PLAN FOR FISH FARM ON WETLANDS IS ASSAILED | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/reporters-notebook-montanas-feelings-on-fires.html | REPORTER'S NOTEBOOK: MONTANA'S FEELINGS ON FIRES | False | By Andrew H. Malcolm | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/on-kicking-away-3400-jobs.html | On Kicking Away 3,400 Jobs | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/executive-changes-165431.html | EXECUTIVE CHANGES | False | | 1984-09-05 | TX 1-422624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/cowboys-defeat-rams.html | COWBOYS DEFEAT RAMS | False | By William C. Rhoden | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/no-headline-165439.html | No Headline | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/p.html | P | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/woman-slain-as-she-flees-cab.html | WOMAN SLAIN AS SHE FLEES CAB | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/about-boston-bookstores-gear-up-and-down-for-collegians-taste.html | ABOUT BOSTON; BOOKSTORES GEAR UP, AND DOWN, FOR COLLEGIANS' TASTE | False | By Colin Campbell, Special To the New York Times | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/advertising-chrysler-and-iacocca-plan-one-month-push.html | ADVERTISING ; Chrysler and Iacocca Plan One-Month Push | False | By Pamela G. Hollie, Special To the New York Times | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/business-people-seligman-latz-names-president.html | BUSINESS PEOPLE ; Seligman & Latz Names President | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/business-digest-tuesday-september-4-1984.html | BUSINESS DIGEST TUESDAY, SEPTEMBER 4, 1984 | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/obituaries/no-headline-165561.html | No Headline | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/joys-of-summer-on-a-jersey-island-now-become-memories.html | JOYS OF SUMMER ON A JERSEY ISLAND NOW BECOME MEMORIES | False | By Lisa Belkin | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/40000-cross-mackinac-bridge-in-a-labor-day-ritual.html | 40,000 CROSS MACKINAC BRIDGE IN A LABOR DAY RITUAL | False | By James Barron | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/business-people-sav-a-stop-executive-moves-from-medi-mart.html | BUSINESS PEOPLE; ; Sav-A-Stop Executive Moves From Medi-Mart | False | By Kenneth N. Gilpin | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/music-sublette-performs-in-art-on-the-beach-series.html | MUSIC: SUBLETTE PERFORMS IN 'ART ON THE BEACH' SERIES | False | By Tim Page | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/apollo-is-full-of-hope-after-a-dreamlike-start.html | APOLLO IS FULL OF HOPE AFTER A DREAMLIKE START | False | By Eric N. Berg | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/news-summary-165508.html | NEWS SUMMARY; | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/cult-curtis-massey-s-winners.html | CULT/CURTIS MASSEY'S WINNERS | False | By Charlotte Curtis | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/plays-typical-play-is-explosive-for-giants.html | PLAYS ; TYPICAL PLAY IS EXPLOSIVE FOR GIANTS | False | By William N. Wallace | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/no-headline-165507.html | No Headline | False | By Alan Truscott | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/l-geniuses-at-work-165468.html | GENIUSES AT WORK | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/credit-markets-why-trading-lacks-direction.html | CREDIT MARKETS ; WHY TRADING LACKS DIRECTION | False | By Michael Quint | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/quotation-of-the-day-165510.html | Quotation of the Day | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/new-york-day-by-day-new-toddler-at-the-zoo.html | NEW YORK DAY BY DAY; NEW TODDLER AT THE ZOO | False | By David Bird and Maurice Carroll | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/scouting-165570.html | SCOUTING; | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/going-out-guide.html | GOING OUT GUIDE; | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/yes-recovery-then-what.html | Yes, Recovery; Then What? | False | | 1984-09-05 | TX 1-422624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/players-sabatini-making-a-name.html | PLAYERS; SABATINI MAKING A NAME | False | By Malcolm Moran | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/peres-is-again-courting-small-parties.html | PERES IS AGAIN COURTING SMALL PARTIES | False | By James Feron | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/no-headline-165442.html | No Headline | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/l-people-s-actions-where-the-buck-stops-165464.html | PEOPLE'S ACTIONS; WHERE THE BUCK STOPS | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/books/books-of-the-times-165627.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/about-education-no-need-scholarships.html | ABOUT EDUCATION; NO-NEED SCHOLARSHIPS | False | By Edward B.fiske | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/nyregion/a-day-of-cameras-and-hammers-for-ex-president.html | A DAY OF CAMERAS AND HAMMERS FOR EX-PRESIDENT | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/panel-in-australia-urges-that-orphaned-frozen-embryoes-be-destroyed.html | PANEL IN AUSTRALIA URGES THAT ORPHANED FROZEN EMBRYOES BE DESTROYED | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/vatican-censures-marxist-elements-in-new-theology.html | VATICAN CENSURES MARXIST ELEMENTS IN NEW THEOLOGY | False | By Henry Kamm, Special To the New York Times | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/yankees-beat-blue-jays-by-2-0.html | YANKEES BEAT BLUE JAYS BY 2-0 | False | By Murray Chass | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/hill-wins-first-lpga-title.html | Hill Wins First L.P.G.A. Title | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/2-nicaragua-dead-tied-to-recruiting.html | 2 NICARAGUA DEAD TIED TO RECRUITING | False | By Philip Taubman, Special To the New York Times | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/briefing-quiet-heroes.html | BRIEFING ; 'Quiet Heroes' | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/briefing-tour-anyone.html | BRIEFING; Tour, Anyone? | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/style/jessica-ruth-stulman-wed-to-laurence-m-sheinman.html | Jessica Ruth Stulman Wed To Laurence M. Sheinman | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/a-look-at-schools-in-us.html | A LOOK AT SCHOOLS IN U.S. | False | By John Corry | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/l-american-military-pensions-beyond-half-pay-165466.html | AMERICAN MILITARY PENSIONS - BEYOND HALF-PAY | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/scouting-165568.html | SCOUTING; | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/arts/high-tech-narrated-by-walter-cronkite.html | 'HIGH TECH,' NARRATED BY WALTER CRONKITE | False | By Steven Greenhouse | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/tiger-hunting-in-sri-lanka.html | Tiger Hunting in Sri Lanka | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/around-the-world-vienna-cabinet-shuffled-infighting-is-denied.html | AROUND THE WORLD; Vienna Cabinet Shuffled; Infighting Is Denied | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/2-lebanese-killed-in-turkey.html | 2 Lebanese Killed in Turkey | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/company-news-statewide-debit-card-system-introduced.html | COMPANY NEWS; STATEWIDE DEBIT CARD SYSTEM INTRODUCED | False | | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/science/anti-semitism-a-prejudice-that-takes-many-guises.html | ANTI-SEMITISM: A PREJUDICE THAT TAKES MANY GUISES | False | By Daniel Goleman | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/world/the-five-day-week-can-japan-learn-to-love-it.html | THE FIVE-DAY WEEK: CAN JAPAN LEARN TO LOVE IT? | False | By Clyde Haberman | 1984-09-05 | TX 1-422624 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/us/campaign-notes-white-house-limits-news-services-access.html | CAMPAIGN NOTES ; White House Limits News Services' Access | False | AP | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/opinion/ah-wilderness-save-it.html | AH, WILDERNESS! SAVE IT. | False | By Gaylord Nelson | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/scouting-165571.html | SCOUTING; | False | By | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/sports/is-your-pleasure-wins-jerome.html | IS YOUR PLEASURE WINS JEROME | False | By Steven Crist | 1984-09-05 | TX 1-422624 |
| 1984-09-04 | 1984-09-04 | https://www.nytimes.com/1984/09/04/business/a-duel-on-economics-shapes-up.html | A DUEL ON ECONOMICS SHAPES UP | False | By Jonathan Fuerbringer | 1984-09-05 | TX 1-422624 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/theater/theater-elvismania-presley-years.html | THEATER: 'ELVISMANIA,' PRESLEY YEARS | False | By Jon Pareles | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/upi-chiefs-prudential-in-a-pact-with-comsat.html | U.P.I. CHIEFS, PRUDENTIAL IN A PACT WITH COMSAT | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/us-fines-digital-1.5-million.html | U.S. FINES DIGITAL $1.5 MILLION | False | By Peter T. Kilborn | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/credit-markets-interest-rates-rise-modestly.html | CREDIT MARKETS ; Interest Rates Rise Modestly | False | By Michael Quint | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/bridge-after-a-suit-fit-is-learned-should-another-suit-be-bid.html | BRIDGE: AFTER A SUIT FIT IS LEARNED, SHOULD ANOTHER SUIT BE BID? | False | By Alan Truscott | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/art-max-beckmann-show-opening-in-st-louis.html | ART: MAX BECKMANN SHOW OPENING IN ST. LOUIS | False | By John Russell | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/elegance-of-onshore-dining-aboard-a-19-foot-motorboat.html | ELEGANCE OF ONSHORE DINING ABOARD A 19-FOOT MOTORBOAT | False | By Craig Claiborne | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/syrians-put-pressure-on-lebanese-groups-to-reach-an-accord.html | SYRIANS PUT PRESSURE ON LEBANESE GROUPS TO REACH AN ACCORD | False | By John Kifner | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/utility-loan-bid-in-indiana.html | Utility Loan Bid in Indiana | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/kitchen-equipment-pot-for-use-and-beauty.html | KITCHEN EQUIPMENT; POT FOR USE AND BEAUTY | False | By Pierre Franey | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/chile-protesters-chased-by-police.html | CHILE PROTESTERS CHASED BY POLICE | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/executives.html | EXECUTIVES | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/forsaken-vacation-animals.html | FORSAKEN VACATION ANIMALS | False | By Fred Ferretti | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/hunts-point-market-a-world-of-food-in-the-bronx.html | HUNTS POINT MARKET: A WORLD OF FOOD IN THE BRONX | False | By Bryan Miller | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/brooklyn-grand-jury-finds-fraud-in-8-primaries.html | BROOKLYN GRAND JURY FINDS FRAUD IN 8 PRIMARIES | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/obituaries/dr-harold-a-lyons-specialist-in-treating-pulmonary-disease.html | DR. HAROLD A. LYONS, SPECIALIST IN TREATING PULMONARY DISEASE | False | By Joan Cook | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/l-what-archbishop-o-connor-didn-t-say-165746.html | WHAT ARCHBISHOP O'CONNOR DIDN'T SAY | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/b-1b-bomber-unveiled-as-prototype-is-grounded.html | B-1B BOMBER UNVEILED AS PROTOTYPE IS GROUNDED | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/around-the-world-71-wounded-by-bomb-at-ulster-train-station.html | AROUND THE WORLD; 71 Wounded by Bomb At Ulster Train Station | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/thrift-unit-official-out.html | THRIFT UNIT OFFICIAL OUT | False | By Thomas C. Hayes | 1984-09-06 | TX 1-422115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/use-of-us-mercenaries-is-termed-limited.html | USE OF U.S. MERCENARIES IS TERMED LIMITED | False | By Joseph B. Treaster | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/in-colombia-conciliation.html | IN COLOMBIA, CONCILIATION | False | By Aryeh Neier | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/massey-in-shift-reports-a-profit.html | Massey, in Shift, Reports a Profit | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/nestle-planning-to-pay-3-billion-to-acquire-carnation-company.html | NESTLE PLANNING TO PAY $3 BILLION TO ACQUIRE CARNATION COMPANY | False | By James Sterngold | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/tv-sports-without-cosell-it-s-no-show.html | TV SPORTS; WITHOUT COSELL, IT'S NO SHOW | False | By Ira Berkow | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/hospital-concerns-in-takeover-accord.html | Hospital Concerns In Takeover Accord | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/ford-plans-1.9-rise-in-85-prices.html | Ford Plans 1.9% Rise in 85 Prices | False | By John Holusha | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/key-rates-165688.html | Key Rates | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/east-germany-cries-nyet.html | East Germany Cries Nyet | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/jets-await-the-next-challenge.html | JETS AWAIT THE NEXT CHALLENGE | False | By Gerald Eskenazi | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/sports-of-the-times-but-can-he-hover.html | SPORTS OF THE TIMES; 'BUT CAN HE HOVER' | False | By George Vecsey | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/battleground-in-colombia-birth-control.html | BATTLEGROUND IN COLOMBIA: BIRTH CONTROL | False | By Alan Riding | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/conticommodity-being-sold-to-refco.html | CONTICOMMODITY BEING SOLD TO REFCO | False | By Michael Blumstein | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/business-people-sun-savings-and-loan-in-management-shift.html | BUSINESS PEOPLE; Sun Savings and Loan In Management Shift | False | By Kenneth N. Gilpin | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/harding-attacks-foes-in-liberal-party-battle.html | HARDING ATTACKS FOES IN LIBERAL PARTY BATTLE | False | By Frank Lynn | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/careers-science-jobs-for-women.html | CAREERS; SCIENCE JOBS FOR WOMEN | False | By Elizabeth M. Fowler | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/campaign-notes-jackson-miss-voters-back-council-of-wards.html | CAMPAIGN NOTES ; Jackson, Miss., Voters Back Council of Wards | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/delbello-s-shotgun-wedding-with-cuomo-is-working-out.html | DELBELLO'S 'SHOTGUN WEDDING' WITH CUOMO IS WORKING OUT | False | By Michael Oreskes, Special To the New York Times | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/obituaries/brutus-coste.html | BRUTUS COSTE | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/golden-arms-leaden-readiness.html | GOLDEN ARMS, LEADEN READINESS | False | By Carl Levin | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/where-joy-springs-virtually-eternal.html | WHERE JOY SPRINGS VIRTUALLY ETERNAL | False | By Barbara Gamarekian | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/armco-will-cut-170-office-jobs.html | Armco Will Cut 170 Office Jobs | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/the-city-suspect-seized-in-rape-of-girl-4.html | THE CITY; Suspect Seized In Rape of Girl, 4 | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/c-a-correction-on-jobs-121211.html | A CORRECTION: ON JOBS | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-hearst-plans-to-add-diversion-magazines.html | ADVERTISING; Hearst Plans to Add Diversion Magazines | False | By Philip H. Dougherty | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/the-pop-life-the-presence-and-aims-of-a-star-james-brown.html | THE POP LIFE; THE PRESENCE AND AIMS OF A STAR, JAMES BROWN | False | By Robert Palmer | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/building-activity-rises-0.7.html | Building Activity Rises 0.7% | False | AP | 1984-09-06 | TX 1-422115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/around-the-world-new-british-coal-talks-are-called-off.html | AROUND THE WORLD; New British Coal Talks Are Called Off | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/riots-in-south-africa-wane-toll-is-29.html | RIOTS IN SOUTH AFRICA WANE; TOLL IS 29 | False | By Alan Cowell | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/scouting-march-of-time.html | SCOUTING; MARCH OF TIME | False | By Michael Katz | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/lack-of-standards-and-controls-in-jersey-asbestos-problem.html | LACK OF STANDARDS AND CONTROLS IN JERSEY ASBESTOS PROBLEM | False | By Joseph F. Sullivan | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/c-correction-165805.html | CORRECTION | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/us-expects-to-end-minesweeping-in-10-days.html | U.S. EXPECTS TO END MINESWEEPING IN 10 DAYS | False | By Bernard Gwertzman | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/working-profile-frank-s-swain-going-hammer-and-tongs-for-small-business.html | WORKING PROFILE: FRANK S. SWAIN; GOING HAMMER AND TONGS FOR SMALL BUSINESS | False | By Robert D. Hershey Jr. | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/few-use-philadelphia-tunnel-on-1st-day.html | FEW USE PHILADELPHIA TUNNEL ON 1ST DAY | False | By William Robbins | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/business-people-chief-departing-warner-lambert.html | BUSINESS PEOPLE; CHIEF DEPARTING WARNER-LAMBERT | False | By Kenneth N. Gilpin | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-reader-s-digest-closing-subsidiary-in-spain.html | ADVERTISING; Reader's Digest Closing Subsidiary in Spain | False | By Philip H. Dougherty | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/84-arts-festival-opens-in-chelsea.html | '84 ARTS FESTIVAL OPENS IN CHELSEA | False | By Eleanor Blau | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/campaign-notes-senator-wins-alabama-four-states-vote-united-press-international.html | CAMPAIGN NOTES; Senator Wins in Alabama As Four States Vote By United Press International | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/spain-worried-by-morocco-pact-warms-to-nato.html | SPAIN, WORRIED BY MOROCCO PACT, WARMS TO NATO | False | By Edward Schumacher | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/books/a-new-look-in-novels-deadline-every-3-days.html | A NEW LOOK IN NOVELS: DEADLINE EVERY 3 DAYS | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/required-reading-setting-the-stage.html | Required Reading; Setting the Stage | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/finance-new-issues-housing-bonds-yields-buoyed-by-heavy-flow.html | FINANCE/NEW ISSUES ; Housing Bonds' Yields Buoyed by Heavy Flow | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/washington-why-not-debate-the-issues.html | WASHINGTON; WHY NOT DEBATE THE ISSUES? | False | By James Reston | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/briefing-a-matter-of-tax-law.html | BRIEFING; A Matter of Tax Law | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/movies/film-pictures-a-view-of-poverty-in-america.html | FILM: 'PICTURES,' A VIEW OF POVERTY IN AMERICA | False | By Lawrence Van Gelder | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/obituaries/arthur-schwartz-composer-of-broadway-shows-is-dead.html | ARTHUR SCHWARTZ, COMPOSER OF BROADWAY SHOWS, IS DEAD | False | By Jon Pareles | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/l-friends-in-adversity-to-the-living-section-165725.html | Friends in Adversity TO THE LIVING SECTION: | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/ibm-aids-milacron-in-tool-move.html | I.B.M. AIDS MILACRON IN TOOL MOVE | False | By Steven Greenhouse | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/long-distance-dialing.html | Long-Distance Dialing | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/l-on-amniocentesis-to-the-living-section-165722.html | On Amniocentesis TO THE LIVING SECTION: | False | | 1984-09-06 | TX 1-422115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/around-the-nation-rail-agency-to-inspect-every-mile-of-amtrak.html | AROUND THE NATION; Rail Agency to Inspect Every Mile of Amtrak | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/briefing-folk-artist-fellows.html | BRIEFING; Folk Artist Fellows | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/scouting-king-s-turn-now.html | SCOUTING; KING'S TURN NOW | False | By Michael Katz | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/obituaries/capt-h-r-bishop-ex-head-of-new-york-maritime-office.html | CAPT. H. R. BISHOP, EX-HEAD OF NEW YORK MARITIME OFFICE | False | By Thomas W. Ennis | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/owens-illinois-diversifying-owens-illinois-inc-said-it.html | Owens-Illinois Diversifying Owens-Illinois Inc. said it | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/around-the-nation-army-reactivates-unit-of-the-green-berets.html | AROUND THE NATION; Army Reactivates Unit Of the Green Berets | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/sports-people-bat-squabble-resolved.html | SPORTS PEOPLE; BAT SQUABBLE RESOLVED | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/plays-rams-take-gamble-on-option-and-lose.html | PLAYS; RAMS TAKE GAMBLE ON OPTION AND LOSE | False | By William C. Rhoden | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/burford-asserts-she-got-purge-list.html | BURFORD ASSERTS SHE GOT PURGE LIST | False | By Philip Shabecoff | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/heating-oil-prices-expected-to-remain-low.html | HEATING OIL PRICES EXPECTED TO REMAIN LOW | False | By Stuart Diamond | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/congress-returns-today-in-hopes-of-clearing-work.html | CONGRESS RETURNS TODAY IN HOPES OF CLEARING WORK | False | By Martin Tolchin | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/mcenroe-and-lloyd-gain-quarterfinals.html | MCENROE AND LLOYD GAIN QUARTERFINALS | False | By Jane Gross | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/ward-fears-fall-in-police-morale-because-of-test.html | WARD FEARS FALL IN POLICE MORALE BECAUSE OF TEST | False | By Michael Goodwin | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-hertz-picks-ogilvy.html | ADVERTISING; Hertz Picks Ogilvy | False | By Philip H. Dougherty | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/c-correction-165807.html | CORRECTION | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/business-digest-wednesday-september-5-1984.html | Business Digest; WEDNESDAY, SEPTEMBER 5, 1984 | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/jamaica-economic-struggle.html | JAMAICA' ECONOMIC STRUGGLE | False | By Joseph B. Treaster | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/sports-people-pistons-keep-pair.html | SPORTS PEOPLE; PISTONS KEEP PAIR | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/computer-consortium-lags.html | COMPUTER CONSORTIUM LAGS | False | By David E. Sanger | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/new-french-program-tale-much-like-dallas.html | NEW FRENCH PROGRAM: TALE MUCH LIKE 'DALLAS' | False | By Richard Bernstein | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/regan-says-mondale-deficit-plan-would-mean-tax-rise-of-1890.html | REGAN SAYS MONDALE DEFICIT PLAN WOULD MEAN TAX RISE OF $1,890 | False | By Jonathan Fuerbringer | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/l-not-so-beneficient-pentagon-pork-barrels-165742.html | ; NOT-SO-BENEFICIENT PENTAGON PORK BARRELS | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/finance-new-issues-city-plans-to-sell-850-million-notes.html | FINANCE/NEW ISSUES; City Plans to Sell $850 Million Notes | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/the-region-phony-doctor-gets-6-month-sentence.html | THE REGION; PHONY DOCTOR GETS 6-MONTH SENTENCE | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/zimbabwe-frees-a-former-premier.html | ZIMBABWE FREES A FORMER PREMIER | False | | 1984-09-06 | TX 1-422115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/belgian-jobless-rate-up.html | Belgian Jobless Rate Up | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/a-variety-of-factors-affect-produce-prices.html | A VARIETY OF FACTORS AFFECT PRODUCE PRICES | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/books-of-the-times.html | BOOKS OF THE TIMES; | False | By Wade Greene | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/dodgers-2-padres1.html | DODGERS 2, PADRES1; | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/new-rocket-proposed-for-military-satellites.html | NEW ROCKET PROPOSED FOR MILITARY SATELLITES | False | By Philip M. Boffey | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/new-gop-policies-on-news-assailed.html | NEW G.O.P. POLICIES ON NEWS ASSAILED | False | By David E. Rosenbaum | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/wine-talk-165716.html | WINE TALK | False | By Frank J. Prial | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/the-region-police-seek-bullet-in-i-95-shooting.html | THE REGION; Police Seek Bullet In I-95 Shooting | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/the-national-drink-in-mexico-brandy.html | THE NATIONAL DRINK IN MEXICO: BRANDY | False | By Gerald Eskenazi Los Reyes, Mexico | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/royals-top-twins-trim-lead-to-one.html | ROYALS TOP TWINS, TRIM LEAD TO ONE | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/arts/tv-review-wnbc-looks-at-a-luncheonette-in-bensonhurst.html | TV REVIEW; WNBC LOOKS AT A LUNCHEONETTE IN BENSONHURST | False | BY John Corry | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/metropolitan-diary-165729.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/meat-cooperative.html | MEAT COOPERATIVE | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/q-a-165711.html | Q&A | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/carnation-a-family-company-s-evolution.html | CARNATION: A FAMILY COMPANY'S EVOLUTION | False | By Pamela G. Hollie | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/the-costs-of-living-longer.html | THE COSTS OF LIVING LONGER | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/honecker-drops-his-plan-to-visit-west-germany.html | HONECKER DROPS HIS PLAN TO VISIT WEST GERMANY | False | By James M. Markham, Special To the New York Times | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/disappointed-travel-industry-closes-book-on-summer-season.html | DISAPPOINTED TRAVEL INDUSTRY CLOSES BOOK ON SUMMER SEASON | False | By Jon Nordheimer, Special To the New York Times | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/sports-people-florida-goes-to-court.html | SPORTS PEOPLE; FLORIDA GOES TO COURT | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/israeli-talks-seem-to-reach-accord.html | ISRAELI TALKS SEEM TO REACH ACCORD | False | By James Feron | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/new-york-day-by-day-putting-mop-to-canvas.html | NEW YORK DAY BY DAY; Putting Mop to Canvas | False | By David Bird and Maurice Carroll | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/economic-scene-the-nonissue-protectionism.html | ECONOMIC SCENE; THE NONISSUE: PROTECTIONISM | False | By Leonard Silk | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/rush-hour-drivers-are-back-and-city-roads-are-jammed.html | RUSH-HOUR DRIVERS ARE BACK AND CITY ROADS ARE JAMMED | False | By Deirdre Carmody | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/fast-fair-ways-to-pick-juries.html | Fast, Fair Ways to Pick Juries | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/c-correction-165741.html | CORRECTION | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/american-general.html | American General | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/around-nation-2-major-cities-avert-strikes-teachers-associated-press.html | AROUND THE NATION; 2 Major Cities Avert Strikes by Teachers By The Associated Press | False | | 1984-09-06 | TX 1-422115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/l-friends-in-adversity-165723.html | FRIENDS IN ADVERSITY | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/new-york-day-by-day-preparation-for-the-dance.html | NEW YORK DAY BY DAY; Preparation for the Dance | False | By David Bird and Maurice Carroll | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/3-kentucky-guards-injured.html | 3 Kentucky Guards Injured | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/tories-in-canada-win-a-big-victory-over-the-liberals.html | TORIES IN CANADA WIN A BIG VICTORY OVER THE LIBERALS | False | By Douglas Martin, Special To the New York Times | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/business-people-dayton-hudson-officer-plans-to-leave-posts.html | BUSINESS PEOPLE; Dayton-Hudson Officer Plans to Leave Posts | False | By Kenneth N. Gilpin | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/scouting-mortality-rate-creates-mystery.html | SCOUTING; MORTALITY RATE CREATES MYSTERY | False | By Michael Katz | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/reagn-reasserts-views-on-religion.html | REAGAN REASSERTS VIEWS ON RELIGION | False | By Francis X. Clines, Special To the New York Times | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-wang-laboratories-offers-new-campaign.html | ADVERTISING; Wang Laboratories Offers New Campaign | False | By Philip H. Dougherty | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/robot-arm-knocks-troublesome-ice-off-space-shuttle.html | ROBOT ARM KNOCKS TROUBLESOME ICE OFF SPACE SHUTTLE | False | By John Noble Wilford, Special To the New York Times | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/sports-people-expos-plan-change.html | SPORTS PEOPLE; EXPOS PLAN CHANGE | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/l-wasted-wind-power-165745.html | WASTED WIND POWER | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/first-choice-for-new-york-s-legislature-tuesday-s-primary-voters-registered.html | First Choice for New York's Legislature In Tuesday's primary, voters registered in a political party will pick candidates for the New York Legislature to be elected in November. Here we offer our choices in contested New York City races in which primary victory probably means election. All are Democratic contests; there are no serious Republican contests. In making our choices, we give weight to effective incumbents. | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/a-contrast-on-tv.html | A CONTRAST ON TV | False | By Howell Raines | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/panel-asks-action-on-acid-rain-now.html | PANEL ASKS ACTION ON ACID RAIN NOW | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/60-minute-gourmet-165721.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/obituaries/morris-helprin-79-is-dead-a-movie-company-executive.html | Morris Helprin, 79, Is Dead; A Movie Company Executive | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/baldwin-doubts-deal-s-completion.html | Baldwin Doubts Deal's Completion | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/around-the-world-tough-general-is-head-of-bangkok-garrison.html | AROUND THE WORLD; Tough General Is Head Of Bangkok Garrison | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/no-headline-165808.html | No Headline | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/briefing-the-gipper-or-riggins.html | BRIEFING; The Gipper or Riggins? | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/company-briefs-165674.html | COMPANY BRIEFS | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/quota-plan-for-steel-criticized.html | Quota Plan For Steel Criticized | False | By Robert D. Hershey Jr. | 1984-09-06 | TX 1-422115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/briefs-corporate-debt-preferred-stock.html | BRIEFS; Corporate Debt ; Preferred Stock | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/hijacked-iranians-fly-home.html | HIJACKED IRANIANS FLY HOME | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/briefing-in-re-rhodes-tavern.html | BRIEFING; In Re Rhodes Tavern | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/real-estate-rebuilding-offices-downtown.html | REAL ESTATE; REBUILDING OFFICES DOWNTOWN | False | By Anthony Depalma | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/transactions-165869.html | TRANSACTIONS | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/homosexual-weddings-stir-dispute.html | HOMOSEXUAL WEDDINGS STIR DISPUTE | False | By Edward A. Gargan | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/observer-feeble-excuses.html | OBSERVER; FEEBLE EXCUSES | False | By Russell Baker | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/new-york-day-by-day-another-opening-another-no-show.html | NEW YORK DAY BY DAY; Another Opening, Another No-Show | False | By David Bird and Maurice Carroll | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/quotation-of-the-day-165806.html | Quotation of the Day | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/plea-delays-smith-s-ban.html | PLEA DELAYS SMITH'S BAN | False | and suspended seven days by the National League For Bumping and | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/the-city-officials-withdraw-from-tribeca-suit.html | THE CITY; OFFICIALS WITHDRAW FROM TRIBECA SUIT | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/l-the-refuted-fears-about-offshore-drilling-165744.html | THE REFUTED FEARS ABOUT OFFSHORE DRILLING | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/protests-rise-on-textile-rule.html | Protests Rise on Textile Rule | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-celentano-s-agency.html | ADVERTISING; Celentano's Agency | False | By Philip H. Dougherty | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/theater/city-opera-mikado-assembles.html | CITY OPERA 'MIKADO' ASSEMBLES | False | By Will Crutchfield | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/c-correction-165803.html | CORRECTION | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/us-aide-raises-rights-issue-during-his-talks-in-uganda.html | U.S. AIDE RAISES RIGHTS ISSUE DURING HIS TALKS IN UGANDA | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/peugeot-head-resigns.html | Peugeot Head Resigns | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/dow-loses-12.03-closing-at-1212.35.html | Dow Loses 12.03, Closing at 1,212.35 | False | By Alexander R. Hammer | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/personal-health-165726.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/l-friends-in-adversity-165724.html | FRIENDS IN ADVERSITY | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/c-correction-165804.html | CORRECTION | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/qaddafi-said-to-tighten-rule-as-resistance-grows.html | QADDAFI SAID TO TIGHTEN RULE AS RESISTANCE GROWS | False | By Judith Miller, Special To the New York Times | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; COMINGS AND GOINGS | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/market-place-takeover-talk-and-mobil.html | MARKET PLACE; TAKEOVER TALK AND MOBIL | False | By Philip H. Wiggins | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/us-youth-gain.html | U.S. YOUTH GAIN | False | | 1984-09-06 | TX 1-422115 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/aouita-winner-of-1500-at-paris.html | AOUITA WINNER OF 1,500 AT PARIS | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/rally-by-blue-jays-overcomes-yanks.html | RALLY BY BLUE JAYS OVERCOMES YANKS | False | By Murray Chass | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/chinese-textile-modernizing-peking-sept-4-ap.html | Chinese Textile Modernizing PEKING, Sept. 4 (AP) - | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/l-continental-rescue-risks-the-fdic-wasn-t-meant-to-insure-165747.html | CONTINENTAL RESCUE: RISKS THE F.D.I.C. WASN'T MEANT TO INSURE | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/fisherman-can-t-prove-he-caught-a-22-pound-bass-he-says-he-ate-it.html | FISHERMAN CAN'T PROVE HE CAUGHT A 22-POUND BASS; HE SAYS HE ATE IT | False | By William E. Schmidt , Special To the New York Times | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/advertising-cointreau-telling-its-love-story.html | ADVERTISING; COINTREAU TELLING ITS LOVE STORY | False | By Philip H. Dougherty | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/business/ncr-offers-new-personal-computer.html | NCR OFFERS NEW PERSONAL COMPUTER | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/discoveries-whimsical-neckties.html | DISCOVERIES; WHIMSICAL NECKTIES | False | By Anne-Marie Schiro | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/new-york-day-by-day-a-reunion-in-mt-vernon.html | NEW YORK DAY BY DAY; A Reunion in Mt. Vernon | False | By David Bird and Maurice Carroll | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/nyregion/the-region-man-is-indicted-in-slayings-of-4.html | THE REGION; Man Is Indicted In Slayings of 4 | False | AP | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/2-nicaraguans-dead-identified-as-us-veterans.html | 2 NICARAGUANS DEAD IDENTIFIED AS U.S. VETERANS | False | By Philip Taubman | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/world/russians-pleased-by-ally-s-decision.html | RUSSIANS PLEASED BY ALLY'S DECISION | False | By Serge Schmemann | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/garden/food-notes-165709.html | FOOD NOTES | False | By Nancy Jenkins | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/mondale-says-reagan-raised-taxes-of-the-poor.html | MONDALE SAYS REAGAN RAISED TAXES OF THE POOR | False | By Bernard Weinraub | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/mets-trounced-17-hits-for-cards.html | METS TROUNCED: 17 HITS FOR CARDS | False | By Craig Wolff | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/style/a-yank-breaks-tradition-in-burgundy.html | A YANK BREAKS TRADITION IN BURGUNDY | False | By Eunice Fried | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/on-the-record-reagan-on-religion.html | On the Record ; Reagan on Religion | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/the-editorial-notebook-watery-lottery.html | The Editorial Notebook; Watery Lottery | False | PETER PASSELL | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/insurance-costs-for-satellites-is-going-up-companies-find.html | INSURANCE COSTS FOR SATELLITES IS GOING UP, COMPANIES FIND | False | By Daniel F. Cuff | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/opinion/l-drug-combat-dollars-waging-other-wars-165743.html | DRUG-COMBAT DOLLARS WAGING OTHER WARS | False | | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/sports/scouting-one-more-time.html | SCOUTING; ONE MORE TIME | False | By Michael Katz | 1984-09-06 | TX 1-422115 |
| 1984-09-05 | 1984-09-05 | https://www.nytimes.com/1984/09/05/us/bush-at-texas-a-m-backs-president-on-arms-control.html | BUSH, AT TEXAS A&M, BACKS PRESIDENT ON ARMS CONTROL | False | By Gerald M. Boyd | 1984-09-06 | TX 1-422115 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/german-detente-soviet-quandary.html | GERMAN DETENTE: SOVIET QUANDARY? | False | By James M. Markham | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/sports-people-cook-gets-expos-post.html | SPORTS PEOPLE; ; Cook Gets Expos Post | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/business-peoplle-pharmacia-of-sweden-in-management-shifts.html | BUSINESS PEOPLLE ; ; Pharmacia of Sweden In Management Shifts | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/aid-for-kidney-disease-may-be-found-in-diet.html | Aid for Kidney Disease May Be Found in Diet | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/the-region-166030.html | THE REGION; | False | | 1984-09-07 | TX 1-424536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/in-victor-hugos-house-rooms-of-his-own-design.html | IN VICTOR HUGO'S HOUSE, ROOMS OF HIS OWN DESIGN | False | By Justine de Lacy | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/q-a-165961.html | Q&A | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/obituaries/nicholas-vanderbilt-service.html | Nicholas Vanderbilt Service | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/new-york-day-by-day-peppered-with-questions-after-a-pep-talk.html | NEW YORK DAY BY DAY; Peppered With Questions After a Pep Talk | False | By David Bird and Maurice Carroll | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/briefing-reagan-the-student.html | BRIEFING; Reagan the Student | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/widcom-inc-reports-earnings-for-qtr-to-june-30.html | WIDCOM INC reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/bridge-sometimes-a-player-thinks-there-just-isn-t-any-justice.html | BRIDGE; SOMETIMES A PLAYER THINKS THERE JUST ISN'T ANY JUSTICE | False | By Alan Truscott | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/obituaries/william-p-arnold-retailer-led-associated-dry-goods.html | WILLIAM P. ARNOLD, RETAILER; LED ASSOCIATED DRY GOODS | False | By Isadore Barmash | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/a-move-into-microprocessors.html | A MOVE INTO MICROPROCESSORS | False | By Andrew Pollack | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/our-towns.html | OUR TOWNS | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/mercantile-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | MERCANTILE BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/man-in-the-news-a-modern-centrist-in-canada-martin-brian-mulroney.html | MAN IN THE NEWS; A MODERN CENTRIST IN CANADA: MARTIN BRIAN MULRONEY | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/stuyvesant-town-still-going-strong.html | STUYVESANT TOWN: STILL GOING STRONG | False | By Stephen Drucker | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/violence-feared-in-fishing-contests-inquiry.html | VIOLENCE FEARED IN FISHING CONTESTS INQUIRY | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/business-digest-thursday-september-6-1984.html | BUSINESS DIGEST THURSDAY, SEPTEMBER 6, 1984 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/trial-may-focus-on-race-genetics.html | TRIAL MAY FOCUS ON RACE GENETICS | False | By William E. Schmidt | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/sports-people-carr-signs-with-hawks.html | SPORTS PEOPLE; ; Carr Signs With Hawks | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/service-corp-international-reports-earnings-for-qtr-to-july-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/campaign-notes-independent-to-stay-in-tennessee-contest.html | CAMPAIGN NOTES; Independent to Stay In Tennessee Contest | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/brazil-sees-drop-in-debt.html | Brazil Sees Drop in Debt | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/seal-fleet-inc-reports-earnings-for-qtr-to-june-30.html | SEAL FLEET INC reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/dollar-s-sharp-rise-continues.html | DOLLAR'S SHARP RISE CONTINUES | False | By James Sterngold | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/pratt-read-corp-reports-earnings-for-qtr-to-june-30.html | PRATT-READ CORP reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/circus-circus-enterprises-reports-earnings-for-qtr-to-july-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/books/albany-honoring-a-native-literary-son-for-4-days.html | ALBANY HONORING A NATIVE LITERARY SON FOR 4 DAYS | False | By Harold Faber | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/business-people-165943.html | BUSINESS PEOPLE ; | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/no-headline-165917.html | No Headline | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/briefing-a-matter-of-franking.html | BRIEFING; A Matter of Franking | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/radice-corp-reports-earnings-for-qtr-to-june-30.html | RADICE CORP reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/no-headline-166026.html | No Headline | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/around-the-world-new-talks-scheduled-in-british-coal-strike.html | AROUND THE WORLD; New Talks Scheduled In British Coal Strike | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/chernenko-makes-appearance-on-tv.html | CHERNENKO MAKES APPEARANCE ON TV | False | By Serge Schmemann | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/pollution-research-conrol-reports-earnings-for-year-to-june-30.html | POLLUTION RESEARCH & CONROL reports earnings for Year to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/the-pac-man-s-game-eating-legislators.html | THE PAC-MAN'S GAME: EATING LEGISLATORS | False | By John B. Oakes | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/us-news-sale.html | U.S. News Sale | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/technology-a-rebound-for-fuel-cells.html | Technology; A REBOUND FOR FUEL CELLS | False | By Stuart Diamond | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/harris-signed-by-seahawks-will-replace-warner.html | Harris Signed by Seahawks; Will Replace Warner | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/3-french-towns-go-to-extremes-to-be-the-center.html | 3 FRENCH TOWNS GO TO EXTREMES TO BE THE CENTER | False | By Richard Bernstein | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/sports-people-it-doesn-t-add-up.html | SPORTS PEOPLE; ; It Doesn't Add Up | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/5-station-groups-to-produce-programs.html | 5 STATION GROUPS TO PRODUCE PROGRAMS | False | By Peter W. Kaplan | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/campbell-soup-company-reports-earnings-for-qtr-to-july-29.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to July 29 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/hiring-at-boeing.html | Hiring at Boeing | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/german-output-rises.html | German Output Rises | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/books-bolshoi-diva.html | BOOKS: BOLSHOI DIVA | False | By Bernard Gwertzman | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/3-russians-equal-endurance-record-in-space.html | 3 RUSSIANS EQUAL ENDURANCE RECORD IN SPACE | False | By Seth Mydans | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/some-of-the-homeless-are-allowed-to-vote.html | Some of the Homeless Are Allowed to Vote | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/gardening-what-to-do-in-september.html | GARDENING; WHAT TO DO IN SEPTEMBER | False | By Joan Lee Faust | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/mci-staff-cuts.html | MCI Staff Cuts | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/renovating-a-house-one-step-at-a-time.html | RENOVATING A HOUSE ONE STEP AT A TIME | False | By Suzanne Slesin | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/advertising-gray-company-is-acquiring-strayton.html | ADVERTISING ; ; Gray & Company Is Acquiring Strayton | False | By Philip H. Dougherty | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/chyron-corp-reports-earnings-for-qtr-to-june-30.html | CHYRON CORP reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/fluke-and-bluefish-still-in-abundance.html | Fluke and Bluefish Still in Abundance | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/sports-people-track-intrigue.html | SPORTS PEOPLE; ; Track Intrigue | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/shaer-shoe-corp-reports-earnings-for-qtr-to-july-31.html | SHAER SHOE CORP reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/archbishop-of-boston-cites-abortion-as-critical-issue.html | ARCHBISHOP OF BOSTON CITES ABORTION AS 'CRITICAL' ISSUE | False | By Fox Butterfield | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/books/books-of-the-times-165980.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/us-asks-morocco-about-libya-pact.html | U.S. ASKS MOROCCO ABOUT LIBYA PACT | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/confusion-in-jersey.html | CONFUSION IN JERSEY | False | By Joseph F. Sullivan | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/killers-house-brooklyn-3-year-old-discovered-his-father-s-loaded-gun-pointed-it.html | Killers in the House In Brooklyn, a 3-year-old discovered his father's loaded gun, pointed it at his 18-month-old brother and shot him dead. In Dayton, a woman alarmed by scratching at her kitchen door picked up a pistol and pulled the trigger. Her 6-year-old daughter darted into the line of fire and suffered a fatal wound. The stories are by now too familiar: the parents say they bought guns to protect against burglars. | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/courses-on-design-repairs-and-crafts.html | COURSES ON DESIGN, REPAIRS AND CRAFTS | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/church-s-activist-clerics-rome-draws-line.html | CHURCH'S ACTIVIST CLERICS: ROME DRAWS LINE | False | By Walter Goodman | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/shuttle-program-its-successes-and-failures.html | SHUTTLE PROGRAM: ITS SUCCESSES AND FAILURES | False | By Bayard Webster | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/yugoslav-prices-climb.html | Yugoslav Prices Climb | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/catholic-schools-open-with-increase-in-protestants.html | CATHOLIC SCHOOLS OPEN WITH INCREASE IN PROTESTANTS | False | By Ari L. Goldman | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/hers.html | HERS | False | By Sue Hubbell | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/cuts-urged-for-utility.html | Cuts Urged For Utility | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/gaeta-to-retire-as-staten-island-borough-president.html | GAETA TO RETIRE AS STATEN ISLAND BOROUGH PRESIDENT | False | By Michael Goodwin | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/amrep-corp-reports-earnings-for-qtr-to-july-31.html | AMREP CORP reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/new-york-day-by-day-striking-a-bargain-with-the-midnight-dumper.html | NEW YORK DAY BY DAY; Striking a Bargain With the Midnight Dumper | False | By David Bird and Maurice Carroll | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/key-rates-165906.html | Key Rates | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/new-york-day-by-day-a-party-divided.html | NEW YORK DAY BY DAY; A Party Divided | False | By David Bird and Maurice Carroll | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/campaign-notes-bush-sees-recession-with-mondale-policies.html | CAMPAIGN NOTES; Bush Sees Recession With Mondale Policies | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/fared-robot-systems-inc-reports-earnings-for-qtr-to-june-30.html | FARED ROBOT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/powell-industries-inc-reports-earnings-for-qtr-to-july-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/credit-markets-rates-show-little-change.html | CREDIT MARKETS; RATES SHOW LITTLE CHANGE | False | By Michael Quint | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/stocks-decline-again-dow-off-3.32.html | Stocks Decline Again; Dow Off 3.32 | False | By Alexander R. Hammer | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/valtek-inc-reports-earnings-for-qtr-to-july-31.html | VALTEK INC reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/two-tests-affirmative-action-there-no-happy-solution-police-commissioner.html | Two Tests of Affirmative Action "There is no happy solution," Police Commissioner Benjamin Ward says of the dispute over the New York City police sergeants' promotion test. And he's right. High-scoring whites will resent any preferential treatment for low-scoring blacks and Hispanics. Minority officers will harbor resentment over the disproportionate white pass rate. But there's more at issue here even than one city's management dilemma. | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/c-correction-166024.html | CORRECTION | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/italy-s-retail-prices-up.html | Italy's Retail Prices Up | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/required-reading-on-religion.html | Required Reading; On Religion | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/o-neill-seeks-a-more-fiery-mondale.html | O'NEILL SEEKS A MORE FIERY MONDALE | False | By Steven V. Roberts | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/obituaries/what-home-computers-can-t-do-for-children.html | WHAT HOME COMPUTERS CAN'T DO FOR CHILDREN | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/baseball-cub-streak-ended.html | BASEBALL; CUB STREAK ENDED | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/the-un-today.html | The U.N. Today | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/canada-turns-right-impressive-victory-brian-mulroney-s-progressive-conservative.html | Canada Turns Right The impressive victory of Brian Mulroney's Progressive Conservative Party in Canada means that five of the seven largest Western democracies will now be ruled from the political right. But the domestic Canadian and North American implications of the outcome are at least as important as the global trend. | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/mets-win-and-gain-on-cubs.html | METS WIN AND GAIN ON CUBS | False | By Craig Wolff | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/judge-upsets-koch-order-barring-bias-against-homosexuals-in-jobs.html | JUDGE UPSETS KOCH ORDER BARRING BIAS AGAINST HOMOSEXUALS IN JOBS | False | By David W. Dunlap | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/braniff-turns-to-low-cost-strategy.html | BRANIFF TURNS TO LOW-COST STRATEGY | False | By Agis Salpukas | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/sporadic-strife-in-south-africa-botha-in-new-post.html | SPORADIC STRIFE IN SOUTH AFRICA; BOTHA IN NEW POST | False | By Alan Cowell | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/urs-corp-reports-earnings-for-qtr-to-july-31.html | URS CORP reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/business-peope-burroughs-names-head-of-a-new-division.html | BUSINESS PEOPE ; ; Burroughs Names Head Of a New Division | False | By Kennith Gilpin | 1984-09-07 | TX 1-424536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/cd-yields-turn-up.html | C.D. Yields Turn Up | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/mondale-pledges-immediate-effort-for-arms-freeze.html | MONDALE PLEDGES IMMEDIATE EFFORT FOR ARMS FREEZE | False | By Bernard Weinraub | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/briefing-kennedy-film-for-rent.html | BRIEFING; Kennedy Film for Rent | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/movies/greene-criticizes-film-adaptations-of-his-books.html | GREENE CRITICIZES FILM ADAPTATIONS OF HIS BOOKS | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/digital-equipment-debt-issue-grows.html | Digital Equipment Debt Issue Grows | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/jets-minus-2-get-settled-in-new-home.html | JETS, MINUS 2, GET SETTLED IN NEW HOME | False | By Gerald Eskenazi | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/campbell-soup-profit-up-13.html | Campbell Soup Profit Up 13% | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/realty-income-trust-reports-earnings-for-qtr-to-july-31.html | REALTY INCOME TRUST reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/icl-merger-clears-hurdle.html | ICL Merger Clears Hurdle | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/baylor-s-homer-lifts-yanks-in-10th.html | BAYLOR'S HOMER LIFTS YANKS IN 10TH | False | By Murray Chass | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/mancini-unfazed-by-cut.html | Mancini Unfazed by Cut | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/faa-suggests-fewer-takeoffs-from-newark.html | F.A.A. SUGGESTS FEWER TAKEOFFS FROM NEWARK | False | By Reginald Stuart, Special To the New York Times | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/challenges-to-ferraro-bring-strong-responses-among-women.html | CHALLENGES TO FERRARO BRING STRONG RESPONSES AMONG WOMEN | False | By Maureen Dowd | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/no-headline-165923.html | No Headline | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/harte-hanks-deal.html | Harte-Hanks Deal | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/new-york-day-by-day-local-color-1.html | NEW YORK DAY BY DAY; Local Color 1 | False | By David Bird and Maurice Carroll | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/unusual-picture-goes-against-rule.html | UNUSUAL PICTURE GOES AGAINST RULE | False | By William G. Blair | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/theater/8-theaters-get-1.3-million-in-grants.html | 8 THEATERS GET $1.3 MILLION IN GRANTS | False | By Samuel G. Freedman | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/retail-sales-up-5.7-in-city.html | RETAIL SALES UP 5.7% IN CITY | False | By Isadore Barmash | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/critic-s-notebook-plight-of-the-blind-who-love-books.html | CRITICS NOTEBOOK; PLIGHT OF THE BLIND WHO LOVE BOOKS | False | By Christopher Lehmann-Haupt | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/nestle-carnation-effect-on-ratings.html | Nestle-Carnation Effect on Ratings | False | | 1984-09-07 | TX 1-424536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/nominations-for-civil-court-tuesday-s-primary-voters-will-pick-their-party-s.html | Nominations for the Civil Court In Tuesday's primary, voters will pick their party's nominees for Civil Court judgeship races in the November election. Civil Court judges are elected to 10-year terms by countywide vote or by district. They handle matters involving less than $25,000 but may serve as acting Supreme Court justices and sit anywhere in the city. Here are our choices in contested Democratic races; there are no contests among Republican candidates. | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/obituaries/james-clark-nance-91-dies-ex-legislator-and-publisher.html | James Clark Nance, 91, Dies; Ex-Legislator and Publisher | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/scouting-166112.html | SCOUTING; | False | By Thomas Rogers | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/new-costs-to-banks-is-backed.html | NEW COSTS TO BANKS IS BACKED | False | By Kenneth B. Noble | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/reagn-declares-budget-deficit-is-being-reduced.html | REAGAN DECLARES BUDGET DEFICIT IS BEING REDUCED | False | By Francis X. Clines | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/l-the-ideological-shaping-of-the-federal-judiciary-165992.html | THE IDEOLOGICAL SHAPING OF THE FEDERAL JUDICIARY | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/first-federal-savings-loan-of-austin-reports-earnings-for-year-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN OF AUSTIN reports earnings for Year to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/c-correction-166023.html | CORRECTION | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/camapign-notes-baptist-gives-mondale-only-qualified-support.html | CAMAPIGN NOTES; Baptist Gives Mondale Only Qualified Support | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/success-of-shuttle-s-mission-bolsters-optimism-at-nasa.html | SUCCESS OF SHUTTLE'S MISSION BOLSTERS OPTIMISM AT NASA | False | By Richard D. Lyons | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/briefing-no-to-rabbi-kahane.html | BRIEFING; No to Rabbi Kahane | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/arrow-automotive-indusries-reports-earnings-for-qtr-to-june-30.html | ARROW AUTOMOTIVE INDUSRIES reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/essay-qaddafi-morocco-bound.html | ESSAY; QADDAFI, MOROCCO-BOUND | False | By William Safire | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/100-million-bond-sale-by-california.html | $100 Million Bond Sale by California | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/science-aid-sakharovs.html | SCIENCE, AID SAKHAROVS | False | By Joseph Mazur | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/director-faces-a-4th-charge-in-minneapolis-abuse-case.html | Director Faces a 4th Charge In Minneapolis Abuse Case | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/herman-shoe.html | Herman Shoe | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/swanton-corp-reports-earnings-for-qtr-to-july-31.html | SWANTON CORP reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/around-the-nation-166085.html | AROUND THE NATION; | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/around-the-world-philippine-bar-group-sees-plot-in-aquino-case.html | AROUND THE WORLD; Philippine Bar Group Sees Plot in Aquino Case | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/helpful-hardware-flexible-storage.html | HELPFUL HARDWARE; FLEXIBLE STORAGE | False | By Mary Smith | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/obituaries/david-r-mitchell.html | DAVID R. MITCHELL | False | | 1984-09-07 | TX 1-424536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/meeting-set-on-copper-curbs.html | Meeting Set on Copper Curbs | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/anadite-inc-reports-earnings-for-qtr-to-july-31.html | ANADITE INC reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/no-headline-165925.html | No Headline | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/oil-cutoff-study-cites-substitutes.html | OIL-CUTOFF STUDY CITES SUBSTITUTES | False | By Robert D. Hershey Jr. | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/shoreham-panel-backs-loading-of-nuclear-fuel.html | SHOREHAM PANEL BACKS LOADING OF NUCLEAR FUEL | False | By Matthew L. Wald | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/accord-on-israeli-government-is-confirmed.html | ACCORD ON ISRAELI GOVERNMENT IS CONFIRMED | False | By James Feron | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/world-accord-on-genocide-an-issue-since-truman-era.html | WORLD ACCORD ON GENOCIDE: AN ISSUE SINCE TRUMAN ERA | False | By Elaine Sciolino | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/the-city-8-acting-principals-to-lose-posts.html | THE CITY ; 8 ACTING PRINCIPALS TO LOSE POSTS | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/obituaries/adam-malik-of-indonesia-is-dead-long-a-figure-at-un-assembly.html | ADAM MALIK OF INDONESIA IS DEAD; LONG A FIGURE AT U.N. ASSEMBLY | False | By Glenn Fowler | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/the-region-boy-learns-gold-has-17-glitter.html | THE REGION; Boy Learns 'Gold' Has 17/ Glitter | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/clergy-sees-danger-in-state-religion.html | CLERGY SEES DANGER IN STATE RELIGION | False | By Kenneth A. Briggs | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/the-city-toddler-rescued-after-slaying.html | THE CITY; Toddler Rescued After Slaying | False | By United Press International | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/armel-inc-reports-earnings-for-qtr-to-july-31.html | ARMEL INC reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/tennis-group-sued-over-death.html | Tennis Group Sued Over Death | False | By United Press International | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/no-headline-166114.html | No Headline | False | By Thomas Rogers | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/man-arrested-in-car-as-queens-attacker-of-girl-and-woman.html | MAN ARRESTED IN CAR AS QUEENS ATTACKER OF GIRL AND WOMAN | False | By Leonard Buder | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/penn-traffic-co-reports-earnings-for-qtr-to-july-28.html | PENN TRAFFIC CO reports earnings for Qtr to July 28 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/hofstra-leads-way-in-local-division-iii.html | HOFSTRA LEADS WAY IN LOCAL DIVISION III | False | By Gordon S. White Jr. | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/us-postmaster-and-two-unions-agree-to-resume-contract-talks.html | U.S. POSTMASTER AND TWO UNIONS AGREE TO RESUME CONTRACT TALKS | False | By Bill Keller | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/cuomo-aide-resigns-to-be-an-nbc-news-official.html | CUOMO AIDE RESIGNS TO BE AN NBC NEWS OFFICIAL | False | By Michael Oreskes | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/addabbo-facing-challenge-from-golar-in-queens.html | ADDABBO FACING CHALLENGE FROM GOLAR IN QUEENS | False | By Frank Lynn | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/the-potential-perils-of-political-pillow-talk.html | THE POTENTIAL PERILS OF POLITICAL PILLOW TALK | False | By Barbara Gamarekian | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/around-the-world-us-chinese-exchange-of-ideas-is-scheduled.html | AROUND THE WORLD; U.S.-Chinese Exchange Of Ideas Is Scheduled | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/market-place-if-auto-strike-comes-to-pass.html | MARKET PLACE; If Auto Strike Comes to Pass | False | By Vartanig G. Vartan | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-june-30.html | HAWKINS CHEMICAL INC reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/turnbull-and-bassett-gain-semifinals-with-upsets.html | TURNBULL AND BASSETT GAIN SEMIFINALS WITH UPSETS | False | By Roy S. Johnson | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/problems-of-retirement-are-examined-on-film.html | PROBLEMS OF RETIREMENT ARE EXAMINED ON FILM | False | By John Corry | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/campaign-notes-ex-official-to-facesenator-in-alabama-by-the-associated-press.html | CAMPAIGN NOTES; Ex-Official to FaceSenator in Alabama By The Associated Press | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/sports-of-the-times-166096.html | SPORTS OF THE TIMES; | False | By Ira Berfow | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/c-correction-166022.html | CORRECTION | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/briefs-165926.html | BRIEFS | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/repairing-the-windsor-chair.html | REPAIRING THE WINDSOR CHAIR | False | By Michael Varese | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/seoul-tokyo-getting-together.html | SEOUL, TOKYO: GETTING TOGETHER | False | By Ian Buruma | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/4-nation-latin-peace-group-is-to-meet-today.html | 4-NATION LATIN PEACE GROUP IS TO MEET TODAY | False | By Richard J. Meislin | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/4-chileans-are-slain-as-thousands-strike-against-army-rule.html | 4 CHILEANS ARE SLAIN AS THOUSANDS STRIKE AGAINST ARMY RULE | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/a-new-path-for-canada.html | A NEW PATH FOR CANADA | False | By Douglas Martin, Special To the New York Times | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/shuttle-returns-to-safe-landing-nasa-is-jubilant.html | SHUTTLE RETURNS TO SAFE LANDING; NASA IS JUBILANT | False | By John Noble Wilford, Special To the New York Times | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/berkshire-gas-co-reports-earnings-for-qtr-to-june-30.html | BERKSHIRE GAS CO reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/grand-trunk-burlington-tie.html | Grand Trunk-Burlington Tie | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/new-york-day-by-day-local-color-2.html | NEW YORK DAY BY DAY; Local Color 2 | False | By David Bird and Maurice Carroll | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/players-turnbull-thrives-in-the-real-world.html | PLAYERS; TURNBULL THRIVES IN THE REAL WORLD | False | By Malcolm Moran | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/scouting-166113.html | SCOUTING; | False | By Thomas Rogers | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/delorean-dispute-puts-focus-on-town-in-utah.html | DELOREAN DISPUTE PUTS FOCUS ON TOWN IN UTAH | False | By Judith Cummings | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/theater-the-chinese-magic-revue.html | THEATER: THE CHINESE MAGIC REVUE | False | By Tim Page | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/sci-systems-inc-reports-earnings-for-qtr-to-june-30.html | SCI SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/c-correction-166021.html | CORRECTION | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/l-in-lieu-of-funding-the-artificial-heart-165995.html | IN LIEU OF FUNDING THE ARTIFICIAL HEART | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/l-who-would-test-political-candidates-minds-165991.html | WHO WOULD TEST POLITICAL CANDIDATES' MINDS? | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/the-city-limits-on-vendors-upheld-by-judge.html | THE CITY; Limits on Vendors Upheld by Judge | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/briefs-common-stock.html | BRIEFS; Common Stock | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/theater/italian-theater-festival-opening-at-la-mama.html | ITALIAN THEATER FESTIVAL OPENING AT LA MAMA | False | By Leslie Bennetts | 1984-09-07 | TX 1-424536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/caci-groups-of-companies-reports-earnings-for-year-to-june-30.html | CACI GROUPS OF COMPANIES reports earnings for Year to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/l-the-ideological-shaping-of-the-federal-judiciary-165993.html | THE IDEOLOGICAL SHAPING OF THE FEDERAL JUDICIARY | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/taiwan-scraps-toyota-deal.html | Taiwan Scraps Toyota Deal | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/executive-changes-165940.html | EXECUTIVE CHANGES | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/3-attacks-on-i-95-the-work-of-a-lone-gunman.html | 3 ATTACKS ON I-95: THE WORK OF A LONE GUNMAN? | False | By Jeffrey Schmalz | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/the-region-body-is-found-in-search-for-boy.html | THE REGION; Body Is Found In Search for Boy | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-june-30.html | LAND OF LINCOLN SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/alcoa-joining-trend-cuts-output-at-2-plants.html | ALCOA, JOINING TREND, CUTS OUTPUT AT 2 PLANTS | False | By Daniel F. Cuff | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/2-americans-assert-us-assisted-private-effort-against-latin-left.html | 2 AMERICANS ASSERT U.S. ASSISTED PRIVATE EFFORT AGAINST LATIN LEFT | False | By Philip Taubman | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/man-fined-in-ferraro-threat.html | Man Fined in Ferraro Threat | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/computer-automation-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/the-first-break-from-parents.html | THE FIRST BREAK FROM PARENTS | False | By Sue Mittenthal | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/kurds-say-clash-with-iraqis-left-105-dead-mostly-foes.html | Kurds Say Clash With Iraqis Left 105 Dead, Mostly Foes | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/calendar-of-events-polynesian-crafts.html | CALENDAR OF EVENTS: POLYNESIAN CRAFTS | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/stewart-stevenson-servces-inc-reports-earnings-for-qtr-to-july-31.html | STEWART & STEVENSON SERVCES INC reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/around-the-world-iraq-studies-bonn-bid-to-inspect-chemical-site.html | AROUND THE WORLD; Iraq Studies Bonn Bid To Inspect Chemical Site | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/fugitive-in-big-sentry-theft-seized-on-long-island-as-drunken-driver.html | FUGITIVE IN BIG SENTRY THEFT SEIZED ON LONG ISLAND AS DRUNKEN DRIVER | False | By Selwyn Raab | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/advertising-school-ads-that-urge-go-public.html | ADVERTISING; SCHOOL ADS THAT URGE 'GO PUBLIC!' | False | By Philip H. Dougherty | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/royal-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/sharon-accuses-time-of-blood-libel.html | SHARON ACCUSES TIME OF 'BLOOD LIBEL' | False | By Philip Shenon | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/home-beat-knockdown-furniture.html | HOME BEAT; KNOCKDOWN FURNITURE | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/garden/home-improvement-the-care-and-repair-of-asphalt-surfaces.html | HOME IMPROVEMENT; THE CARE AND REPAIR OF ASPHALT SURFACES | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/quotation-of-the-day-166025.html | Quotation of the Day | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/thrift-unit-figures-may-be-released.html | Thrift Unit Figures May Be Released | False | AP | 1984-09-07 | TX 1-424536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/reagn-will-submit-1948-genocide-pact-for-senate-approval.html | REAGAN WILL SUBMIT 1948 GENOCIDE PACT FOR SENATE APPROVAL | False | By Bernard Gwertzman , Special To the New York Times | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/rangers-weeks-sent-to-whalers-room-made-for-rookies.html | Rangers' Weeks Sent To Whalers ; ; Room Made For Rookies | False | By Robert Mcg. Thomas Jr. | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/nyregion/a-family-man-sweeps-floors-and-dreams.html | A FAMILY MAN SWEEPS FLOORS, AND DREAMS | False | By Sheila Rule | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/theater/theater-a-dream-outdoors.html | THEATER: A 'DREAM' OUTDOORS | False | By Stephen Holden | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/bowne-co-inc-reports-earnings-for-qtr-to-july-31.html | BOWNE & CO INC reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/aug-21-31-car-sales-up-11.6.html | AUG. 21-31 CAR SALES UP 11.6% | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/french-prime-minister-sees-more-economic-troubles.html | FRENCH PRIME MINISTER SEES MORE ECONOMIC TROUBLES | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/arts/jazz-john-blake-and-steve-cohn.html | JAZZ: JOHN BLAKE AND STEVE COHN | False | By Jon Pareles | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/1-american-quandary-165989.html | AMERICAN QUANDARY | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/sports-people-plea-of-guilty.html | SPORTS PEOPLE; Plea of Guilty | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/finance-new-issues-165947.html | FINANCE/NEW ISSUES; | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-july-31.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/opinion/l-east-west-arms-buildups-don-t-fit-action-reaction-cycles-165990.html | EAST-WEST ARMS BUILDUPS DON'T FIT ACTION-REACTION CYCLES | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/minnesota-townspeople-jolted-by-sex-scandal-with-children.html | MINNESOTA TOWNSPEOPLE JOLTED BY SEX SCANDAL WITH CHILDREN | False | By E. R. Shipp | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/llc-corp-reports-earnings-for-qtr-to-june.30.html | LLC CORP reports earnings for Qtr to June 30 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/eil-instruments-inc-reports-earnings-for-qtr-to-july-31.html | E.I.L. INSTRUMENTS INC reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/butcher-banks-costly-fall.html | BUTCHER BANKS' COSTLY FALL | False | By Michael Blumstein | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/world/4-killed-and-27-wounded-by-car-bomb-in-beirut.html | 4 KILLED AND 27 WOUNDED BY CAR BOMB IN BEIRUT | False | By John Kifner | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/chemical-funds-aid-campaigns.html | CHEMICAL FUNDS AID CAMPAIGNS | False | By Jeff Gerth | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/obituaries/w-donham-crawford-executive-for-utilities.html | W. Donham Crawford; Executive for Utilities | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/gearhart-industries-inc-reports-earnings-for-qtr-to-july-31.html | GEARHART INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/conable-sees-tax-rise-in-1985.html | CONABLE SEES TAX RISE IN 1985 | False | By Jonathan Fuerbringer | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/us/poisoning-linked-to-cattle-germs.html | POISONING LINKED TO CATTLE GERMS | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/sports/8736-see-cosmos-win-in-a-shootout.html | 8,736 SEE COSMOS WIN IN A SHOOTOUT | False | By Alex Yannis | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/argentine-debt-accord-called-possible-soon.html | Argentine Debt Accord Called Possible Soon | False | AP | 1984-09-07 | TX 1-424536 |
| 1984-09-06 | 1984-09-06 | https://www.nytimes.com/1984/09/06/business/telecredit-inc-reports-earnings-for-qtr-to-july-31.html | TELECREDIT INC reports earnings for Qtr to July 31 | False | | 1984-09-07 | TX 1-424536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/moscow-relieves-its-chief-of-staff-move-is-surprise.html | MOSCOW RELIEVES ITS CHIEF OF STAFF: MOVE IS SURPRISE | | By Seth Mydans, Special To the New York Times | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/demolition-of-tavern-in-capital-approved.html | Demolition of Tavern In Capital Approved | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/stewart-sandwiches-inc-reports-earnings-for-qtr-to-june-29.html | STEWART SANDWICHES INC reports earnings for Qtr to June 29 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/books/books-of-the-times-166202.html | BOOKS OF THE TIMES; | False | By Michiko Kakutani Superior Women. By Alice Adams. | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/obituaries/irvin-feld-66-circus-operator.html | IRVIN FELD, 66, CIRCUS OPERATOR | False | By Peter Kerr | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/theater/a-company-that-gets-the-stiff-upper-lip-out-of-shakespeare.html | A COMPANY THAT GETS THE STIFF UPPER LIP OUT OF SHAKESPEARE | False | By Enid Nemy | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/restaurants-166212.html | RESTAURANTS ; | False | By Marian Burros | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/camapign-notes-carter-used-religion-in-76-bid.html | CAMAPIGN NOTES; Ford Contends Carter Used Religion in '76 Bid | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/around-the-nation-site-of-mass-killingdonated-to-san-diego.html | AROUND THE NATION; Site of Mass KillingDonated to San Diego | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/around-the-nation-workers-at-disneyland-threaten-to-strike.html | AROUND THE NATION; Workers at Disneyland Threaten to Strike | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/du-pont-citing-prices-to-halt-methanol-sales.html | DU PONT, CITING PRICES, TO HALT METHANOL SALES | False | By Pamela G. Hollie | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/key-rates-166195.html | Key Rates | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/chrysler-dividend.html | Chrysler Dividend | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/hinckley-seeks-to-vote.html | Hinckley Seeks to Vote | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/inquiry-asked-in-jury-dispute.html | Inquiry Asked in Jury Dispute | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/company-briefs-166160.html | COMPANY BRIEFS | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/becker-breakup-continues.html | BECKER BREAKUP CONTINUES | False | By Fred R. Bleakley | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/no-headline-166214.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/no-headline-166213.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/fire-new-jersey-s-schools-parents-throughout-new-jersey-are-sending-their.html | The Fire in New Jersey's Schools Parents throughout New Jersey are sending their children back to school this week with apprehension. Governor Kean's administration has mishandled the task of seeing that schools are demonstrably rid of asbestos and its pernicious threat to children's health. But though there's blame enough to go around in Trenton, the crisis was created in Washington. | False | | 1984-09-10 | TX 1-422119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/style/shops-where-birds-chat-with-customers-two-half-years-ago-ford-fernandez-his-wife.html | SHOPS WHERE THE BIRDS CHAT WITH THE CUSTOMERS Two and a half years ago Ford Fernandez and his wife, Leland V. Heath, put down $75,000 to start a Bird Jungle shop in the West Village. | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/no-headline-166219.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/rand-information-systems-reports-earnings-for-qtr-to-may-20.html | RAND INFORMATION SYSTEMS reports earnings for Qtr to May 20 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/campaign-notes-top-aides-still-apart-on-campaign-debates.html | CAMPAIGN NOTES; Top Aides Still Apart On Campaign Debates | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/harness-driver-injured-in-spill.html | Harness Driver Injured in Spill | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/connors-and-mcenroe-gain.html | CONNORS AND MCENROE GAIN | False | By Jane Gross | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/outdoors-montana-s-trout-charm-ex-easterner.html | OUTDOORS; MONTANA'S TROUT CHARM EX-EASTERNER | False | By Nelson Bryant | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/new-york-day-by-day-of-catching-cats.html | NEW YORK DAY BY DAY; Of Catching Cats | False | By David Bird and Maurice Carroll | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/business-digest-friday-september-7-1984.html | BUSINESS DIGEST FRIDAY, SEPTEMBER 7, 1984 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/nfl-matchups-for-riggs-finally-a-start.html | N.F.L. MATCHUPS; FOR RIGGS, FINALLY, A START | False | By Michael Janofsky | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/calypso-mighty-sparrow-performs.html | CALYPSO: MIGHTY SPARROW PERFORMS | False | By Jon Pareles | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/around-the-nation-bankruptcy-hearing-set-on-delorean-company.html | AROUND THE NATION; Bankruptcy Hearing Set On DeLorean Company | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/realtors-spent-6.7-million-on-congress-study-reports.html | Realtors Spent $6.7 Million On Congress, Study Reports | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/dining-out-guide-peking-duck.html | Dining Out Guide: Peking Duck | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/newark-schools-open-with-change-in-leadership.html | NEWARK SCHOOLS OPEN WITH CHANGE IN LEADERSHIP | False | By Alfonso A. Narvaez | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/berg-enterprises-reports-earnings-for-qtr-to-june-30.html | BERG ENTERPRISES reports earnings for Qtr to June 30 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/quotations-of-the-day-166275.html | Quotations of the Day | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/rohr-industries-inc-reports-earnings-for-qtr-to-july-31.html | ROHR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/no-headline-166233.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/gm-s-spending-on-machine-tools.html | G.M.'s Spending On Machine Tools | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/sports-people-soviet-explanation.html | SPORTS PEOPLE; Soviet Explanation | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/mancini-fight-called-off-new-orleans-sept-6-the-second-major-fight-scheduled-for.html | Mancini Fight Called Off NEW ORLEANS, Sept. 6 - The second major fight scheduled for | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/l-renegades-vs-progress-in-east-timor-166246.html | 'RENEGADES' VS. PROGRESS IN EAST TIMOR | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/no-headline-166218.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/fed-role-in-funds-rate-rise-denied.html | FED ROLE IN FUNDS RATE RISE DENIED | False | By Peter T. Kilborn | 1984-09-10 | TX 1-422119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/japan-s-years-as-harsh-ruler-deeply-embittered-koreans.html | JAPAN'S YEARS AS HARSH RULER DEEPLY EMBITTERED KOREANS | False | By Ari L. Goldman | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/us-hockey-team-beats-czechs-by-3-2.html | U.S. HOCKEY TEAM BEATS CZECHS BY 3-2 | False | By Kevin Dupont | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/auto-workers-union-picks-gm-as-strike-target-in-talks-on-pact.html | AUTO WORKERS' UNION PICKS G.M. AS STRIKE TARGET IN TALKS ON PACT | False | By John Holusha | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/obituaries/sir-randal-heymanson-reporter-for-australian-paper.html | Sir Randal Heymanson, Reporter for Australian Paper | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/l-a-treaty-to-satisfy-the-copper-industry-166244.html | A TREATY TO SATISFY THE COPPER INDUSTRY | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/new-york-day-by-day-remembering-a-roosevelt.html | NEW YORK DAY BY DAY; Remembering a Roosevelt | False | By David Bird and Maurice Carroll | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/sports-of-the-times-the-window-on-new-york.html | SPORTS OF THE TIMES; THE WINDOW ON NEW YORK | False | By George Vecsey | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/soviet-buys-more-grain.html | Soviet Buys More Grain | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/money-fund-assets-drop.html | Money Fund Assets Drop | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/lafayette-park-not-just-another-pretty-postcard.html | LAFAYETTE PARK: NOT JUST ANOTHER PRETTY POSTCARD | False | By Irvin Molotsky | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/hirohito-soothes-korean-president.html | HIROHITO SOOTHES KOREAN PRESIDENT | False | By Clyde Haberman | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/no-headline-166272.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/husband-of-ferraro-has-hernia-surgery.html | Husband of Ferraro Has Hernia Surgery | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/two-fifths-of-beethoven-and-more-at-li-festival.html | TWO FIFTHS OF BEETHOVEN AND MORE AT L.I. FESTIVAL | False | By Will Crutchfield | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/briefing-labor-solidarity.html | BRIEFING; Labor Solidarity | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/l-beyond-passports-166245.html | BEYOND PASSPORTS | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/no-headline-166216.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/mets-fall-7-games-behind.html | METS FALL 7 GAMES BEHIND | False | By Craig Wolff | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/at-the-merc-optimism-is-hedged-with-caution.html | AT THE MERC, OPTIMISM IS HEDGED WITH CAUTION | False | By Steven Greenhouse | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/c-correction-166274.html | CORRECTION | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/spartech-corp-reports-earnings-for-qtr-to-july-28.html | SPARTECH CORP reports earnings for Qtr to July 28 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/air-one-to-acquire-mcclain-airlines.html | Air One to Acquire McClain Airlines | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/emperor-s-remarks-to-chun-on-korea-ties.html | EMPEROR'S REMARKS TO CHUN ON KOREA TIES | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/inflight-services-inc-reports-earnings-for-year-to-june-30.html | INFLIGHT SERVICES INC reports earnings for Year to June 30 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/who-are-these-people-and-what-do-they-do.html | WHO ARE THESE PEOPLE AND WHAT DO THEY DO? | False | By Adam Clymer | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/the-region-jersey-indicts-16-in-hot-dog-war.html | THE REGION; Jersey Indicts 16 In Hot-Dog 'War' | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/for-the-99th-congress-now.html | For the 99th Congress, Now | False | | 1984-09-10 | TX 1-422119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/sports-people-howe-sets-priority.html | SPORTS PEOPLE; Howe Sets Priority | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/datavision-inc-reports-earnings-for-qtr-to-june-30.html | DATAVISION INC reports earnings for Qtr to June 30 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/the-city-girl-flees-attack-on-the-east-side.html | THE CITY; Girl Flees Attack On the East Side | False | By United Press International | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/no-headline-166220.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/advertising-addendum.html | ADVERTISING; ADDENDUM | False | By Philip H. Dougherty | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/business-people-office-of-the-chairman-established-by-sperry.html | BUSINESS PEOPLE; ; Office of the Chairman Established by Sperry | False | By Kenneth N. Gilpin | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/abkco-industries-inc-reports-earnings-for-qtr-to-june-30.html | ABKCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/revco-ds-denial.html | Revco D.S. Denial | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/peete-s-66-leads-by-one-in-boston.html | Peete's 66 Leads By One in Boston | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/ethnic-celebrations-bid-summer-farewell.html | ETHNIC CELEBRATIONS BID SUMMER FAREWELL | False | By Ari L. Goldman | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/briefs-notes.html | BRIEFS; Notes | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/rosscomp-corp-reports-earnings-for-qtr-to-may-31.html | ROSSCOMP CORP reports earnings for Qtr to May 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/pre-paid-legal-services-reports-earnings-for-qtr-to-june-30.html | PRE-PAID LEGAL SERVICES reports earnings for Qtr to June 30 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/business-group-sent-reagan-aide-list-of-unsympathetic-officials.html | BUSINESS GROUP SENT REAGAN AIDE LIST OF 'UNSYMPATHETIC OFFICIALS | False | By Philip Shabecoff | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/graft-surgery-planned-for-dali-in-barcelona.html | GRAFT SURGERY PLANNED FOR DALI IN BARCELONA | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/hospital-corp-pact-terminated.html | Hospital Corp. Pact Terminated | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/rockcor-inc-reports-earnings-for-qtr-to-july-31.html | ROCKCOR INC reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/foreign-affairs-sorry-mr-honecker.html | FOREIGN AFFAIRS; SORRY, MR. HONECKER | False | By Flora Lewis | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/executive-changes-166150.html | EXECUTIVE CHANGES | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/movies/eric-rohmer-s-full-moon-in-paris-opens.html | ERIC ROHMER'S 'FULL MOON IN PARIS' OPENS | False | By Vincent Canby | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/about-real-estate-modern-sliver-building-going-up-in-murray-hill.html | ABOUT REAL ESTATE; MODERN 'SLIVER' BUILDING GOING UP IN MURRAY HILL | False | By Kirk Johnson | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/bebop-in-chelsea.html | Bebop in Chelsea | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/new-york-senators-block-banking-bill.html | New York Senators Block Banking Bill | False | By Kenneth B. Noble | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-july-29.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to July 29 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/waving-the-flag-with-different-approaches-both-parties-are-hard-at-it.html | WAVING THE FLAG: WITH DIFFERENT APPROACHES, BOTH PARTIES ARE HARD AT IT | False | By Hedrick Smith | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/l-teen-age-pregnancy-welfare-has-nothing-to-do-with-it-166247.html | TEEN-AGE PREGNANCY: WELFARE HAS NOTHING TO DO WITH IT | False | | 1984-09-10 | TX 1-422119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/west-german-prices.html | West German Prices | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/dow-gains-9.83-to-close-a.html | Dow Gains 9.83, to Close a | False | By Alexander R. Hammer | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/advertising-c-w-agrees-to-buy-marketing-agency.html | ADVERTISING; ; C.& W. Agrees to Buy Marketing Agency | False | By Philip H. Dougherty | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/2-bemedaled-soviet-soldiers-in-a-murky-change-of-guard.html | 2 BEMEDALED SOVIET SOLDIERS IN A MURKY CHANGE OF GUARD | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/business-people-goodyear-promotes-international-unit-head.html | BUSINESS PEOPLE; ; Goodyear Promotes International Unit Head | False | By Kenneth N. Gilpin | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/diner-s-journal.html | Diner's Journal | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/reagn-denies-import-protection-to-domestic-producers-of-copper.html | REAGAN DENIES IMPORT PROTECTION TO DOMESTIC PRODUCERS OF COPPER | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/company-news-166151.html | COMPANY NEWS ; | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/aucitons-highlights-of-the-season.html | AUCITONS; ; Highlights of the season. | False | By Rita Rief | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/us-vetoes-un-draft-on-israelis.html | U.S. VETOES U.N. DRAFT ON ISRAELIS | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/art-prints-to-amuse-provoke-and-instruct.html | ART: PRINTS TO AMUSE, PROVOKE AND INSTRUCT | False | By John Russell | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/syntex-corp-reports-earnings-for-qtr-to-july-31.html | SYNTEX CORP reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/advertising-ally-gargano-to-handle-acutrim.html | ADVERTISING; ; Ally & Gargano To Handle Acutrim | False | By Philip H. Dougherty | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/greenwich-youth-found-buried-was-stabbed-repeatedly.html | GREENWICH YOUTH FOUND BURIED WAS STABBED REPEATEDLY | False | By Jeffrey Schmalz, Special to The New York Times | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/technology-aidsarcheologists-in-manhattan-dig | TECHNOLOGY AIDSARCHEOLOGISTS IN MANHATTAN DIG | False | By Robert D. McFadden | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/obituaries/ernest-tubb-a-star-of-grand-ole-opry-and-country-singer.html | ERNEST TUBB, A STAR OF GRAND OLE OPRY, AND COUNTRY SINGER | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/scouting-nba-abroad.html | SCOUTING; N.B.A. Abroad | False | By Lawrie Mifflin and Thomas Rogers | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/let-duarte-be-duarte-166240.html | ; LET DUARTE BE DUARTE | False | By Robert E. White | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/c-correction-166273.html | CORRECTION | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/graphics-on-view.html | Graphics on View | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/tree-burns-for-10-hours.html | Tree Burns for 10 Hours | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/in-the-nation-a-damning-silence.html | IN THE NATION; A DAMNING SILENCE | False | By Tom Wicker | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/briefing-an-olympian-breakfast.html | BRIEFING; An Olympian Breakfast | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/east-side-doctor-81-indicted-for-illegal-dispensing-of-pills.html | EAST SIDE DOCTOR, 81, INDICTED FOR ILLEGAL DISPENSING OF PILLS | False | By Marcia Chambers | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/issues-debated-in-race-to-oppose-rep-green.html | ISSUES DEBATED IN RACE TO OPPOSE REP. GREEN | False | By Frank Lynn | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/una-corp-reports-earnings-for-qtr-to-july-31.html | UNA CORP reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/clark-consolidated-industries-inc-reports-earnings-for-qtr-to-july-31.html | CLARK CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/koch-backs-growth-plan-at-breezy-point.html | KOCH BACKS GROWTH PLAN AT BREEZY POINT | False | By Jesus Rangel | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/sun-electric-corp-reports-earnings-for-qtr-to-july-31.html | SUN ELECTRIC CORP reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/theater/city-opera-mikado-in-a-new-staging.html | CITY OPERA: 'MIKADO' IN A NEW STAGING | False | By John Rockwell | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/finance-new-issues-state-authority-sets-power-bonds.html | FINANCE/NEW ISSUES ; State Authority Sets Power Bonds | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/no-headline-166171.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/cubs-4-expos-1.html | Cubs 4, Expos 1 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/sports-people-esposito-era-ends.html | SPORTS PEOPLE; Esposito Era Ends | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/ferraro-appears-to-stumble-over-nuclear-strike-terms.html | FERRARO APPEARS TO STUMBLE OVER NUCLEAR STRIKE TERMS | False | By Jane Perlez | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/no-headline-166186.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/ban-leaded-gas-given-approval-chicago-council-chicago-sept-6-ap-city-council.html | BAN ON LEADED GAS IS GIVEN APPROVAL BY CHICAGO COUNCIL CHICAGO, Sept. 6 (AP) - The City Council voted today to ban the sale of leaded gasoline in Chicago, an ordinance believed to be the first of its kind in the nation. | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/us-reports-breaking-up-2-drug-rings-in-manhattan.html | U.S. REPORTS BREAKING UP 2 DRUG RINGS IN MANHATTAN | False | By William R. Greer | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/times-sq-plan-said-to-imperil-garment-center.html | TIMES SQ. PLAN SAID TO IMPERIL GARMENT CENTER | False | By Frank J. Prial | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/westchester-financial-servces-reports-earnings-for-year-to-june.30.html | WESTCHESTER FINANCIAL SERVCES reports earnings for Year to June 30 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/rockwell-resignation.html | Rockwell Resignation | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/chris-craft-sees-loss.html | CHRIS-CRAFT SEES LOSS | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/no-headline-166198.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/business-people-166176.html | BUSINESS PEOPLE ; | False | By Kenneth N. Gilpin | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/caci-groups-of-companies-reports-earnings-for-qtr-to-june.30.html | CACI GROUPS OF COMPANIES reports earnings for Qtr to June 30 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/required-reading-writing-to-congress.html | Required Reading: Writing to Congress? | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/the-city-2-hra-posts-temporarily-filled.html | THE CITY; 2 H.R.A. Posts Temporarily Filled | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/market-place-bell-regionals-analysts-differ.html | Market Place; Bell Regionals: Analysts Differ | False | By Vartanig G. Vartan | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/us-army-officers-helped-private-group-in-salvador.html | U.S. ARMY OFFICERS HELPED PRIVATE GROUP IN SALVADOR | False | By Philip Taubman | 1984-09-10 | TX 1-422119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/judge-warns-gastineau-a-manhattan-criminal-court.html | Judge Warns Gastineau A Manhattan Criminal Court | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/reagan-fails-to-allay-worry-at-jewish-parley.html | REAGAN FAILS TO ALLAY WORRY AT JEWISH PARLEY | False | By Steven R. Weisman | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/new-york-day-by-day-a-new-old-face-at-city-hall.html | NEW YORK DAY BY DAY; A New Old Face At City Hall | False | By David Bird and Maurice Carroll | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/books/publishing-from-bbc-s-orwell-file.html | PUBLISHING: FROM BBC'S ORWELL FILE | False | By Edwin McDowell | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/canada-trade-surplus.html | Canada Trade Surplus | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/credit-markets-bond-prices-up-over-a-point.html | CREDIT MARKETS; BOND PRICES UP OVER A POINT | False | By Michael Quint | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/wire-fox-wins.html | Wire Fox Wins | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/house-panel-urges-us-ban-on-south-african-consulates.html | House Panel Urges U.S. Ban On South African Consulates | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/scouting-an-official-role-for-a-former-jet.html | SCOUTING; An Official Role For a Former Jet | False | By Lawrie Mifflin and Thomas Rogers | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/to-stay-open-a-small-college-adapts.html | TO STAY OPEN, A SMALL COLLEGE ADAPTS | False | By Edward A. Gargan | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/the-bureaucracy-the-thorns-of-war.html | THE BUREAUCRACY; THE THORNS OF WAR | False | By Clyde H. Farnsworth | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/finance-new-issues-166146.html | FINANCE/NEW ISSUES ; | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/15-reasons-why-new-york-is-always-new.html | 15 REASONS WHY NEW YORK IS ALWAYS NEW | False | By Jennifer Dunning | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/what-s-new-in-the-museums-this-weekend.html | WHAT'S NEW IN THE MUSEUMS THIS WEEKEND | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/15-coast-killings-attributed-to-condemned-man.html | 15 COAST KILLINGS ATTRIBUTED TO CONDEMNED MAN | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/winans-and-two-others-plead-not-guilty.html | Winans and Two Others Plead Not Guilty | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/sunrise-savings-loan-assn-lake-worth-fla-o-reports-earnings-for-qtr-to-june-30.html | SUNRISE SAVINGS & LOAN ASSN (LAKE WORTH, FLA) (O) reports earnings for Qtr to June 30 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/l-let-auto-workers-have-a-piece-of-tomorrow-s-pie-166242.html | LET AUTO WORKERS HAVE A PIECE OF TOMORROW'S PIE | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/mci-service-to-alaska.html | MCI Service to Alaska | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/rock-cyndi-lauper-in-a-homecoming-ocncert.html | ROCK: CYNDI LAUPER IN A HOMECOMING OCNCERT | False | By John Rockwell | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/bundy-corp-reports-earnings-for-qtr-to-july-31.html | BUNDY CORP reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/the-region-jean-harris-leaves-hospital-for-prison.html | THE REGION ; JEAN HARRIS LEAVES HOSPITAL FOR PRISON | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/mattel-inc-reports-earnings-for-qtr-to-july-28.html | MATTEL INC reports earnings for Qtr to July 28 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/briefing-if-reagan-wins.html | BRIEFING; If Reagan Wins . . . | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/alzheimer-s-disease-linked-to-damaged-areas-of-brain.html | ALZHEIMER'S DISEASE LINKED TO DAMAGED AREAS OF BRAIN | False | By Lawrence K. Altman | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/troubled-time-for-us-copper-industry.html | TROUBLED TIME FOR U.S. COPPER INDUSTRY | False | By Daniel F. Cuff | 1984-09-10 | TX 1-422119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/obituaries/dr-arnold-weissberger-dies-chemist-for-eastman-kodak.html | DR. ARNOLD WEISSBERGER DIES; CHEMIST FOR EASTMAN KODAK | False | By Glenn Fowler | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/tv-weekend-our-schools-and-japan-s-turnadot-from-verona.html | TV WEEKEND; OUR SCHOOLS AND JAPAN'S 'TURNADOT' FROM VERONA | False | By John Corry | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/canadian-imperial-bank-of-comerce-reports-earnings-for-qtr-to-july-31.html | CANADIAN IMPERIAL BANK OF COMERCE reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/house-endorses-measure-aiding-low-cost-drugs.html | HOUSE ENDORSES MEASURE AIDING LOW-COST DRUGS | False | By Irvin Molotsky, Special To the New York Times | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/teck-corp-reports-earnings-for-qtr-to-march-31.html | TECK CORP reports earnings for Qtr to March 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/no-headline-166168.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/seagram-co-ltd-reports-earnings-for-qtr-to-july-31.html | SEAGRAM CO LTD reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/ineffective-jets-lose-to-steelers.html | INEFFECTIVE JETS LOSE TO STEELERS | False | By Gerald Eskenazi | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/gould-s-woes-spur-stock-drop.html | GOULD'S WOES SPUR STOCK DROP | False | By Eric N. Berg | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/no-headline-166236.html | No Headline | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/campaign-notes-men-s-opposition-seenas-problem-for-mondale.html | CAMPAIGN NOTES; Men's Opposition SeenAs Problem for Mondale | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/mclaughlin-casts-off-labels.html | MCLAUGHLIN CASTS OFF LABELS | False | By Frank Litsky | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/invisible-hand-sky-faced-with-tough-question-reduce-appalling-delays-airports.html | The Invisible Hand in the Sky Faced with the tough question of how to reduce the appalling delays at airports, the Reagan Administration offers an easy answer: Let the airlines puzzle it out. To that end, it has given the industry temporary immunity from the antitrust laws to let competing lines carve up scheduled flights at crowded peak hours. | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/economic-scene-protectionist-pressures.html | Economic Scene; Protectionist Pressures | False | By Leonard Silk | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/theater/new-recording-of-west-side-story.html | NEW RECORDING OF 'WEST SIDE STORY' | False | By John Rockwell | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/briefing-free-the-archives.html | BRIEFING; Free the Archives! | True | By James F. Clarity and Warren Weaver Jr. | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/us-news-suit.html | U.S. News Suit | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/the-region-boy-learns-gold-has-17-glitter.html | THE REGION; Boy Learns 'Gold' Has 17/ Glitter | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/a-delay-is-reported-in-talks-on-israeli-unity-government.html | A DELAY IS REPORTED IN TALKS ON ISRAELI UNITY GOVERNMENT | False | By James Feron | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/staff-report-criticizes-the-way-unesco-is-run.html | STAFF REPORT CRITICIZES THE WAY UNESCO IS RUN | False | By Richard Bernstein | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/mondale-charges-reagan-supports-imposing-of-faith.html | MONDALE CHARGES REAGAN SUPPORTS IMPOSING OF FAITH | False | By John Herbers, Special To the New York Times | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-09-10 | TX 1-422119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/shuttle-condition-delights-engineers.html | SHUTTLE CONDITION DELIGHTS ENGINEERS | False | By John Noble Wilford | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/ethiopia-is-setting-up-new-party-in-move-to-entrench-communism.html | ETHIOPIA IS SETTING UP NEW PARTY IN MOVE TO ENTRENCH COMMUNISM | False | By Judith Miller | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/dycom-industries-reports-earnings-for-qtr-to-july-31.html | DYCOM INDUSTRIES reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/upi-is-counting-on-deep-cutbacks-in-a-desperate-struggle-for-survival.html | U.P.I. IS COUNTING ON DEEP CUTBACKS IN A DESPERATE STRUGGLE FOR SURVIVAL | False | By Alex S. Jones | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/advertising-blue-cross-push-its-biggest-ever.html | ADVERTISING; ; Blue Cross Push Its Biggest Ever | False | By Philip H. Dougherty | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/excerpts-from-candidates-addresses-to-b-nai-b-rith-meeting.html | EXCERPTS FROM CANDIDATES ADDRESSES TO B'NAI B'RITH MEETING | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/datapoint-corp-reports-earnings-for-qtr-to-july-28.html | DATAPOINT CORP reports earnings for Qtr to July 28 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/l-blackstone-misread-166243.html | BLACKSTONE MISREAD | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/advertising-gourmet-sets-first-campaign.html | Advertising; Gourmet Sets First Campaign | False | By Philip H. Dougherty | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/democrats-miss-on-jobs-166239.html | DEMOCRATS MISS ON JOBS | False | By Jeff Faux | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/best-products-co-reports-earnings-for-qtr-to-july-28.html | BEST PRODUCTS CO reports earnings for Qtr to July 28 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/singapore-s-link-to-chicago.html | SINGAPORE'S LINK TO CHICAGO | False | By Steve Lohr, Special To the New York Times | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/reed-pleads-not-guilty.html | Reed Pleads Not Guilty | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/around-the-world-warsaw-says-it-regrets-vodka-boycott-s-failure.html | AROUND THE WORLD; Warsaw Says It Regrets Vodka Boycott's Failure | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/tv-weekend-a-verona-turandot-with-bulgarian-star.html | TV WEEKEND ; A Verona 'Turandot' With Bulgarian Star | False | By Will Crutchfield | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/sage-laboratories-inc-reports-earnings-for-year-to-june30.html | SAGE LABORATORIES INC reports earnings for Year to June 30 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/dream-race-is-still-a-dream.html | DREAM RACE IS STILL A DREAM | False | STEVEN CRIST ON HORSE RACING | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/new-york-day-by-day-reading-matter-with-a-difference.html | NEW YORK DAY BY DAY; Reading Matter With a Difference | False | By David Bird and Maurice Carroll | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/universal-resources-corp-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/pop-jazz-a-joining-of-jazz-worlds-reggae-juju-and-vaughan.html | POP/JAZZ; A JOINING OF JAZZ WORLDS: REGGAE, JUJU AND VAUGHAN | False | By Jon Pareles | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/cheap-land-in-catskills-not-always-a-bargain.html | CHEAP LAND IN CATSKILLS NOT ALWAYS A BARGAIN | False | By Michael Winerip , Special To the New York Times | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/opinion/l-us-foreign-s-policy-s-forgotten-half-166241.html | U.S. FOREIGN'S POLICY'S FORGOTTEN HALF | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/stay-of-execution-is-denied-father-who-killed-23-children.html | STAY OF EXECUTION IS DENIED FATHER WHO KILLED 23 CHILDREN | False | AP | 1984-09-10 | TX 1-422119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/jazz-murphy-plays-piano-and-sings.html | JAZZ: MURPHY PLAYS PIANO AND SINGS | False | By Stephen Holden | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/farm-house-foods-corp-reports-earnings-for-qtr-to-july-21.html | FARM HOUSE FOODS CORP reports earnings for Qtr to July 21 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/philharmonic-hailed-in-jakarta.html | PHILHARMONIC HAILED IN JAKARTA | False | AP | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/shultz-and-gromyko-to-meet-late-this-month.html | SHULTZ AND GROMYKO TO MEET LATE THIS MONTH | False | By Bernard Gwertzman | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/baruch-foster-corp-reports-earnings-for-qtr-to-june-30.html | BARUCH-FOSTER CORP reports earnings for Qtr to June 30 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/film-immura-s-narayama-ballad.html | FILM: IMAMURA'S NARAYAMA BALLAD | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/yanks-see-growth-of-unhappy-list.html | YANKS SEE GROWTH OF 'UNHAPPY LIST' | False | By Murray Chass | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/arts/broadway.html | BROADWAY ; | False | By Enid Nemy | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/candidate-is-restored-to-ballot-in-brooklyn.html | CANDIDATE IS RESTORED TO BALLOT IN BROOKLYN | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/obituaries/ingrid-c-kildegaard.html | INGRID C. KILDEGAARD | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/nyregion/no-headline-166280.html | No Headline | False | By Alan Truscott | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/books/looking-at-baooks-from-the-outside.html | LOOKING AT BAOOKS FROM THE OUTSIDE | False | By James Brooke | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-july-31.html | HOUSE OF FABRICS INC reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/general-cinema-corp-reports-earnings-for-qtr-to-july-31.html | GENERAL CINEMA CORP reports earnings for Qtr to July 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/icot-corp-reports-earnings-for-qtr-to-july-28.html | ICOT CORP reports earnings for Qtr to July 28 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/one-country-again-west-germans-in-no-hurry.html | ONE COUNTRY AGAIN? WEST GERMANS IN NO HURRY | False | By James M. Markham | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/strauss-to-form-mondale-adviser-group.html | STRAUSS TO FORM MONDALE ADVISER GROUP | False | By Howell Raines | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/sky-express-inc-reports-earnings-for-year-to-may-31.html | SKY EXPRESS INC reports earnings for Year to May 31 | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/in-peru-prisons-rebels-offer-some-clues-to-shining-path.html | IN PERU PRISONS, REBELS OFFER SOME CLUES TO 'SHINING PATH' | False | By Marlise Simons, Special To the New York Times | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/scouting-for-giant-fans.html | SCOUTING; For Giant Fans | False | By Lawrie Mifflin and Thomas Rogers | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/us/newark-flight-proposals-protested.html | NEWARK FLIGHT PROPOSALS PROTESTED | False | By Reginald Stuart | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/business/citicorp-insured-on-debt-delay.html | CITICORP INSURED ON DEBT DELAY | False | By Robert A. Bennett | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/sports-people-perez-looks-ahead.html | SPORTS PEOPLE; Perez Looks Ahead | False | | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/style/in-queens-singles-get-together-over-laundry.html | IN QUEENS, SINGLES GET TOGETHER OVER LAUNDRY | False | By Ron Alexander | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/crowd-forces-south-africa-aides-to-quit-tour-of-riot-torn-town.html | CROWD FORCES SOUTH AFRICA AIDES TO QUIT TOUR OF RIOT-TORN TOWN | False | By Alan Cowell | 1984-09-10 | TX 1-422119 |
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/world/the-un-today.html | The U.N. Today | False | | 1984-09-10 | TX 1-422119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-07 | 1984-09-07 | https://www.nytimes.com/1984/09/07/sports/a-clash-at-the-top-in-tennis.html | A CLASH AT THE TOP IN TENNIS | False | By Roy S. Johnson | 1984-09-10 | TX 1-422119 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/sports-people-catcher-throws-barbs.html | SPORTS PEOPLE; Catcher Throws Barbs | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/friar-defends-views-at-vatican-session.html | FRIAR DEFENDS VIEWS AT VATICAN SESSION | False | By Henry Kamm | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/mexico-reports-accord-to-ease-debt-payments.html | MEXICO REPORTS ACCORD TO EASE DEBT PAYMENTS | False | By Richard J. Meislin, Special To the New York Times | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/patents-momentary-images-from-light.html | PATENTS; MOMENTARY IMAGES FROM LIGHT | False | By Stacy V. Jones | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/pacific-lighting-tie-backed-by-presley.html | Pacific Lighting Tie Backed by Presley | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/senate-to-have-official-flag.html | Senate to Have Official Flag | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/why-roil-bistate-waters.html | WHY ROIL BISTATE WATERS? | False | By Sarah L. Johnston | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/watch-the-ball-not-the-dome.html | Watch the Ball, Not the Dome | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/boston-arsonist-to-testify.html | Boston Arsonist to Testify | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/coastal-savings-bank-reports-earnings-for-qtr-to-june-30.html | COASTAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/postal-panel-recommends-22c-for-a-first-class-stamp.html | POSTAL PANEL RECOMMENDS 22C FOR A FIRST-CLASS STAMP | False | By Bill Keller | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/ltx-corp-reports-earnings-for-qtr-to-july-31.html | LTX CORP reports earnings for Qtr to July 31 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/around-the-nation-new-high-school-ruleprohibits-all-drugs.html | AROUND THE NATION; New High School RuleProhibits All Drugs | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/at-t-adding-to-800-service.html | A.T.&T. Adding To '800' Service | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/steel-price-rise.html | Steel Price Rise | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/navratilova-will-face-lloyd.html | NAVRATILOVA WILL FACE LLOYD | False | By Roy S. Johnson | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/no-headline-166418.html | No Headline | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/movies/film-the-last-winter-waiting-by-war-wives.html | FILM: 'THE LAST WINTER,' WAITING BY WAR WIVES | False | By Lawrence Van Gelder | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/reporter-s-notebook-few-blacks-in-reagan-crowds.html | REPORTER'S NOTEBOOK: FEW BLACKS IN REAGAN CROWDS | False | By Francis X. Clines | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/reagn-defends-his-statements.html | REAGAN DEFENDS HIS STATEMENTS | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/l-day-caring-antidote-to-antisocial-traits-166442.html | 'DAY-CARING' ANTIDOTE TO ANTISOCIAL TRAITS | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/disney-s-chief-is-forced-out.html | DISNEY'S CHIEF IS FORCED OUT | False | By Thomas C. Hayes | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/letter.html | Letter$ | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/style/consumer-saturday-lemon-law-one-year-later.html | CONSUMER SATURDAY; 'LEMON LAW ONE YEAR LATER | False | By Lisa Belkin | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/l-on-rationing-new-ideas-in-health-care-166443.html | ON RATIONING NEW IDEAS IN HEALTH CARE | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/finally-a-lenin-statue-to-outdo-all-lenin-statues.html | FINALLY, A LENIN STATUE TO OUTDO ALL LENIN STATUES | False | By Seth Mydans | 1984-09-11 | TX 1-403529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/court-bar-to-california-vote-on-a-budget-plan-is-upheld.html | COURT BAR TO CALIFORNIA VOTE ON A BUDGET PLAN IS UPHELD | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/panel-increases-rail-line-s-cost-to-connecticut.html | PANEL INCREASES RAIL LINE'S COST TO CONNECTICUT | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/van-gogh-treasures-arrive-at-met.html | VAN GOGH TREASURES ARRIVE AT MET | False | By Douglas C. McGill | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/business-digest-saturday-september-8-1984.html | BUSINESS DIGEST; SATURDAY, SEPTEMBER 8, 1984 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/houston-natural-gas-corp-reports-earnings-for-qtr-to-july-31.html | HOUSTON NATURAL GAS CORP reports earnings for Qtr to July 31 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/recent-releases-the-49th-parallel.html | RECENT RELEASES; THE 49th PARALLEL | False | By Howard Thompson | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/banner-industries-inc-reports-earnings-for-qtr-to-june-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/new-us-curbs-on-foreign-investors.html | NEW U.S. CURBS ON FOREIGN INVESTORS | False | By Robert D. Hershey Jr. | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/joan-mondale-serene-in-supporting-role.html | JOAN MONDALE SERENE IN SUPPORTING ROLE | False | By Maureen Dowd | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/tv-notes-jesse-jackson-to-be-a-guest-host.html | TV NOTES; JESSE JACKSON TO BE A GUEST HOST | False | By Peter W. Kaplan | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/around-the-world-4-nonnuclear-containers-retrieved-in-north-sea.html | AROUND THE WORLD; 4 Nonnuclear Containers Retrieved in North Sea | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/fair-dismissed-165-workers-after-budget-cut-35-new-orleans-sept-7-ap-officials.html | FAIR DISMISSED 165 WORKERS AFTER BUDGET IS CUT BY 35% NEW ORLEANS, Sept. 7 (AP) - Officials of the poorly attended World's Fair dismissed 165 employees today and promised "major changes" in response to a 35 percent budget cut ordered by Gov. Edwin W. Edwards of Louisiana. The fair employs about 2,300 people. | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/troublesome-abortion-issue-theological-roots-are-spread-wide-and-deep.html | TROUBLESOME ABORTION ISSUE: THEOLOGICAL ROOTS ARE SPREAD WIDE AND DEEP | False | By Walter Goodman | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/no-headline-166459.html | No Headline | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/japan-sees-need-to-end-north-korean-isolation.html | JAPAN SEES NEED TO END NORTH KOREAN 'ISOLATION' | False | By Clyde Haberman | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/campaign-notes-three-ferraro-children-campaign-for-democrats.html | CAMPAIGN NOTES ; Three Ferraro Children Campaign for Democrats | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/new-amsterdam-news-or-olds.html | NEW AMSTERDAM NEWS (OR OLDS) | False | By Daniel S. Levy | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/around-the-nation-murderer-of-8-nurses-is-denied-parole-again.html | AROUND THE NATION; Murderer of 8 Nurses Is Denied Parole Again | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/city-opera-mikado-opens-in-a-new-staging.html | CITY OPERA: 'MIKADO' OPENS IN A NEW STAGING | False | By John Rockwell | 1984-09-11 | TX 1-403529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/briefing-166509.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/briefing-166511.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/panel-issues-revco-report.html | Panel Issues Revco Report | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/campbell-soup-co-ltd-reports-earnings-for-qtr-to-july-29.html | CAMPBELL SOUP CO LTD reports earnings for Qtr to July 29 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/trying-to-solve-the-cities-lingering-problems.html | TRYING TO SOLVE THE CITIES' LINGERING PROBLEMS | False | By Gerald M. Boyd | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/briefing-166510.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/metrocare-inc-reports-earnings-for-qtr-to-july-31.html | METROCARE INC reports earnings for Qtr to July 31 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/key-co-reports-earnings-for-qtr-to-july-31.html | KEY CO reports earnings for Qtr to July 31 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/movies/soviet-poet-denounces-film-entry.html | SOVIET POET DENOUNCES FILM ENTRY | False | By E.j. Dionne | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/jackson-joins-carolna-leaders-in-a-call-for-unity.html | JACKSON JOINS CAROLNA LEADERS IN A CALL FOR UNITY | False | By Ronald Smothers | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/observer-big-rot-candy-lesson.html | OBSERVER; BIG ROT CANDY LESSON | False | By Russell Baker | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/sports-people-winslow-case.html | SPORTS PEOPLE; Winslow Case | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-city-judge-postpones-cbs-libel-trial.html | THE CITY; Judge Postpones CBS Libel Trial | False | By United Press International | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-region-woman-44-slain-at-parkway-stop.html | THE REGION; Woman, 44, Slain At Parkway Stop | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/no-headline-166496.html | No Headline | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/scouting-wake-up-fans-football-is-on.html | SCOUTING; Wake Up Fans, Football Is On | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/split-feared-in-salvador-on-church-s-social-role.html | SPLIT FEARED IN SALVADOR ON CHURCH'S SOCIAL ROLE | False | By James Lemoyne | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/lebanese-sees-cheap-us-values-in-un-veto.html | LEBANESE SEES 'CHEAP' U.S. VALUES IN U.N. VETO | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/datatab-inc-reports-earnings-for-qtr-to-june-30.html | DATATAB INC reports earnings for Qtr to June 30 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-york-day-by-day-a-wedding-for-o-dwyer.html | NEW YORK DAY BY DAY; A Wedding for O'Dwyer | False | By David Bird and Maurice Carroll | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/bass-family-gets-interfirst-stake.html | Bass Family Gets Interfirst Stake | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/officers-trade-shots-1-wounded.html | OFFICERS TRADE SHOTS; 1 WOUNDED | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/taking-the-pulse-of-trucking.html | TAKING THE PULSE OF TRUCKING | False | By Agis Salpukas | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/key-rates-166384.html | Key Rates | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-york-day-by-day-a-gift-in-memory-of-an-old-home.html | NEW YORK DAY BY DAY; A Gift in Memory Of an Old Home | False | By David Bird and Maurice Carroll | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-region-crime-rate-drops-in-connecticut.html | THE REGION; Crime Rate Drops In Connecticut | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-09-11 | TX 1-403529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/l-the-problem-of-making-restitution-fit-the-crime-166441.html | THE PROBLEM OF MAKING RESTITUTION FIT THE CRIME | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/the-kingdom-s-magic-fades.html | THE KINGDOM'S MAGIC FADES | False | By Gary Klott | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/context-industries-inc-reports-earnings-for-qtr-to-june-30.html | CONTEXT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/change-in-soviet-command-diplomats-call-it-a-dismissal.html | CHANGE IN SOVIET COMMAND; DIPLOMATS CALL IT A DISMISSAL | False | By Serge Schmemann | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-york-day-by-day-a-parade-the-mayor-will-march-in.html | NEW YORK DAY BY DAY; A Parade the Mayor Will March In | False | By David Bird and Maurice Carroll | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/obituaries/joe-cronin-an-ex-executive-and-star-player-in-baseball.html | JOE CRONIN, AN EX-EXECUTIVE AND STAR PLAYER IN BASEBALL | False | By Robert Mcg. Thomas Jr. | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/c-correction-166494.html | CORRECTION | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/sports-people-mears-hurt-in-crash.html | SPORTS PEOPLE; Mears Hurt in Crash | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/books/books-of-the-times-passionate-fugue.html | Books of The Times ; Passionate Fugue | False | By Anatole Broyard | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/l-letter-on-whaling-japan-should-retire-its-harpoon-166451.html | ; Letter: On Whaling ; Japan Should Retire Its Harpoon | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/briefing-166507.html | BRIEFING; | False | By James F. Clarity and Warren Weaver | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/obituaries/justice-a-vitale-65-a-jurist-on-3-courts-on-li-since-1964.html | JUSTICE A. VITALE, 65; A JURIST ON 3 COURTS ON L.I. SINCE 1964 | False | By Peter B. Flint | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-region-police-link-knife-to-boy-s-slaying.html | THE REGION; Police Link Knife To Boy's Slaying | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/recent-releases-the-little-match-girl.html | RECENT RELEASES; THE LITTLE MATCH GIRL | False | By Eden Ross Lipson | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/style/pike-place-market-a-seattle-treasure.html | PIKE PLACE MARKET A SEATTLE TREASURE | False | By Marian Burros | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/obituaries/josyf-cardinal-slipyj-is-dead-soviet-prisoner-for-18-years.html | JOSYF CARDINAL SLIPYJ IS DEAD; SOVIET PRISIONER FOR 18 YEARS | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/sports-people-mancini-suspended.html | SPORTS PEOPLE; Mancini Suspended | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/tektronix-inc-reports-earnings-for-qtr-to-aug18.html | TEKTRONIX INC reports earnings for Qtr to Aug 18 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/labatt-john-ltd-reports-earnings-for-qtr-to-july-31.html | LABATT, JOHN LTD reports earnings for Qtr to July 31 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/civil-liberties-take-a-belting.html | CIVIL LIBERTIES TAKE A BELTING | False | By Michael Barry | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/style/dressing-for-work-now-a-softer-look.html | DRESSING FOR WORK: NOW A SOFTER LOOK | False | By Bernadine Morris | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/ban-on-parking-to-be-enforced-around-wall-st.html | BAN ON PARKING TO BE ENFORCED AROUND WALL ST. | False | By David W. Dunlap | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/heldor-industries-inc-reports-earnings-for-qtr-to-july-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/the-computer-magazine-glut.html | THE COMPUTER MAGAZINE GLUT | False | By Eric N. Berg | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/no-headline-166422.html | No Headline | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/yankees-triumph-on-3-runs-in-ninth.html | YANKEES TRIUMPH ON 3 RUNS IN NINTH | False | By Kevin Dupont | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/sports-people-drug-charges-fought.html | SPORTS PEOPLE; Drug Charges Fought | False | | 1984-09-11 | TX 1-403529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/debate-talks-adjourned.html | Debate Talks Adjourned | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/jlg-industries-inc-reports-earnings-for-qtr-to-july-31.html | JLG INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-students-get-a-taste-of-the-city.html | NEW STUDENTS GET A TASTE OF THE CITY | False | By William R. Greer | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-region-students-walk-out-as-teachers-strike.html | THE REGION ; STUDENTS WALK OUT AS TEACHERS STRIKE | False | By United Press International | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/slayer-refuses-to-sign-parole-plan-on-coast.html | SLAYER REFUSES TO SIGN PAROLE PLAN ON COAST | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/baseball-royals-winby-5-4-balboni-hits-no-22.html | BASEBALL; ROYALS WINBY 5-4; BALBONI HITS NO. 22 | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/scouting-the-soft-touch.html | SCOUTING; The Soft Touch | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/around-the-nation-nevada-bank-robbers-get-away-in-small-plane.html | AROUND THE NATION; Nevada Bank Robbers Get Away in Small Plane | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/gooden-pitches-1-hitter-and-strikes-out-11-cubs.html | GOODEN PITCHES 1-HITTER AND STRIKES OUT 11 CUBS | False | By Murray Chass | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/presley-companies-reports-earnings-for-qtr-to-july-31.html | PRESLEY COMPANIES reports earnings for Qtr to July 31 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/asbestos-removal-drudgery-and-high-tech.html | ASBESTOS REMOVAL: DRUDGERY AND HIGH TECH | False | By Erik Eckholm | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/sun-electric-corp-reports-earnings-for-qtr-to-july-31.html | SUN ELECTRIC CORP reports earnings for Qtr to July 31 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/chicago-issues-a-ban-on-selling-leaded-gas.html | CHICAGO ISSUES A BAN ON SELLING LEADED GAS | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/jobless-rates-decrease-in-new-york-and-jersey.html | JOBLESS RATES DECREASE IN NEW YORK AND JERSEY | False | By William G. Blair | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/l-economic-pollyannas-friends-abroad-166444.html | ECONOMIC POLLYANNAS' FRIENDS ABROAD | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/style/margaret-leach-bride-of-joseph-paul-scalise.html | Margaret Leach Bride Of Joseph Paul Scalise | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/no-headline-166425.html | No Headline | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/a-deputy-premier-in-moscow-is-given-elaborate-funeral.html | A DEPUTY PREMIER IN MOSCOW IS GIVEN ELABORATE FUNERAL | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/survey-finds-hispanic-groups-more-unified.html | SURVEY FINDS HISPANIC GROUPS MORE UNIFIED | False | By Jesus Rangel | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/jazz-shaw-and-cowings.html | JAZZ: SHAW AND COWINGS | False | By Stephen Holden | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/meese-nomination-put-aside-for-84-by-senate-panel.html | MEESE NOMINATION PUT ASIDE FOR '84 BY SENATE PANEL | False | By Martin Tolchin , Special To the New York Times | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/illinois-senate-rivals-focus-on-reagan.html | ILLINOIS SENATE RIVALS FOCUS ON REAGAN | False | By Andrew H. Malcolm | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/no-headline-166424.html | No Headline | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/l-no-headline-166447.html | No Headline | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/l-the-noted-democrats-in-the-woodwork-166440.html | THE NOTED DEMOCRATS IN THE 'WOODWORK' | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-city-abductionsuspect-gave-false-name.html | THE CITY; AbductionSuspect Gave False Name | False | | 1984-09-11 | TX 1-403529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/mondale-explains-role-for-religion.html | MONDALE EXPLAINS ROLE FOR RELIGION | False | By Fay S. Joyce | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/minnesota-fabrics-inc-reports-earnings-for-qtr-to-july-28.html | MINNESOTA FABRICS INC reports earnings for Qtr to July 28 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/dow-drops-11.48-early-gains-fade.html | Dow Drops 11.48; Early Gains Fade | False | By Alexander R. Hammer | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/the-key-to-police-tests-study-study-and-study.html | THE KEY TO POLICE TESTS: STUDY, STUDY AND STUDY | False | By Richard Severo | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/us-officials-say-4-cubans-died-in-nicaragua-air-raid-last-week.html | U.S. OFFICIALS SAY 4 CUBANS DIED IN NICARAGUA AIR RAID LAST WEEK | False | By Philip Taubman, Special To The New York Times | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/quotation-of-the-day-166495.html | Quotation of the Day | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/sentencing-reagan-home-los-angeles-sept-7-ap-man-who-pleaded-guilty-trying.html | Sentencing on Reagan Home LOS ANGELES, Sept. 7 (AP) - A man who pleaded guilty to trying to defraud President Reagan in the sale of his suburban Pacific Palisades home was sentenced Thursday to three years' probation and to pay an unspecified amount of restitution. | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/town-pays-little-mind-to-executions.html | TOWN PAYS LITTLE MIND TO EXECUTIONS | False | By Jon Nordheimer | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/credit-markets-bond-prices-up-moderatley.html | CREDIT MARKETS; BOND PRICES UP MODERATLEY | False | By James Sterngold | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/stock-of-abc-declines.html | STOCK OF ABC DECLINES | False | By Michael Blumstein | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/new-york-thoughts-of-an-infidel.html | NEW YORK; THOUGHTS OF AN INFIDEL | False | By Sydney H. Schanberg | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/fed-intervention-disclosed-foreign-exchange-markets-grew-so-disorderly-late-may.html | Fed Intervention Disclosed The foreign exchange markets grew so disorderly in late May in response to worries over the stability of the United States banking system that the Federal Reserve was forced to intervene, spending $135 million in one day to shore up the United States dollar, the Fed said yesterday in its semiannual report to Congress. | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/day-care-problem-won-t-go-away-words-edward-zigler-who-teaches-psychology-yale.html | The Day-Care Problem Won't Go Away In the words of Edward Zigler, who teaches psychology at Yale, "It's too bad it takes a sex scandal to make us recognize our problems." | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/walton-assails-jets-offense.html | WALTON ASSAILS JETS' OFFENSE | False | By Gerald Eskenazi | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/no-headline-166468.html | No Headline | False | By Alan Truscott | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/scouting-the-rose-rule.html | SCOUTING; The Rose Rule | False | By Robert Mcg. Thomas Jr. and Thomas Rogers | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/company-briefs-166405.html | COMPANY BRIEFS | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/two-quit-at-chicago-trade-unit.html | TWO QUIT AT CHICAGO TRADE UNIT | False | By Steven Greenhouse | 1984-09-11 | TX 1-403529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/ratings-point-revised.html | Ratings Point Revised | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/iranian-offensive-reported-on-hold.html | IRANIAN OFFENSIVE REPORTED ON HOLD | False | By Bernard Gwertzman , Special To the New York Times | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-york-day-by-day-a-journal-of-the-bronx.html | NEW YORK DAY BY DAY; A Journal of the Bronx | False | By David Bird and Maurice Carroll | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/court-permits-cuomo-to-proceed-with-his-plan-to-register-voters.html | COURT PERMITS CUOMO TO PROCEED WITH HIS PLAN TO REGISTER VOTERS | False | By Robert D. McFadden | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/nobody-writing-off-connors.html | NOBODY WRITING OFF CONNORS | False | By Jane Gross | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/recent-releases-wasn-t-that-a-time.html | RECENT RELEASES; WASN'T THAT A TIME? | False | By Tim Page | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/flutie-and-kosar-face-tough-rivals.html | FLUTIE AND KOSAR FACE TOUGH RIVALS | False | By Gordon S. White Jr. | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/sports/sports-of-the-times-winning-payoff.html | SPORTS OF THE TIMES; WINNING PAYOFF | False | By Steven Crist | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/l-to-save-a-document-166445.html | TO SAVE A DOCUMENT | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/compushop-inc-reports-earnings-for-qtr-to-july-31.html | COMPUSHOP INC reports earnings for Qtr to July 31 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/new-york-day-by-day-roses-for-liberty-s-torch.html | NEW YORK DAY BY DAY; Roses for Liberty's Torch | False | By David Bird and Maurice Carroll | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/resdel-industries-reports-earnings-for-qtr-to-june-30.html | RESDEL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/company-s-six-turbulent-months.html | COMPANY'S SIX TURBULENT MONTHS | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/no-headline-166453.html | No Headline | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/china-sharply-warns-us-on-textile-curbs.html | CHINA SHARPLY WARNS U.S. ON TEXTILE CURBS | False | By Clyde H. Farnsworth | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/father-who-murdered-2-of-his-children-executed.html | FATHER WHO MURDERED 2 OF HIS CHILDREN EXECUTED | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/rain-on-forecasters-picnic.html | Rain on Forecasters' Picnic | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/campaign-notes-mondale-and-ferraro-invited-to-white-house.html | CAMPAIGN NOTES ; Mondale and Ferraro Invited to White House | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/world/israeli-unity-talks-reported-to-fuel-turmoil-in-the-ranks.html | ISRAELI UNITY TALKS REPORTED TO FUEL TURMOIL IN THE RANKS | False | By James Feron | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/us-challenges-agent-orange-suppliers-defense.html | U.S. CHALLENGES AGENT ORANGE SUPPLIERS' DEFENSE | False | By Ralph Blumenthal | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/creusot-loire-plan-unravels.html | Creusot-Loire Plan Unravels | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/style/anna-wintour-is-wed-to-a-child-psychiatrist.html | Anna Wintour Is Wed To a Child Psychiatrist | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/campaign-notes-reagn-schedules-visit-to-upstate-new-york.html | CAMPAIGN NOTES ; Reagan Schedules Visit To Upstate New York | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/mortgage-rates-dipped-in-august.html | MORTGAGE RATES DIPPED IN AUGUST | False | AP | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/talks-riegel-acquisition-riegel-textile-corporation-said-it-holding-talks-with.html | Talks by Riegel On Acquisition The Riegel Textile Corporation said it is holding talks with | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/your-money-fringe-benefits-and-new-law.html | YOUR MONEY; FRINGE BENEFITS AND NEW LAW | False | By Leonard Sloane | 1984-09-11 | TX 1-403529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/opinion/a-poll-tax-on-textiles.html | A Poll Tax on Textiles | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/us/us-jobless-rate-remained-steady-at-7.4-in-august.html | U.S. JOBLESS RATE REMAINED STEADY AT 7.4% IN AUGUST | False | By Peter T. Kilborn, Special To the New York Times | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/minor-parties-plan-presidential-races.html | MINOR PARTIES PLAN PRESIDENTIAL RACES | False | By Frank Lynn | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/business/balance-computer-corp-reports-earnings-for-qtr-to-april-30.html | BALANCE COMPUTER CORP reports earnings for Qtr to April 30 | False | | 1984-09-11 | TX 1-403529 |
| 1984-09-08 | 1984-09-08 | https://www.nytimes.com/1984/09/08/nyregion/to-no-one-s-surprise-almost-no-one-wants-to-be-the-city-s-welfare-chief.html | TO NO ONE'S SURPRISE, ALMOST NO ONE WANTS TO BE THE CITY'S WELFARE CHIEF | False | By Joyce Purnick | 1984-09-11 | TX 1-403529 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/party-officials-try-to-cope-with-aimless-soviet-youth.html | PARTY OFFICIALS TRY TO COPE WITH AIMLESS SOVIET YOUTH | False | By Seth Mydans | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/ed-gibbs-a-view-from-the-other-side.html | ED GIBBS: A VIEW FROM THE OTHER SIDE | False | By Gary Kriss | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/c-b-coyle-weds-christina-p-burtt.html | C. B. Coyle Weds Christina P. Burtt | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/theater-wop-bop-is-noisy-but-unconvincing.html | THEATER; 'WOP-BOP' IS NOISY BUT UNCONVINCING | False | By Alvin Klein | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/tracy-pearce-weds-in-jersey.html | Tracy Pearce Weds in Jersey | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/wine-accounting-for-tastes.html | WINE; ACCOUNTING FOR TASTES | False | By Frank J. Prial | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/if-you-re-thinking-of-living-in-east-brunswick.html | IF YOU'RE THINKING OF LIVING IN: EAST BRUNSWICK | False | By Anthony Depalma | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/antiques-in-wethersfield-the-past-comes-alive.html | ANTIQUES ; IN WETHERSFIELD, THE PAST COMES ALIVE | False | By Frances Phipps | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/l-letters-rayburn-never-retired-166842.html | LETTERS; Rayburn Never Retired | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/business-forum-raise-the-cost-of-landing-at-peak-hours.html | BUSINESS FORUM; RAISE THE COST OF LANDING AT PEAK HOURS | False | By Alfred E. Kahn | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/codger-with-a-camera.html | CODGER WITH A CAMERA | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/jersey-city-state-upsets-st-john-s-23-20.html | JERSEY CITY STATE UPSETS ST. JOHN'S, 23-20 | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/anniversaries-aplenty-and-early-music-too.html | ANNIVERSARIES APLENTY, AND EARLY MUSIC, TOO | False | By John Rockwell | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/jersey-adds-new-method-to-license-teachers.html | JERSEY ADDS NEW METHOD TO LICENSE TEACHERS | False | AP | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/fiction.html | FICTION | False | By Harriet Waugh. (st. Martin'S, $12.95.) By Margery Safir. (Double Day, $14.95.) After Meeting Alex Olivier At A Literary Reception and Being Swept Off His Feet, Michel Vernet, A Parisian Playwright, Returns Home and Alex, An Irresistible Literary Groupie As Well As A Yale Drama Teacher, Counts the Minutes Until She Can Leave Her Trusting Husband, John, and Jet Across the Atlantic To Seduce the Writer. the Story of Their Affair Is Told Through Alternating First-Person Accounts, A Technique That Initially Does Not Result In Convincing Portraits of Either Michel Or Alex. When Erotic Impulses Begin To Guide the Characters, However, Margery Safir'S Scenes Begin To Ring True. Anticipating Her First Evening Alone With Michel, Alex Admits That She Felt Exhilarated, An Unbecoming Emotion In A Woman Likely On the Brink of Adultery." the Couple'S Lovemaking Is Vividly Recounted By Michel, Who Is Completely Absorbed In Their Passion. the Moral Implications of the Affair Are Explored Further When John Learns of His Wife'S Infidelity. Alex Presents Herself As A Woman So Eager For Change In Her Life That She Is Ready To Inflict Pain Through Lies and Deception:Rules of Etiquette For An Adulteress, Number 1: You Are Obliged To Stand Stoically For Questioning That Otherwise Would Be Insulting To Your Honor | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/small-donors-less-vital-in-82-vote-than-in-78.html | SMALL DONORS LESS VITAL IN '82 VOTE THAN IN '78 | False | By Adam Clymer | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/salvadoran-villagers-report-army-massacre.html | SALVADORAN VILLAGERS REPORT ARMY MASSACRE | False | By James Lemoyne, Special To The New York Times | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/postings-167286.html | POSTINGS; | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/thar-she-blows-is-the-latest-cry-from-the-tourist-lookout.html | 'THAR SHE BLOWS' IS THE LATEST CRY FROM THE TOURIST LOOKOUT | False | By Fox Butterfield | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/cowboy-renaissance-from-owner-to-quarterback.html | COWBOY RENAISSANCE, FROM OWNER TO QUARTERBACK | False | By Michael Janofsky | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/ideas-trends-a-step-closerto-workaday-shuttle-flights.html | IDEAS & TRENDS ; A Step CloserTo Workaday Shuttle Flights | False | By Richard Levine | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/navratilova-wins-mcenroe-will-face-lendl.html | NAVRATILOVA WINS; MCENROE WILL FACE LENDL | False | By Jane Gross | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/vermont-candidates-wage-expensive-battle.html | VERMONT CANDIDATES WAGE EXPENSIVE BATTLE | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/miss-bromley-is-bride-of-frank-john-digraci.html | Miss Bromley Is Bride Of Frank John DiGraci | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/postings-hard-hat-tours.html | POSTINGS; HARD-HAT TOURS | False | By Shawn G. Kennedy | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/kean-urges-industry-to-help-with-day-care.html | KEAN URGES INDUSTRY TO HELP WITH DAY CARE | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/rallying-women-on-nuclear-war-issues.html | RALLYING WOMEN ON NUCLEAR WAR ISSUES | False | By Judy Klemesrud | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/follow-up-on-the-news-sudden-death.html | FOLLOW-UP ON THE NEWS; Sudden Death | False | By Richard Haitch | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/a-planning-clash-offices-vs-homes.html | A PLANNING CLASH: OFFICES VS. HOMES | False | By Eleanor Charles | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/westchester-opinion-anniversary-of-the-bottle-bill-sees-birth-of.html | WESTCHESTER OPINION; ANNIVERSARY OF THE BOTTLE BILL SEES BIRTH OF NEW SAYINGS | False | By John Chervokas | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-region-new-york-212new-york-718.html | THE REGION ; New York 212,New York 718 | False | By Alan Finder and Katherine Roberts | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/rampant-drug-abuse-brings-call-for-move-against-source-nations.html | RAMPANT DRUG ABUSE BRINGS CALL FOR MOVE AGAINST SOURCE NATIONS | False | By Joel Brinkley, Special To the New York Times | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/a-civilized-angler-resists.html | A CIVILIZED ANGLER RESISTS | False | By Nick Lyons | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-region-turnpike-terrorin-connecticut.html | THE REGION ; Turnpike TerrorIn Connecticut | False | By Aland Finder and Katherine Roberts | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-region-city-stands-byexam-results.html | THE REGION ; City Stands ByExam Results | False | By Alan Finder and Katherine Roberts | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/home-clinic-how-to-prevent-outside-paint-from-cracking-and-peeling.html | HOME CLINIC; HOW TO PREVENT OUTSIDE PAINT FROM CRACKING AND PEELING | False | By Bernard Gladstone | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/presidential-season-starts-on-a-high-note.html | PRESIDENTIAL SEASON STARTS ON A HIGH NOTE | False | By Joseph F. Sullivan | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sports-people-suspension-protested-day-after-louisiana-boxing-wrestling.html | SPORTS PEOPLE; Suspension Protested A day after the Louisiana Boxing and Wrestling Commission announced that it had suspended the licenses of the fighter | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/crafts-one-artist-show-at-new-gallery.html | CRAFTS; ONE-ARTIST SHOW AT NEW GALLERY | False | By Patricia Malarcher | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/lynn-roberts-marries-mark-robert-wolfson.html | Lynn Roberts Marries Mark Robert Wolfson | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/the-menu-is-diverse-and-the-flavor-is-truly-international.html | THE MENU IS DIVERSE AND THE FLAVOR IS TRULY INTERNATIONAL | False | By Michael Brenson | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/florida-plane-crash-hurts-6.html | Florida Plane Crash Hurts 6 | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/warrior-liberals.html | WARRIOR LIBERALS | False | By Walter Karp | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/military-families-struggle-for-basics-of-life.html | MILITARY FAMILIES STRUGGLE FOR BASICS OF LIFE | False | By Robert Lindsey, Special To the New York Times | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/aclu-reviews-support-of-information-bill.html | A.C.L.U. REVIEWS SUPPORT OF INFORMATION BILL | False | By David Burnham | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/sara-h-deadrick-becomes-a-bride.html | Sara H. Deadrick Becomes a Bride | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/kremlin-provides-new-puzzle.html | KREMLIN PROVIDES NEW PUZZLE | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/architecture-will-mainly-be-seen-in-museums.html | ARCHITECTURE WILL MAINLY BE SEEN IN MUSEUMS | False | By Paul Goldberger | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/campaign-notes-reagn-bids-students-turn-off-tv-and-study.html | CAMPAIGN NOTES; Reagn Bids Students Turn Off TV and Study | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/food-okra.html | FOOD; OKRA | False | By Craig Claiborne and Pierre Franey | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/alice-abel-weds-allan-r-boushie.html | Alice Abel Weds Allan R. Boushie | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/contracting-discrimination-according-judge-new-york-s-supreme-court-mayor-koch.html | Contracting Out Discrimination According to a judge in New York's Supreme Court, Mayor Koch may not on his own authority require private agencies subsidized by New York City to pledge nondiscrimination against homosexuals. However desirable, the judge ruled, such a social policy must be created legislatively by the City Council. | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/cable-tv-an-hbo-film-project-encounters-challenges.html | CABLE TV; AN HBO FILM PROJECT ENCOUNTERS CHALLENGES | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-letters-to-the-long-island-editor-166878.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/the-new-politics-of-who-we-are.html | THE NEW POLITICS OF WHO WE ARE | False | By Horace W. Bosby | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/a-killers-secrets.html | A KILLER'S SECRETS | False | By John Katzenbach | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/elderly-test-coordination-with-video-game.html | ELDERLY TEST COORDINATION WITH VIDEO GAME | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/army-would-modify-troubled-antiaircraft-gun.html | ARMY WOULD MODIFY TROUBLED ANTIAIRCRAFT GUN | False | By Wayne Biddle | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/mary-beth-murphy-a-bride.html | Mary Beth Murphy a Bride | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/l-letters-166845.html | LETTERS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/cy-young-candidates-have-more-than-one-way-to-win.html | CY YOUNG CANDIDATES HAVE MORE THAN ONE WAY TO WIN | False | MURRAY CHASS ON BASEBALL | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-nation-a-hit-list-for-epa.html | THE NATION ; A 'Hit List'For E.P.A. | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/children-s-books-166855.html | CHILDREN'S BOOKS | False | By Karla Kuskin | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/l-letters-selecting-paz-s-poems-166841.html | LETTERS; Selecting Paz's Poems | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dance-new-purchase-dean-of-dance.html | DANCE; NEW PURCHASE DEAN OF DANCE | False | By Rhoda M. Gilinsky | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/headliners-enough-is-enough.html | HEADLINERS; Enough Is Enough | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/topics-the-good-old-days-topics-the-good-old-days.html | TOPICS; THE GOOD OLD DAYS; Topics The Good Old Days | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/business-forum-letting-politics-mandate-trade-policy.html | BUSINESS FORUM; LETTING POLITICS MANDATE TRADE POLICY | False | By Jagdish N. Bhagwati | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/england-a-field-guide.html | ENGLAND: A FIELD GUIDE | False | By Margaret Atwood | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-island-opinion-the-place-to-be-when-youre-the-age-you-are.html | LONG ISLAND OPINION; THE PLACE TO BE WHEN YOU'RE THE AGE YOU ARE | False | By Maxine Karpen | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/theater-school-resumes-despite-sex-scandel.html | THEATER SCHOOL RESUMES DESPITE SEX SCANDEL | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/around-the-nation-heavy-fighting-reported-throughout-afghanistan.html | AROUND THE NATION; Heavy Fighting Reported Throughout Afghanistan | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/dr-steven-e-rhodes-wed-to-dr-karen-anne-helton.html | Dr. Steven E. Rhodes Wed To Dr. Karen Anne Helton | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/hysteria-was-for-women-neurasthenia-for-men.html | HYSTERIA WAS FOR WOMEN, NEURASTHENIA FOR MEN | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/yanks-on-15-hits-sink-red-sox-12-6.html | YANKS, ON 15 HITS, SINK RED SOX, 12-6 | False | By Kevin Dupont | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/how-to-make-a-name-in-literature.html | HOW TO MAKE A NAME IN LITERATURE | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/chugging-through-the-berkshires.html | CHUGGING THROUGH THE BERKSHIRES | False | By James Brooke | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/jane-b-abrams-a-writer-engaged-to-lloyd-nintzel.html | Jane B. Abrams, a Writer, Engaged to Lloyd Nintzel | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/advertising-bans-versus-free-speech.html | ADVERTISING BANS VERSUS FREE SPEECH | False | By Paul Hemp | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/joel-whitney-mark-katz-to-marry-gail-jo-henry.html | Joel Whitney Mark Katz To Marry Gail Jo Henry | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/faa-might-bend-on-newark-plan.html | F.A.A. MIGHT BEND ON NEWARK PLAN | False | By Reginald Stuart | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/l-letters-167031.html | LETTERS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/press-notes-a-newspaper-to-seek-fees-in-libel-cases.html | PRESS NOTES; A NEWSPAPER TO SEEK FEES IN LIBEL CASES | False | By Alex S. Jones | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/home-design-more-than-greets-the-eye.html | HOME DESIGN; MORE THAN GREETS THE EYE | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/gardening-the-subtile-art-of-reading-plant-leaves.html | GARDENING; THE SUBTILE ART OF READING PLANT LEAVES | False | By Carl Totemeier | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/2-with-legionnaires-disease-die-at-the-downstate-medical-center.html | 2 WITH LEGIONNAIRES' DISEASE DIE AT THE DOWNSTATE MEDICAL CENTER | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/disability-reviews-spur-legal-crisis.html | DISABILITY REVIEWS SPUR LEGAL 'CRISIS' | False | By Robert Pear | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/how-foreign-policy-went-off-the-rails.html | HOW FOREIGN POLICY WENT OFF THE RAILS | False | By Kenneth N. Waltz | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dispute-over-1686-deed-roils-waters.html | DISPUTE OVER 1686 DEED ROILS WATERS | False | By Thomas Clavin | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/israeli-clashes-with-american-jew-about-persecution-past-and-present.html | ISRAELI CLASHES WITH AMERICAN JEW ABOUT PERSECUTION PAST AND PRESENT | False | By Walter Goodman | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/parasite-killed-elephant.html | Parasite Killed Elephant | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/fall-is-coming-and-apple-is-king.html | FALL IS COMING, AND APPLE IS KING | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/l-letters-tourist-help-167298.html | LETTERS; Tourist Help | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/as-campaign-opens-voters-split-on-mondale-s-low-key-style.html | AS CAMPAIGN OPENS, VOTERS SPLIT ON MONDALE'S LOW-KEY STYLE | False | By Fay S. Joyce | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/c-correction-166677.html | CORRECTION | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/what-s-new-on-the-bookshelf-rules-for-the-amateur-venture-capitalist.html | WHAT'S NEW ON THE BOOKSHELF; RULES FOR THE AMATEUR VENTURE CAPITALIST | False | By Edwin McDowell | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/miss-dana-weds-john-thompson.html | Miss Dana Weds John Thompson | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/reactor-license-voted-but-coast-fight-goes-on.html | REACTOR LICENSE VOTED, BUT COAST FIGHT GOES ON | False | By Judith Cummings | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/europe-divided.html | EUROPE DIVIDED | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/miss-surette-has-nuptials.html | Miss Surette Has Nuptials | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/travel-advisory-a-return-to-bataan-a-dickensian-holiday.html | TRAVEL ADVISORY; A RETURN TO BATAAN; A DICKENSIAN HOLIDAY | False | By Lawrence Van Gelder | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/q-and-a-167303.html | Q AND A | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/forest-fires-nature-s-cleansing-act.html | FOREST FIRES: NATURE'S CLEANSING ACT | False | By Andrew H. Malcolm | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-letters-to-the-new-jersey-editor-166948.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/princeton-helping-freshmen-attack-the-preparation-gap.html | PRINCETON HELPING FRESHMEN ATTACK THE 'PREPARATION GAP' | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/theater/serious-drama-old-and-new-will-take-center-stage.html | SERIOUS DRAMA, OLD AND NEW, WILL TAKE CENTER STAGE | False | By Samuel G. Freedman | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/sampling-portuugal-s-cities.html | SAMPLING PORTUUGAL'S CITIES | False | By Harold C. Schonberg | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/movies/hollywood-tries-its-hand-at-farming-for-dollars.html | HOLLYWOOD TRIES ITS HAND AT FARMING FOR DOLLARS | False | By Lawrence Van Gelder | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/creating-art-with-silk.html | CREATING ART WITH SILK | False | By Barbara Delatiner | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/norway-s-civilized-mountain-trails.html | NORWAY'S CIVILIZED MOUNTAIN TRAILS | False | By Mark C. Hansel | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/nancy-sutton-is-bride-of-coast-guard-officer.html | Nancy Sutton Is Bride Of Coast Guard Officer | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/westchester-opinion-learning-english-estranged-in-a-strange-land.html | WESTCHESTER OPINION; LEARNING ENGLISH: ESTRANGED IN A STRANGE LAND | False | By Thelma Kocivar | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/no-headline-166590.html | No Headline | False | | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/l-letters-continental-167030.html | LETTERS ; Continental | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/topics-the-good-old-days.html | TOPICS; THE GOOD OLD DAYS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/lori-esposito-is-wed-to-alan-murray.html | Lori Esposito Is Wed to Alan Murray | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/terror-wasn-t-his-only-talent.html | TERROR WASN'T HIS ONLY TALENT | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/congress-ponders-drug-export-bill.html | CONGRESS PONDERS DRUG EXPORT BILL | False | By Irvin Molotsky | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/l-on-closings-167281.html | On Closings | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/a-miss-america-who-demurred.html | A MISS AMERICA WHO DEMURRED | False | By Carlo Sardella | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-lettes-to-the-long-island-editor-games-for-the-disabled-additional-views-166879.html | LETTES TO THE LONG ISLAND EDITOR; Games for the Disabled: Additional Views | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/lexington-debates-police-policies.html | LEXINGTON DEBATES POLICE POLICIES | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/sandinista-delegation-meets-pope-s-top-aide.html | Sandinista Delegation Meets Pope's Top Aide | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/topics-166968.html | TOPICS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/lawyer-appointed-to-review-zaccaro-s-handling-of-estate.html | Lawyer Appointed to Review Zaccaro's Handling of Estate | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/mondale-plans-to-focus-on-issues-where-he-says-reagan-is-weak.html | MONDALE PLANS TO FOCUS ON ISSUES WHERE HE SAYS REAGAN IS WEAK | False | By Bernard Weinraub, Special To the New York Times | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/historic-paterson-mill-becoming-offices.html | HISTORIC PATERSON MILL BECOMING OFFICES | False | ANTHONY DEPALMA | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/around-the-nation-troubled-news-service-replaces-its-president.html | AROUND THE NATION; Troubled News Service Replaces Its President | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/nuclear-first-use-is-revived-as-issue.html | NUCLEAR FIRST USE IS REVIVED AS ISSUE | False | By Charles Mohr | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/miss-murray-has-nuptials.html | Miss Murray Has Nuptials | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-letters-to-the-new-jersey-editor-166888.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-island-opinion-learning-to-live-without-smoking.html | LONG ISLAND OPINION; LEARNING TO LIVE WITHOUT SMOKING | False | By Susan M. Seidman | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/taiwan-ship-seized-on-coast-for-unpaid-fuel-bill.html | TAIWAN SHIP SEIZED ON COAST FOR UNPAID FUEL BILL | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/what-s-doing-in-buenos-aires.html | WHAT'S DOING IN BUENOS AIRES | False | By Edward Schumacher | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/campaign-notes-candidates-are-urged-debate-urban-issues-associated-press.html | CAMPAIGN NOTES; Candidates Are Urged To Debate Urban Issues By The Associated Press | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/looking-back-with-aaron-copland.html | LOOKING BACK WITH AARON COPLAND | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/queens-boy-is-killed.html | Queens Boy Is Killed | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/cuomo-drafts-talk-on-theology-and-politics.html | CUOMO DRAFTS TALK ON THEOLOGY AND POLITICS | False | By Michael Oreskes | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/l-arab-amercan-s-erroreditor-166627.html | ARAB-AMERCAN'S ERROREditor: | False | | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/personal-finance-cutting-the-tax-on-pension-payouts.html | PERSONAL FINANCE; CUTTING THE TAX ON PENSION PAYOUTS | False | By Harvey D. Shapiro | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/in-the-nation-standing-by-jefferson.html | IN THE NATION; STANDING BY JEFFERSON | False | By Tom Wicker | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/miss-coxe-weds-john-ballantyne.html | Miss Coxe Weds John Ballantyne | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/houston-tries-to-rein-in-its-sprawl.html | HOUSTON TRIES TO REIN IN ITS SPRAWL | False | By Robert Reinhold | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/connecticut-guide-166893.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/concert-a-british-youth-orchestra.html | CONCERT: A BRITISH YOUTH ORCHESTRA | False | By John Rockwell | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/rikers-i-games-lift-spirits-of-inmates.html | RIKERS I. GAMES LIFT SPIRITS OF INMATES | False | By Kirk Johnson | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/ike-how-great-a-president.html | IKE: HOW GREAT A PRESIDENT? | False | By Robert Donovan | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/at-92d-st-y-an-educator-takes-charge.html | AT 92D ST. Y, AN EDUCATOR TAKES CHARGE | False | By Laurie Johnston | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/uf1-jeanne-marie-fellows-weds.html | uf1; Jeanne Marie Fellows Weds | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/milk-war-points-up-hawaiian-insularity.html | MILK WAR POINTS UP HAWAIIAN INSULARITY | False | By Wallace Turner | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-letters-to-the-new-jersey-editor-photo-licenses-cons-and-cons-166887.html | LETTERS TO THE NEW JERSEY EDITOR; Photo Licenses: Cons and Cons | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/irish-are-upset-michigan-tops-miami.html | IRISH ARE UPSET: MICHIGAN TOPS MIAMI | False | By Frank Litsky, Special To the New York Times | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/emphasis-on-novelties-at-merchandise-show.html | EMPHASIS ON NOVELTIES AT MERCHANDISE SHOW | False | By Eric Pace | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/international.html | International | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/the-uneasy-peace-at-occidental.html | THE UNEASY PEACE AT OCCIDENTAL | False | By Winston Williams | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/l-letters-traveler-beware-167299.html | LETTERS; Traveler Beware | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/penn-state-defeats-rutgers.html | PENN STATE DEFEATS RUTGERS | False | By Alex Yannis | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/not-so-wild-frontier.html | NOT-SO-WILD FRONTIER | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/westchester-opinion-a-japanese-view.html | WESTCHESTER OPINION; A JAPANESE VIEW | False | By Mikiko Tago | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/claire-goodman-paolo-pellegrini-exchange-vows.html | Claire Goodman, Paolo Pellegrini Exchange Vows | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/political-activism-relects-churches-search-for-a-role-in-a-secular-society.html | POLITICAL ACTIVISM RELECTS CHURCHES' SEARCH FOR A ROLE IN A SECULAR SOCIETY | False | By Kenneth A. Briggs | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/for-writer-best-and-worst-of-times.html | FOR WRITER, BEST AND WORST OF TIMES | False | By Renee Kuker | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/cable-tv-facing-problems.html | CABLE TV FACING PROBLEMS | False | By Robert E. Tomasson | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/ryca-jackson-is-bride-of-ronald-c-m-shih.html | Ryca Jackson Is Bride Of Ronald C.-M. Shih | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/l-distance-swim-a-true-feat-166755.html | Distance Swim A True Feat | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/theater-tap-dance-kid-settles-into-role.html | THEATER; 'TAP DANCE KID' SETTLES INTO ROLE | False | By Alvin Klein | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/officers-reassigned-in-coast-police-scandal.html | OFFICERS REASSIGNED IN COAST POLICE SCANDAL | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/theater/stage-view-on-late-curtains-blabs-and-the-british.html | STAGE VIEW; ON LATE CURTAINS, BLABS AND THE BRITISH | False | By Mel Gussow | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/carol-roeder-is-the-bride-of-ivar-p-buch-geologist.html | Carol Roeder Is the Bride Of Ivar P. Buch, Geologist | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/headliners-more-poor-tend-catholic-church-leaders-sri-lanka-surveyed-poverty.html | HEADLINERS ; More Poor to Tend Catholic Church leaders in Sri Lanka surveyed the poverty in some of the most blighted neighborhoods of Colombo and decided it looked like a job for | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-letters-to-the-long-island-editorz-speaking-up-for-town-employees-166882.html | LETTERS TO THE LONG ISLAND EDITORZ; Speaking Up For Town Employees | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/of-cannibals-paid-vacations-and-talking-dogs.html | OF CANNIBALS, PAID VACATIONS AND TALKING DOGS | False | By A. D. Nuttall | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/vietnamese-influx-in-cambodia-stirs-concern.html | VIETNAMESE INFLUX IN CAMBODIA STIRS CONCERN | False | By Barbara Crossette | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/blue-sky-red-blood.html | BLUE SKY, RED BLOOD | False | By Jonathan Penner | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/new-trident-missile-bears-a-payload-of-apprehension.html | NEW TRIDENT MISSILE BEARS A PAYLOAD OF APPREHENSION | False | By Wayne Biddle | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/canadian-tories-win-a-chance-to-foster-unity.html | CANADIAN TORIES WIN A CHANCE TO FOSTER UNITY | False | By Douglas Martin | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sports-of-the-times-the-met-who-takes-his-time.html | Sports of the Times; THE MET WHO TAKES HIS TIME | False | By George Vecsey | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/sarah-meyers-married-to-craig-diamond-lawyer.html | Sarah Meyers Married to Craig Diamond, Lawyer | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/reports-of-distant-crimes-found-reassuring.html | REPORTS OF DISTANT CRIMES FOUND REASSURING | False | By Daniel Goleman | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/new-jersey-opinion-we-must-protect-our-water-now.html | NEW JERSEY OPINION; WE MUST PROTECT OUR WATER NOW | False | By Steven J. Picco | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/recent-sales-167282.html | Recent Sales | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/farmers-hope-experimental-potato-will-help-crop.html | FARMERS HOPE EXPERIMENTAL POTATO WILL HELP CROP | False | By John Rather | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/gardening-the-subtle-art-of-reading-plant-leaves.html | GARDENING; THE SUBTLE ART OF READING PLANT LEAVES | False | By Carl Totemeier | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/postings-hello-apartments.html | POSTINGS; HELLO APARTMENTS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/business-forum-redirect-noncommercial-flights.html | BUSINESS FORUM; REDIRECT NON-COMMERCIAL FLIGHTS | False | By Donald C. Burr | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/illinois-race-illustrates-gop-hopes.html | ILLINOIS RACE ILLUSTRATES G.O.P. HOPES | False | By Steven V. Roberts | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/boston-u-stops-grambling.html | BOSTON U. STOPS GRAMBLING | False | By William C. Rhoden | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/dj-mackell-jr-weds-anne-zenker.html | D.J. MACKELL JR. WEDS ANNE ZENKER | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/politics-carney-facing-test-in-primary.html | POLITICS; CARNEY FACING TEST IN PRIMARY | False | By Frank Lynn | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/child-abuse-court-rules-tv-at-trial-permissible.html | CHILD ABUSE: COURT RULES TV AT TRIAL PERMISSIBLE | False | By Marian Courtney | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/follow-up-on-the-news-battle-of-lotions.html | FOLLOW-UP ON THE NEWS ; Battle of Lotions | False | By Richard Haitch | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/li-ties-in-two-books.html | L.I. TIES IN TWO BOOKS | False | By Deborah Hofmann | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-eagle-soars-again.html | THE EAGLE SOARS AGAIN | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/william-j-whelan-3d-marries-susan-h-marren.html | William J. Whelan 3d Marries Susan H. Marren | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/research-focuses-on-brain.html | RESEARCH FOCUSES ON BRAIN | False | By Jamie Talan | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/access-for-disabled-puzzles-builder.html | ACCESS FOR DISABLED PUZZLES BUILDER | False | By Mary Cummings | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/a-host-of-golden-daffodils-needs-advance-planning.html | 'A HOST OF GOLDEN DAFFODILS' NEEDS ADVANCE PLANNING | False | By James S. Wells | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/no-headline-166607.html | No Headline | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/l-letters-venetian-galley-167295.html | LETTERS; Venetian Galley | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/kristin-rambusch-wed-to-alexander-von-thelen.html | Kristin Rambusch Wed to Alexander von Thelen | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/giants-pass-rush-targets-hogeboom.html | GIANTS PASS RUSH TARGETS HOGEBOOM | False | By William N. Wallace | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/cleanup-of-thoruium-on-target.html | CLEANUP OF THORIUIM ON TARGET | False | By Albert J. Parisi | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/antonia-fraser-the-lady-is-a-writer.html | ANTONIA FRASER: THE LADY IS A WRITER | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/ex-secretary-on-crusade.html | EX-SECRETARY ON 'CRUSADE' | False | By Jeffrey Schmalz | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/foundations-a-time-for-review.html | FOUNDATIONS: A TIME FOR REVIEW | False | By Edward Tivnan | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/obituaries/dale-e-sharp-is-dead-an-ex-bank-president.html | Dale E. Sharp Is Dead; An Ex-Bank President | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/pop-stars-are-everywhere.html | POP STARS ARE EVERYWHERE | False | By Robert Palmer | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/nicaragua-rebels-reported-to-raise-millions-in-gifts.html | NICARAGUA REBELS REPORTED TO RAISE MILLIONS IN GIFTS | False | By Philip Taubman, Special To the New York Times | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/alice-early-wed-in-massachusetts.html | Alice Early Wed In Massachusetts | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/kathryn-louise-bergman-marries-gordon-a-naylor.html | Kathryn Louise Bergman Marries Gordon A. Naylor | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/paperback-best-sellers-sept-9-1984.html | PAPERBACK BEST SELLERS Sept. 9, 1984 | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/no-headline-166611.html | No Headline | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/data-bank-september-9-1984.html | Data Bank; September 9, 1984 | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/numismatics-a-new-auction-season-opens-in-new-york.html | NUMISMATICS; A NEW AUCTION SEASON OPENS IN NEW YORK | False | By Ed Reiter | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/connecticut-opinion-the-long-and-short-of-a-tall-husband.html | CONNECTICUT OPINION; THE LONG AND SHORT OF A TALL HUSBAND | False | By Susan B. Aller | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/on-language-secret-plan.html | ON LANGUAGE ; SECRET PLAN | False | By William Safire | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/make-way-for-two-romeos-and-a-creole-giselle.html | MAKE WAY FOR TWO ROMEOS AND A CREOLE GISELLE | False | By Jennifer Dunning | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/abby-andrews-alcoholic.html | 'ABBY ANDREWS,' ALCOHOLIC | False | By Carol Kitman | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-lettes-to-the-long-island-editor-166875.html | LETTES TO THE LONG ISLAND EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/enough-is-enough.html | Enough Is Enough | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/enforcing-primary-residence-rules.html | ENFORCING PRIMARY-RESIDENCE RULES | False | By Dee Wedemeyer | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/sunday-observer-giving-till-it-hurts.html | SUNDAY OBSERVER; GIVING TILL IT HURTS | False | By Russell Baker | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/nuptials-in-seattle-for-page-knudsen-and-john-cowles-3d-a-tv-executive.html | Nuptials in Seattle for Page Knudsen And John Cowles 3d, a TV Executive | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/primary-election-set-for-tuesdayz.html | PRIMARY ELECTION SET FOR TUESDAYZ | False | By Paul Bass | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sports-people-illini-player-acquitted.html | SPORTS PEOPLE; Illini Player Acquitted | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/l-letters-french-banking-167297.html | LETTERS; French Banking | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/westchester-journal-166925.html | WESTCHESTER JOURNAL | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/a-village-in-india-reluctant-progress.html | A VILLAGE IN INDIA: RELUCTANT PROGRESS | False | By James Traub | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/crowds-reach-out-to-touch-ferraro.html | CROWDS REACH OUT TO TOUCH FERRARO | False | By Jane Perlez | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/washington-reagan-s-the-issue.html | WASHINGTON; REAGAN'S THE ISSUE | False | By James Reston | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/oh-so-sure-they-re-right-this-what-president-reagan-said-prayer-breakfast-dallas.html | Oh So Sure They're Right This is what President Reagan said to a prayer breakfast in Dallas last month: People who resist the imposition of prayer in public schools are ''attacking religion'' and frustrating the will ''of the great majority of Americans.'' | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/doctors-wage-costly-drive-to-curb-liability-in-florida.html | DOCTORS WAGE COSTLY DRIVE TO CURB LIABILITY IN FLORIDA | False | By Jon Nordheimer | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-letters-to-the-long-island-editor-166880.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/volunteers-tread-where-the-cia-is-not-allowed.html | 'VOLUNTEERS' TREAD WHERE THE C.I.A. IS NOT ALLOWED | False | By Joseph B. Treaster | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/l-letters-to-the-editor-167039.html | LETTERS TO THE EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/the-legacy-of-monroes-doctrine.html | THE LEGACY OF MONROE'S DOCTRINE | False | By Gaddis Smith | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES; BROADCAST TV | False | By John Rockwell | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/landmark-status-divides-a-central-park-west-co-op.html | LANDMARK STATUS DIVIDES A CENTRAL PARK WEST CO-OP | False | By Joan Cook | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/follow-up-on-the-news-temple-burning.html | FOLLOW-UP ON THE NEWS; Temple Burning | False | By Richard Haitch | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sports-people-3-on-a-s-charged-two-oakland-a-s-pitchers.html | SPORTS PEOPLE; 3 on A's Charged Two Oakland A's pitchers, | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-world-fabius-stayson-course.html | THE WORLD ; Fabius StaysOn Course | False | By Henry Ginigar, Milt Freudenheim and Carlyle C. Douglas | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/tuesday-vote-is-focusing-on-20th-cd.html | TUESDAY VOTE IS FOCUSING ON 20th C.D. | False | By Lena Williams | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/l-fees-explained-167280.html | Fees Explained | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/obituaries/liam-o-flaherty-dies-at-88-wrote-tales-of-irish-struggle.html | LIAM O' FLAHERTY DIES AT 88; WROTE TALES OF IRISH STRUGGLE | False | By Joseph Berger | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/seashore-adds-a-missing-link.html | SEASHORE ADDS A 'MISSING LINK' | False | By Richard Weissmann | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/on-easy-terms-with-ghosts.html | ON EASY TERMS WITH GHOSTS | False | By Clark Blaise | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/l-letters-to-the-editor-167045.html | ; LETTERS TO THE EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/a-new-harry-s-and-more-in-venice.html | A NEW HARRY'S AND MORE, IN VENICE | False | By R. W. Apple Jr. | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/no-headline-166837.html | No Headline | False | By Rudi Paul Lindner | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/lesbians-custody-fight-on-coast-raises-novel-issues-in-family-law.html | LESBIANS' CUSTODY FIGHT ON COAST RAISES NOVEL ISSUES IN FAMILY LAW | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/ciba-gerigy-accord-eludes-negotiators.html | CIBA-GERIGY ACCORD ELUDES NEGOTIATORS | False | By Leo H. Carney | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/holding-penalties-trouble-mcelroy.html | HOLDING PENALTIES TROUBLE MCELROY | False | By Gerald Eskenazi | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/ballroom-dancers-teach-ballet-students.html | BALLROOM DANCERS TEACH BALLET STUDENTS | False | By Jacqueline Shaheen | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/who-is-sick-and-who-is-bad.html | WHO IS SICK AND WHO IS BAD | False | By Geprge P. Fletcher | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/old-passions-never-died.html | OLD PASSIONS NEVER DIED | False | By Tom Wicker | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/art-glimpses-of-the-british-empire-in-photographs.html | ART; GLIMPSES OF THE BRITISH EMPIRE IN PHOTOGRAPHS | False | By William Zimmer | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/norwalk-rediscovers-a-trove-of-murals.html | NORWALK REDISCOVERS A TROVE OF MURALS | False | By Paul Guernsey | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/practical-traveler-some-lessons-about-charters.html | PRACTICAL TRAVELER; SOME LESSONS ABOUT CHARTERS | False | By Paul Grimes | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/spencer-boyd-is-married-to-george-c-bradley-jr.html | Spencer Boyd Is Married to George C. Bradley Jr. | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/outsider-heads-campaign-by-states-news-service.html | 'OUTSIDER' HEADS CAMPAIGN By States News Service | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/brazil-tests-limits-of-liberation-theology.html | BRAZIL TESTS LIMITS OF LIBERATION THEOLOGY | False | By Alan Riding | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/in-politics-women-run-by-a-different-set-of-rules.html | IN POLITICS, WOMEN RUN BY A DIFFERENT SET OF RULES | False | By Lisa Belkin | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/around-nation-grass-fire-peril-eases-oklahoma-kansas-associated-press.html | AROUND THE NATION; Grass Fire Peril Eases In Oklahoma and Kansas By The Associated Press | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-islanders-if-they-can-make-it-he-can-label-it.html | LONG ISLANDERS; IF THEY CAN MAKE IT, HE CAN LABEL IT | False | By Lawrence Van Gelder | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/flirting-and-other-competitive-ploys.html | FLIRTING AND OTHER COMPETITIVE PLOYS | False | By David Frisby | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/the-great-wars-over-superchips.html | THE GREAT WARS OVER SUPERCHIPS | False | By David E. Sanger | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/comedies-dwindle-detectives-multiply.html | COMEDIES DWINDLE, DETECTIVES MULTIPLY | False | By Peter Kaplan | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/best-sellers-sept-9-1984.html | BEST SELLERS Sept. 9, 1984 | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/grim-jokes-and-poetic-gore.html | GRIM JOKES AND POETIC GORE | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/antiques-view-americana-on-parade.html | ANTIQUES VIEW; AMERICANA ON PARADE | False | By Rita Feif | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/connecticut-opinion-the-japanese-example.html | CONNECTICUT OPINION; THE JAPANESE EXAMPLE | False | By David Morse | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/miss-gerstenmaier-and-carl-ally-wed.html | Miss Gerstenmaier and Carl Ally Wed | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/2-races-are-focus-of-colorado-vote.html | 2 RACES ARE FOCUS OF COLORADO VOTE | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/what-s-new-on-the-bookshelf-some-reading-for-better-writing.html | WHAT'S NEW ON THE BOOKSHELF; SOME READING FOR BETTER WRITING | False | By Edwin McDowell | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/developer-drops-plan-to-build-offices-near-a-jersey-convent.html | DEVELOPER DROPS PLAN TO BUILD OFFICES NEAR A JERSEY CONVENT | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/music-view-to-announce-or-not-to-announce-that-is-the-question.html | MUSIC VIEW; TO ANNOUNCE OR NOT TO ANNOUNCE, THAT IS THE QUESTION | False | By Donal Henahan | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/miss-ijams-t-a-sargent-are-married.html | Miss Ijams, T. A. Sargent Are Married | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/pop-julio-iglesias-sings-at-radio-city.html | POP: JULIO IGLESIAS SINGS AT RADIO CITY | False | By Stephen Holden | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/studens-offered-previews.html | STUDENS OFFERED PREVIEWS | False | By Felice Buckvar | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/chess-reluctant-players.html | CHESS; RELUCTANT PLAYERS | False | By Robert Byrne | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/amid-obstacles-educators-aiming-to-improve-schools.html | AMID OBSTACLES, EDUCATORS AIMING TO IMPROVE SCHOOLS | False | By Edward B. Fiske | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/a-mainstay-of-terrorism.html | A MAINSTAY OF TERRORISM | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/rock-nrbq-at-bottom-line.html | ROCK: NRBQ AT BOTTOM LINE | False | By Stephen Holden | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/a-tarnished-new-realism-for-labor.html | A TARNISHED 'NEW REALISM' FOR LABOR | False | By Barnaby J. Feder | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/theater-in-review-a-scintillating-whorehouse.html | THEATER IN REVIEW ; A SCINTILLATING 'WHOREHOUSE' | False | By Alvin Klein | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/a-woodsy-path-to-princeton.html | A WOODSY PATH TO PRINCETON | False | By Susan Craighead | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/c-correction-166911.html | CORRECTION | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/east-german-official-to-confer-with-shultz.html | East German Official To Confer With Shultz | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/the-worlds-of-audio-and-video-are-now-coming-together.html | THE WORLDS OF AUDIO AND VIDEO ARE NOW COMING TOGETHER | False | By Hans Fantel | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/professor-of-the-lost-art-of-winning.html | PROFESSOR OF THE LOST ART OF WINNING | False | By Peter Alfano | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/kent-getting-first-cluster-development.html | KENT GETTING FIRST CLUSTER DEVELOPMENT | False | By Robert A. Hamilton | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/l-the-olympics-firsthand-166756.html | The Olympics, Firsthand | False | | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/carter-s-volunteer-group-plans-nicaragua-project.html | CARTER'S VOLUNTEER GROUP PLANS NICARAGUA PROJECT | False | By William G. Blair | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/reagan-s-russian-grain-harvest.html | REAGAN'S RUSSIAN GRAIN HARVEST | False | By Bill Keller | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/curriculum-competition-blossoms-in-high-school.html | CURRICULUM COMPETITION BLOSSOMS IN HIGH SCHOOL | False | By Samuel Weiss | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/tv-view-the-barbara-walters-prism.html | TV VIEW; THE BARBARA WALTERS PRISM | False | By John Corry | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/boss-tweed-is-gone-but-not-his-vote.html | BOSS TWEED IS GONE, BUT NOT HIS VOTE | False | By Frank Lynn | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/can-t-fool-her.html | CAN'T FOOL HER | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/c-correction-166679.html | CORRECTION | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/connecticut-opinion-a-mailb-full-of-fantasies.html | CONNECTICUT OPINION; A MAILB FULL OF FANTASIES | False | By Leslie Chess Feller | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sports-people-mears-out-6-months.html | SPORTS PEOPLE; Mears Out 6 Months | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/ideas-trends-who-gets-whaton-generic-drugs.html | IDEAS & TRENDS ; Who Gets WhatOn Generic Drugs | False | By Richard Levine | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-region-koch-s-orderon-homosexualbias-overturned.html | THE REGION ; Koch's OrderOn HomosexualBias Overturned | False | By Alan Finder and Katherine Roberts | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-world-car-bomb-marsholiday-in-beirut.html | THE WORLD ; Car Bomb MarsHoliday in Beirut | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/marion-talmage-weds-georges-boyer.html | Marion Talmage Weds Georges Boyer | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/l-space-defense-an-option-surely-worth-exploring-166626.html | SPACE DEFENSE: AN OPTION SURELY WORTH EXPLORING | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-letters-to-the-new-jersey-editor-nutritionist-bill-called-discriminatory-166889.html | LETTERS TO THE NEW JERSEY EDITOR; Nutritionist Bill Called Discriminatory | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/commission-delays-decision-on-three-mile-island-reactor.html | Commission Delays Decision On Three Mile Island Reactor | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/about-cars-ragtops-are-the-rage-once-again.html | ABOUT CARS; RAGTOPS ARE THE RAGE ONCE AGAIN | False | By Marshall Schuon | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/pollsters-wrong-ferraro-asserts.html | 'POLLSTERS WRONG,' FERRARO ASSERTS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/videotape-aids-understanding-of-alzheimer-s.html | VIDEOTAPE AIDS UNDERSTANDING OF ALZHEIMER'S | False | By Fred Ferretti | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/laudner-s-4-hits-spark-twins.html | LAUDNER'S 4 HITS SPARK TWINS | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/where-b-means-brutal.html | WHERE B MEANS BRUTAL | False | By Barney Cohen | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/death-toll-rises-to-24-in-british-outbreak-of-food-poisoning.html | DEATH TOLL RISES TO 24 IN BRITISH OUTBREAK OF FOOD POISONING | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/roadside-litter-is-still-a-burden.html | ROADSIDE LITTER IS STILL A BURDEN | False | By Marcia Saft | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/has-catacosinos-rescuedlilco.html | HAS CATACOSINOS RESCUEDLILCO? | False | By Matthew L. Wald | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/nation-s-no-1-concern-but-politics-blurs-facts.html | NATION'S NO. 1 CONCERN, BUT POLITICS BLURS FACTS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/laura-rogers-married-to-colin-winans-myer.html | Laura Rogers Married To Colin Winans Myer | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/towers-sprouting-near-carnegie-hall.html | TOWERS SPROUTING NEAR CARNEGIE HALL | False | By Kirk Johnson | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/about-men-a-parttime-marriage.html | ABOUT MEN; A PART-TIME MARRIAGE | False | By Noel Perrin | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/radar-may-alert-farmers-to-hail.html | RADAR MAY ALERT FARMERS TO HAIL | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/around-the-world-ex-leader-in-zimbabwe-denies-mugabe-charges.html | AROUND THE WORLD; Ex-Leader in Zimbabwe Denies Mugabe Charges | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/man-o-war-taken-by-majesty-s-prince.html | MAN O' WAR TAKEN BY MAJESTY'S PRINCE | False | By Steven Crist | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/westchester-guide-166910.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/l-letters-166844.html | LETTERS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/nature-watch-green-darner.html | NATURE WATCH; GREEN DARNER | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/troupe-uses-dance-in-prayer.html | TROUPE USES DANCE IN PRAYER | False | By Rachelle de Palma | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/oakland-youths-growing-bolder-as-drug-dealers.html | OAKLAND YOUTHS GROWING BOLDER AS DRUG DEALERS | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/trying-to-engineer.html | TRYING TO ENGINEER | False | By Agis Salpukas | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/william-kessler-weds-christine-marie-brown.html | William Kessler Weds Christine Marie Brown | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-nation-senate-hearingfor-meese-isoff-for-84.html | THE NATION ; Senate HearingFor Meese IsOff for '84 | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/outdoors-court-to-hear-salmon-case.html | OUTDOORS; Court to Hear Salmon Case | False | By Nelson Bryant | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-letters-to-the-long-island-editor-166877.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/camera-the-fall-schedule-for-courses-in-photography.html | CAMERA; THE FALL SCHEDULE FOR COURSES IN PHOTOGRAPHY | False | By John Durniak | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/buying-crafts-under-the-trees-of-barcelos.html | BUYING CRAFTS UNDER THE TREES OF BARCELOS | False | By Lonnie Schlein | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/l-letters-to-the-editor-167041.html | LETTERS TO THE EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/peter-kern-weds-melinda-joy-peter.html | Peter Kern Weds Melinda Joy Peter | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/l-letters-mortgage-money-167032.html | LETTERS ; Mortgage Money | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sutcliffe-and-cubs-shut-out-mets-6-0.html | SUTCLIFFE AND CUBS SHUT OUT METS, 6-0 | False | By Murray Chass, Special To the New York Times | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/officials-predict-more-flaws-in-bridges.html | OFFICIALS PREDICT MORE FLAWS IN BRIDGES | False | By Peggy McCarthy | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/rail-and-dock-unrest-eases-in-britain-as-coal-talks-reopen.html | RAIL AND DOCK UNREST EASES IN BRITAIN AS COAL TALKS REOPEN | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/berkeley-city-council-agrees-to-say-pledge-of-allegiance.html | Berkeley City Council Agrees To Say Pledge of Allegiance | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/prospects.html | PROSPECTS | False | By Isadore Barmash | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/c-correction-166678.html | CORRECTION | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/l-letters-manist-and-womanist-fiction-166846.html | LETTERS; 'Manist' and 'Womanist' Fiction | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/countys-museum-of-natural-history-is-growng.html | COUNTY'S MUSEUM OF NATURAL HISTORY IS GROWNG | False | By Josh P. Roberts | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/about-westchester-helping-people-hear.html | ABOUT WESTCHESTER; HELPING PEOPLE 'HEAR' | False | By Lynne Ames | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sindelar-tour-rookie-leads-by-shot-on-69-204.html | Sindelar, Tour Rookie, Leads by Shot on 69-204 | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/morocco-libya-pact-the-aftershock.html | MOROCCO-LIBYA PACT: THE AFTERSHOCK | False | By Edward Schumacher | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/worker-hurt-as-crane-topples-near-carnegie-hall.html | WORKER HURT AS CRANE TOPPLES NEAR CARNEGIE HALL | False | By Robert D. McFadden | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dining-out-making-the-season-last-longer.html | DINING OUT; MAKING THE SEASON LAST LONGER | False | By Florence Fabricant | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/surplus-an-issue-in-races.html | SURPLUS AN ISSUE IN RACES | False | By Richard L. Madden | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/ilie-nastase-is-married-to-adelaide-a-king.html | ILIE NASTASE IS MARRIED TO ADELAIDE A. KING | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sports-people-winslow-returning.html | SPORTS PEOPLE; Winslow Returning | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/rotary-club-turns-victorian-house-into-home-for-the-aged.html | ROTARY CLUB TURNS VICTORIAN HOUSE INTO HOME FOR THE AGED | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/new-mexico-officials-enter-university-feud.html | NEW MEXICO OFFICIALS ENTER UNIVERSITY FEUD | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/l-letters-ocracoke-167294.html | LETTERS; Ocracoke | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/art-emphasizing-the-paint-in-paintings.html | ART; EMPHASIZING THE PAINT IN PAINTINGS | False | By Helen A. Harrison | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/pop-sunny-ade-and-black-uhuru.html | POP: SUNNY ADE AND BLACK UHURU | False | By Jon Pareles | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/just-what-production-designers-do.html | JUST WHAT PRODUCTION DESIGNERS DO | False | By Annette Insdorf | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/pope-starts-a-tour-of-canada-today.html | POPE STARTS A TOUR OF CANADA TODAY | False | By Douglas Martin | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/us-interest-threatened-in-beirut-phone-call.html | U.S. 'INTEREST' THREATENED IN BEIRUT PHONE CALL | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/when-supreme-court-rules.html | WHEN SUPREME COURT RULES | False | By Allen Guttmann | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/no-headline-166741.html | No Headline | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/about-books-should-america-forgive-samuel-johnson.html | ABOUT BOOKS; SHOULD AMERICA FORGIVE SAMUEL JOHNSON? | False | By John Gross | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/beatrice-reed-to-marry-r-a-morrison.html | Beatrice Reed to Marry R. A. Morrison | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/aritificial-seaweed-vs-erosion.html | ARITIFICIAL SEAWEED VS. EROSION | False | By Robin Young Roe | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/bush-says-congress-shares-blame-for-federal-deficit.html | BUSH SAYS CONGRESS SHARES BLAME FOR FEDERAL DEFICIT | False | By Gerald M. Boyd | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/canadians-top-czechs-to-gain-semifinal-berth.html | Canadians Top Czechs To Gain Semifinal Berth | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/barbara-bassett-wed-to-william-p-erdman.html | Barbara Bassett Wed To William P. Erdman | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/miss-clarke-has-nuptials.html | Miss Clarke Has Nuptials | False | | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/worlds-lonliest-literature.html | WORLD'S LONLIEST LITERATURE | False | By A. D. Nutall | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/nicaragua-spurns-disarmament-plea.html | NICARAGUA SPURNS DISARMAMENT PLEA | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/syracuse-triumps-by-23-7.html | SYRACUSE TRIUMPS BY 23-7 | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/music-cast-changes-in-mikado.html | MUSIC: CAST CHANGES IN 'MIKADO' | False | By Will Crutchfield | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-nation-tinkering-withderegulation.html | THE NATION ; Tinkering WithDeregulation | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-island-opinion-those-backtoschool-laundryday-blues.html | LONG ISLAND OPINION ; THOSE BACK-TO-SCHOOL LAUNDRY-DAY BLUES | False | By Claudette Russell | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/follow-up-on-the-news-rights-warrior.html | FOLLOW-UP ON THE NEWS; Rights Warrior | False | By Richard Haitch | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/boycott-aims-at-campbell.html | BOYCOTT AIMS AT CAMPBELL | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/antiques-courses-tours-and-workshopsz.html | ANTIQUES; COURSES, TOURS, AND WORKSHOPSZ | False | By Muriel Jacobs | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/new-jersey-journal-166949.html | NEW JERSEY JOURNAL | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/week-in-business-the-dollar-resumes-its-bold-ascent.html | WEEK IN BUSINESS; THE DOLLAR RESUMES ITS BOLD ASCENT | False | By Nathaniel C. Nash | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/lory-braun-is-married-to-allen-wasserman.html | Lory Braun Is Married To Allen Wasserman | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/miss-brown-wed-to-charles-read.html | Miss Brown Wed To Charles Read | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/l-let-s-not-put-george-washington-on-tv-166625.html | ; LET'S NOT PUT GEORGE WASHINGTON ON TV | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-world-mourning-a-priest.html | THE WORLD ; Mourning a Priest | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/military-leaders-in-brazil-furor.html | MILITARY LEADERS IN BRAZIL FUROR | False | By Alan Riding | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sweet-september-at-last.html | SWEET SEPTEMBER AT LAST | False | By Art Shamsky | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/no-headline-166622.html | No Headline | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/the-working-mother-as-role-model.html | THE WORKING MOTHER AS ROLE MODEL | False | By Anita Shreve | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/tracy-hoopes-becomes-bride-of-william-parker.html | Tracy Hoopes Becomes Bride of William Parker | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/quotation-of-the-day-166680.html | Quotation of the Day | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/speaking-personally-putting-a-hex-on-machines.html | SPEAKING PERSONALLY; PUTTING A HEX ON MACHINES | False | By Dorothy Levi | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/barbara-a-blair-stuart-s-randall-wed-in-princeton.html | Barbara A. Blair, Stuart S. Randall Wed in Princeton | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/speaking-personally-my-grandmother-no-cookies-but-she-was-very.html | SPEAKING PERSONALLY; MY GRANDMOTHER: NO COOKIES, BUT SHE WAS VERY SPECIAL | False | By Lynne Ames | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/food-season-to-highlight-eggs.html | FOOD; SEASON TO HIGHLIGHT EGGS | False | By Moira Hodgson | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/l-how-to-get-an-answer-from-the-vice-president-166629.html | HOW TO GET AN ANSWER FROM THE VICE PRESIDENT | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/old-france-still-lives-in-antiques.html | OLD FRANCE STILL LIVES IN ANTIQUES | False | By Rita Reif | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/a-few-blue-perennials.html | A FEW BLUE PERENNIALS; | False | By Deci Lowry | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/defense-bill-bogged-down-in-symbols.html | DEFENSE BILL BOGGED DOWN IN SYMBOLS | False | By Martin Tolchin | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/l-letters-166843.html | LETTERS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/critics-choices-art.html | CRITICS' CHOICES; ART | False | By John Rockwell | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/l-of-ferrar-cuomo-and-moral-issues-confused-with-dogma-166628.html | OF FERRAR, CUOMO AND MORAL ISSUES CONFUSED WITH DOGMA | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/q-a-167287.html | Q&A | False | By Dee Wedemeyer | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sports-people-juantorena-s-farewell.html | SPORTS PEOPLE; Juantorena's Farewell | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/youth-puts-vigor-in-jazz.html | YOUTH PUTS VIGOR IN JAZZ | False | By Jon Pareles | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/around-the-nation-substantial-hunger-is-cited-in-southwest.html | AROUND THE NATION; 'Substantial Hunger' Is Cited in Southwest | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/data-update.html | Data Update | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-nation-gop-challengein-alabama.html | THE NATION ; G.O.P. ChallengeIn Alabama | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/l-letters-to-the-editor-167042.html | LETTERS TO THE EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/julie-young-and-lawyer-are-married.html | Julie Young And Lawyer Are Married | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/l-letters-167043.html | LETTERS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/investing-a-new-interest-in-small-companies.html | INVESTING; A NEW INTEREST IN SMALL COMPANIES | False | By Anise C. Wallace | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dining-out-culinary-arts-in-a-colonial-setting.html | DINING OUT; CULINARY ARTS IN A COLONIAL SETTING | False | By M. H. Reed | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/ideas-trends-a-new-forumfor-shockley.html | IDEAS & TRENDS ; A New ForumFor Shockley | False | By Richard Levine | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/opinion/l-gop-campaign-debt-to-black-politicians-166624.html | G.O.P. CAMPAIGN DEBT TO BLACK POLITICIANS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/sports-of-the-times-impertinent-cubs-cause-problems.html | Sports of The Times ; Impertinent Cubs Cause Problems | False | By Ira Berkow | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/saturation-saturday.html | Saturation Saturday | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/oklahoma-s-antisaloon-laws-to-face-voters.html | OKLAHOMA'S ANTISALOON LAWS TO FACE VOTERS | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-letters-to-the-long-island-editor-166876.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/crime-166852.html | CRIME | False | By Newgate Callendar | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/l-letters-to-the-editor-167040.html | LETTERS TO THE EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/the-republicans.html | THE REPUBLICANS | False | By Richard Reeves | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-world-getting-closeto-a-coalitionfor-israel.html | THE WORLD ; Getting CloseTo a CoalitionFor Israel | False | By Henry Giniger, Milt Freudenheim and Carlyle C. Douglas | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/sound-trend-setters-make-their-debut.html | SOUND; TREND SETTERS MAKE THEIR DEBUT | False | By Hans Fantel | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/art-exuberance-that-jolts-the-mind-and-the-eye.html | ART; EXUBERANCE THAT JOLTS THE MIND AND THE EYE | False | By Phyllis Braff | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dining-out-fine-italian-dining-in-manchester.html | DINING OUT; FINE ITALIAN DINING IN MANCHESTER | False | By Patricia Brooks | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/under-the-new-rules-apartheid-still-wins.html | UNDER THE NEW RULES APARTHEID STILL WINS | False | By Alan Cowell | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/l-letters-to-the-long-island-editor-166881.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/no-headline-166745.html | No Headline | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/war-of-words-recalls-crisis-in-greek-life.html | WAR OF WORDS RECALLS CRISIS IN GREEK LIFE | False | By Paul Anastasi | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/optometrist-wed-to-loretta-tofani.html | Optometrist Wed To Loretta Tofani | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/negligence-award-is-reduced.html | NEGLIGENCE AWARD IS REDUCED | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/is-a-generational-sea-change-in-the-offing.html | IS A GENERATIONAL SEA CHANGE IN THE OFFING? | False | By Andy Grundberg | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/susan-j-von-hoffman-is-wed-in-jersey.html | Susan J. von Hoffman Is Wed in Jersey | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/girl-9-going-to-college-amid-maine-dispute.html | GIRL, 9, GOING TO COLLEGE AMID MAINE DISPUTE | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/18-food-outlets-cited-by-city-for-violations-of-health-code.html | 18 Food Outlets Cited by City For Violations of Health Code | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/the-nation-applied-mathon-protectionism.html | THE NATION ; Applied MathOn Protectionism | False | By Caroline Rand Herron, Michael Wright and Carlyle C. Douglas | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/compact-disks-major-artistis-and-rarities-share-attention.html | COMPACT DISKS, MAJOR ARTISTIS AND RARITIES SHARE ATTENTION | False | By Gerald Gold | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/movies/film-view-a-tale-of-the-big-spectacle-and-the-good-little-movies.html | FILM VIEW; A TALE OF THE BIG SPECTACLE AND THE GOOD LITTLE MOVIES | False | By Janet Maslin | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/no-headline-166615.html | No Headline | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/women-begin-studies-to-be-conservative-rabbis.html | WOMEN BEGIN STUDIES TO BE CONSERVATIVE RABBIS | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/realestate/talking-costly-extras-consider-options-with-care.html | TALKING COSTLY EXTRAS; CONSIDER OPTIONS WITH CARE | False | By Andree Brooks | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-island-journalz.html | LONG ISLAND JOURNALZ | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/new-jersey-guide-all-season-art.html | NEW JERSEY GUIDE; ALL-SEASON ART | False | By Frank Emblen | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/new-jersey-opinion-who-is-to-define-gifted.html | NEW JERSEY OPINION; WHO IS TO DEFINE GIFTED? | False | By Jamieson A. McKenzie | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/long-island-opinion-the-beach-house-expanded-horizons.html | LONG ISLAND OPINION; THE BEACH HOUSE: EXPANDED HORIZONS | False | By John J. McLaughlin | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/laura-ann-harnett-to-wed.html | Laura Ann Harnett to Wed | False | | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/business/consumer-rates.html | CONSUMER RATES | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/photographer-to-get-honor-at-pageant.html | PHOTOGRAPHER TO GET HONOR AT PAGEANT | False | By Carlo Sardella | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/recalling-the-nations-glory-days.html | RECALLING THE NATION'S GLORY DAYS | False | By Sarah Caudwell | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/a-watchdog-for-the-hudson.html | A WATCHDOG FOR THE HUDSON | False | By Suzanne Dechillo | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/critics-choices-music.html | CRITICS' CHOICES; MUSIC | False | By Stephen Holden | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/dining-out-soccer-stars-restaurant-in-clifton.html | DINING OUT; SOCCER STAR'S RESTAURANT IN CLIFTON | False | By Valerie Sinclair | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/putting-kafkas-life-in-pesepective.html | PUTTING KAFKA'S LIFE IN PESEPECTIVE | False | By Fred Bratman | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/around-the-world-mexico-bank-group-reports-accord-on-debt.html | AROUND THE WORLD; Mexico Bank Group Reports Accord on Debt | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/boston-college-upsets-bama-38-31.html | BOSTON COLLEGE UPSETS BAMA, 38-31 | False | By Gordon S. White Jr. | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/sports/ucla-wins-18-15.html | U.C.L.A. Wins, 18-15 | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/headlin.html | HEADLIN | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/mayors-told-to-stress-cities-liveability-to-gain-jobs.html | MAYORS TOLD TO STRESS CITIES' LIVEABILITY TO GAIN JOBS | False | By David Margolick | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/aggravated-tooth-robbery.html | Aggravated Tooth Robbery | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/bridge-dangerous-doubles.html | BRIDGE; DANGEROUS DOUBLES | False | By Alan Truscott | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/books/remembering-john-cheever.html | REMEMBERING JOHN CHEEVER | False | By Susan Cheever | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/us/campaign-notes-former-judge-leading-in-delaware-voting.html | CAMPAIGN NOTES; Former Judge Leading In Delaware Voting | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/problems-linger-as-koreans-visit-to-japan-ends.html | PROBLEMS LINGER AS KOREAN'S VISIT TO JAPAN ENDS | False | By Clyde Haberman | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/ibm-to-give-yale-computer-system.html | I.B.M. TO GIVE YALE COMPUTER SYSTEM | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/obituaries/johnnie-parsons-dead-at-66-won-indianapolis-500-in-50.html | Johnnie Parsons Dead at 66;Won Indianapolis 500 in '50 | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/music-school-discord.html | MUSIC SCHOOL DISCORD | False | By Sharon Monahan | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/fashion-talent-hunt.html | FASHION; TALENT HUNT | False | By June Weir | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/world/iranian-jet-is-hijacked-to-egypt-and-iraq.html | IRANIAN JET IS HIJACKED TO EGYPT AND IRAQ | False | AP | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/weekinreview/candidates-urged-to-drop-no-win-issues-of-religion.html | CANDIDATES URGED TO DROP NO-WIN ISSUES OF RELIGION | False | By Howell Raines | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/nancy-e-murdock-wed-in-bryn-mawr.html | Nancy E. Murdock Wed in Bryn Mawr | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/nyregion/music-two-orchestras-to-hold-auditions.html | MUSIC; TWO ORCHESTRAS TO HOLD AUDITIONS | False | By Robert Sherman | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/arts/stamps-historic-ranchos-featured-on-new-card.html | STAMPS; HISTORIC RANCHOS FEATURED ON NEW CARD | False | By Samuel A. Tower | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/style/patricia-donzelli-plans-wedding-in-november.html | Patricia Donzelli Plans Wedding in November | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/magazine/l-letters-to-the-editor-167044.html | LETTERS TO THE EDITOR | False | | 1984-09-11 | TX 1-409817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-09 | 1984-09-09 | https://www.nytimes.com/1984/09/09/travel/l-letters-delft-167296.html | LETTERS; Delft | False | | 1984-09-11 | TX 1-409817 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/venezuelan-utility-rate.html | Venezuelan Utility Rate | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/a-mix-of-fans.html | A Mix of Fans | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/horizon-seeks-to-open-bank-in-city.html | HORIZON SEEKS TO OPEN BANK IN CITY | False | By Robert A. Bennett | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/l-the-real-gains-in-the-war-on-unemployment-167156.html | THE REAL GAINS IN THE WAR ON UNEMPLOYMENT | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/ballet-director-on-coast-denies-he-is-resigning.html | BALLET DIRECTOR ON COAST DENIES HE IS RESIGNING | False | By Jennifer Dunning | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/the-u-n-s-vision-is-clouded-its-chief-funds.html | THE U.N.'S VISION IS 'CLOUDED,' ITS CHIEF FUNDS | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/books/books-of-the-times-167134.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/no-headline-167206.html | No Headline | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/the-un-today.html | The U.N. Today | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/concert-bach-musical-offering-at-tully-hall.html | CONCERT: 'BACH: MUSICAL OFFERING' AT TULLY HALL | False | By Donal Henahan | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/repeating-kindergarten-puts-focus-on-gaosl-in-minneapolis.html | REPEATING KINDERGARTEN PUTS FOCUS ON GAOSL IN MINNEAPOLIS | False | By E. R. Shipp | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/triumph-for-retarded-told-in-woman-s-story.html | TRIUMPH FOR RETARDED TOLD IN WOMAN'S STORY | False | By Leslie Bennetts | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/cabaret-wilson-performs.html | CABARET: WILSON PERFORMS | False | By Stephen Holden | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-schoolboy-star-quits-notre-dame.html | SPORTS NEWS BRIEFS ; ; Schoolboy Star Quits Notre Dame | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/abroad-at-home-it-is-so-simple.html | ABROAD AT HOME; 'IT IS SO SIMPLE' | False | By Anthony Lewis | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/paul-m-masullo-marries-yvette-marina-d-arrigo.html | Paul M. Masullo Marries Yvette Marina D'Arrigo | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/four-warninged-is-forearmed.html | FOUR-WARNINGED IS FOREARMED | False | By Birch Bayh and David B. Neumeyer | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/mets-cut-cub-lead-to-6.html | METS CUT CUB LEAD TO 6 | False | By Murray Chass | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/the-region-nurses-ratify-pact-to-end-li-strike.html | THE REGION ; Nurses Ratify Pact To End L.I. Strike | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/briefing-he-who-sailed-the-blue.html | BRIEFING; He Who Sailed the Blue | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/leslie-joyce-koeppel-weds-mark-friedman-a-lawyer.html | Leslie Joyce Koeppel Weds Mark Friedman, a Lawyer | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/l-one-democratic-primary-too-many-167152.html | ; ONE DEMOCRATIC PRIMARY TOO MANY | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/marion-samsam-and-alan-solbert-wed.html | Marion Samsam and Alan Solbert Wed | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/taylor-surprises-hogeboom.html | TAYLOR SURPRISES HOGEBOOM | False | By Michael Katz | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/l-the-grapes-of-inflation-free-recovery-167155.html | THE GRAPES OF 'INFLATION-FREE RECOVERY' | False | | 1984-09-11 | TX 1-422127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/grade-schools-chancellor-new-york-city-s-public-schools-nathan-quinones-proposes.html | How to Grade the Schools The Chancellor of New York City's public schools, Nathan Quinones, proposes annual report cards to evaluate his system's performance. That's a promising idea. The Chancellor has named the subjects he would grade, among which parents and the public can find the issues of greatest concern. | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/briefing-power-in-the-house.html | BRIEFING; Power in the House | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/church-is-at-center-of-life-for-a-family-proud-of-tradition.html | CHURCH IS AT CENTER OF LIFE FOR A FAMILY PROUD OF TRADITION | False | By Sheila Rule | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/surge-for-luxury-baby-items.html | SURGE FOR LUXURY BABY ITEMS | False | By Pamela G. Hollie | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/british-coal-strike-talks-held.html | BRITISH COAL STRIKE TALKS HELD | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/hijackers-of-iranian-plane-get-asylum-in-iraq.html | HIJACKERS OF IRANIAN PLANE GET ASYLUM IN IRAQ | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/l-philosophers-without-rock-of-faith-support-167154.html | PHILOSOPHERS WITHOUT ROCK-OF-FAITH SUPPORT | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-sullivan-is-first.html | SPORTS NEWS BRIEFS; ; Sullivan Is First | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/storm-lashes-florida-coat-as-winds-reach-70-mph.html | STORM LASHES FLORIDA COAT AS WINDS REACH 70 M.P.H. | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/squandering-panacea-it-s-hard-read-without-wonder-about-long-series-unlikely.html | The Squandering of a Panacea It's hard to read without wonder about the long series of unlikely events that enabled Alexander Fleming to discover penicillin. The folly, greed and neglect with which the priceless gift of antibiotics is now being squandered command almost equal awe. | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-ncr-plans-national-campaign.html | Advertising; NCR Plans National Campaign | False | By Philip H. Dougherty | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/around-nation-california-suffers-long-heat-wave-united-press-international.html | AROUND THE NATION; California Suffers In Long Heat Wave By United Press International | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/changes-in-french-drinking.html | CHANGES IN FRENCH DRINKING | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/around-the-nation-fire-on-ticonderoga-injures-13-in-crew.html | AROUND THE NATION; Fire on Ticonderoga Injures 13 in Crew | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/economic-calendar.html | Economic Calendar | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/renault-s-new-model.html | Renault's New Model | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-world-specials-burping-the-lakes.html | SPORTS WORLD SPECIALS; ; Burping the Lakes | False | By Robert Mcg. Thomas Jr. | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/books/publishing-manuscripts-posthumously.html | PUBLISHING MANUSCRIPTS POSTHUMOUSLY | False | By Edwin McDowell | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/baseball-royals-victory-puts-them-in-first.html | BASEBALL; ; Royals' Victory Puts Them in First | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/bulgarian-leader-calls-off-bonn-visit.html | BULGARIAN LEADER CALLS OFF BONN VISIT | False | By James M. Markham | 1984-09-11 | TX 1-422127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/city-s-candidates-make-final-appeals-for-votes.html | CITY'S CANDIDATES MAKE FINAL APPEALS FOR VOTES | False | By Frank Lynn | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/shultz-rules-out-a-testing-freeze-on-space-weapons.html | SHULTZ RULES OUT A TESTING FREEZE ON SPACE WEAPONS | False | By Bernard Gwertzman , Special To the New York Times | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/bus-lane-to-holland-tunnel-opens-today-on-hudson-st.html | Bus Lane to Holland Tunnel Opens Today on Hudson St. | False | By United Press International | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/no-right-to-life-nomination.html | NO RIGHT-TO-LIFE NOMINATION | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/overtaxed-by-tax-revision.html | OVERTAXED BY TAX REVISION | False | By Richard N. Cooper | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-lauda-captures-italian-grand-prix.html | SPORTS NEWS BRIEFS; ; Lauda Captures Italian Grand Prix | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/business-people-centex-president-quits-but-will-stay-on-board.html | BUSINESS PEOPLE; Centex President Quits, But Will Stay on Board | False | By Kenneth N. Gilpin | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-personnel-structure-changing-at-mcm.html | ADVERTISING; Personnel, Structure Changing at M.C.M. | False | By Philip H. Dougherty | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/scientists-clone-bit-of-virus-linked-to-aids.html | SCIENTISTS CLONE BIT OF VIRUS LINKED TO AIDS | False | By Harold M. Schmeck Jr. | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-holyfield-to-sign-with-duva-group.html | SPORTS NEWS BRIEFS; ; Holyfield to Sign With Duva Group | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-epstein-raboy-gets-adr-promotion-effort.html | ADVERTISING; Epstein, Raboy Gets ADR Promotion Effort | False | By Philip H. Dougherty | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/trail-of-2-jets-has-courthouse-buzzing.html | TRAIL OF 2 JETS HAS COURTHOUSE BUZZING | False | By Philip Shenon | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/contenders-in-primaries-in-the-state-tomorrow.html | CONTENDERS IN PRIMARIES IN THE STATE TOMORROW | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/the-region-all-jersey-schools-are-to-reopen.html | THE REGION; All Jersey Schools Are to Reopen | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/l-cola-s-don-t-boost-pension-buying-power-167151.html | COLA'S DON'T BOOST PENSION BUYING POWER | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/films-are-the-star-of-venice-festival.html | FILMS ARE THE STAR OF VENICE FESTIVAL | False | By E. | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/wife-beating-finding-ways-to-stop-recurrence.html | WIFE-BEATING: FINDING WAYS TO STOP RECURRENCE | False | By Judy Klemesrud | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/new-york-day-by-day-blind-man-s-bluff.html | NEW YORK DAY BY DAY; 'Blind' Man's Bluff | False | By David Bird and Maurice Carroll | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/nfl-payton-stars-as-bears-romp.html | N.F.L.; PAYTON STARS AS BEARS ROMP | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/relationships-if-older-parents-relocate.html | RELATIONSHIPS; IF OLDER PARENTS RELOCATE | False | By Sharon Johnson | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/new-york-day-by-day-a-prize-pickle.html | NEW YORK DAY BY DAY; . . . A Prize Pickle . . . | False | By David Bird and Maurice Carroll | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/around-the-world-7-reported-dead-in-india-in-moslem-hindu-strife.html | AROUND THE WORLD; 7 Reported Dead in India In Moslem-Hindu Strife | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-waltrip-victor.html | SPORTS NEWS BRIEFS; ; Waltrip Victor | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/l-third-world-dictators-unworthy-of-us-aid-167153.html | THIRD-WORLD DICTATORS UNWORTHY OF U.S. AID | False | | 1984-09-11 | TX 1-422127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/washington-watch-us-israeli-trade-issue.html | Washington Watch; U.S.-Israeli Trade Issue | False | By Clyde H. Farnsworth | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/the-calendar.html | THE CALENDAR | False | By Barbara Gamarekian | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/red-flags-fly-over-rome-but-where-is-marx.html | RED FLAGS FLY OVER ROME (BUT WHERE IS MARX?) | False | By E. J. Dionne Jr. | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/deborah-s-schindler-marries-todd-thaler.html | Deborah S. Schindler Marries Todd Thaler | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/lafayette-radio-sets-new-path.html | LAFAYETTE RADIO SETS NEW PATH | False | By Isadore Barmash | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/briefing-flying-high.html | BRIEFING; Flying High | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/dolphins-passing-routs-patriots-28-7.html | DOLPHINS' PASSING ROUTS PATRIOTS, 28-7 | False | By Michael Janofsky | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/executive-changes-167103.html | EXECUTIVE CHANGES | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-mill-neck-winner.html | SPORTS NEWS BRIEFS; ; Mill Neck Winner | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/trial-due-on-penn-square.html | TRIAL DUE ON PENN SQUARE | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/seahawks-win-in-harriss-debut.html | SEAHAWKS WIN IN HARRISS DEBUT | False | By Rick Kellogg | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/yanks-are-routed-by-red-sox-10-1.html | YANKS ARE ROUTED BY RED SOX, 10-1 | False | By Kevin Dupont | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/christine-l-jue-becomes-bride.html | Christine L. Jue Becomes Bride | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/c-correction-167204.html | CORRECTION | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/miss-weil-is-wed-to-an-illustrator.html | Miss Weil Is Wed To an Illustrator | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/for-the-twins-there-are-no-apologies-for-being-in-race.html | FOR THE TWINS, THERE ARE NO APOLOGIES FOR BEING IN RACE | False | By Peter Alfano | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/spurred-by-white-house-parley-tv-evangelists-spread-political-word.html | SPURRED BY WHITE HOUSE PARLEY, TV EVANGELISTS SPREAD POLITICAL WORD | False | By Dudley Clendinen | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/jamaica-close-us-ally-does-little-to-halt-drugs.html | JAMAICA, CLOSE U.S. ALLY, DOES LITTLE TO HALT DRUGS | False | By Joseph B. Treaster, Special To the New York Times | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/l-letter-on-the-philippines-unfair-to-president-marcos-167148.html | Letter: On the Philippines ; 'Unfair to President Marcos' | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/padres-8-astros-4.html | Padres 8, Astros 4 | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/sanitation-art-showings-brighten-workers-image.html | SANITATION ART SHOWINGS BRIGHTEN WORKERS' IMAGE | False | By James Brooke | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/bond-issuers-holding-back.html | BOND ISSUERS HOLDING BACK | False | By Fred R. Bleakley | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/marylanders-throw-a-patriotic-party.html | MARYLANDERS THROW A PATRIOTIC PARTY | False | By William Robbins | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/vairo-is-happy-to-be-out-of-the-spotlight.html | VAIRO IS HAPPY TO BE OUT OF THE SPOTLIGHT | False | By Kevin Dupont | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-world-specials-czech-s-big-chance.html | SPORTS WORLD SPECIALS; ; Czech's Big Chance | False | By Robert Mcg. Thomas Jr. | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/filipinos-to-get-foreign-typhoon-relief-aid.html | FILIPINOS TO GET FOREIGN TYPHOON-RELIEF AID | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-shepherd-is-best.html | SPORTS NEWS BRIEFS; ; Shepherd Is Best | False | | 1984-09-11 | TX 1-422127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/papua-new-guinea-volcano.html | Papua New Guinea Volcano | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/chicago-trying-to-restrict-street-performers.html | CHICAGO TRYING TO RESTRICT STREET PERFORMERS | False | By Steven Greenhouse | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/nfl-raiders-thwart-packers-28-7.html | N.F.L.; RAIDERS THWART PACKERS, 28-7 | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/roman-catholic-shrine-is-site-for-reagan-rally.html | ROMAN CATHOLIC SHRINE IS SITE FOR REAGAN RALLY | False | By Steven R. Weisman | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/outdoors-fishing-guide-s-frustrations.html | OUTDOORS; FISHING GUIDE'S FRUSTRATIONS | False | By Nelson Bryant | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/ex-intel-team-set-for-sequent-debut.html | EX-INTEL TEAM SET FOR SEQUENT DEBUT | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/taiwan-raids-on-computers-taipei-taiwan-sept-9.html | Taiwan Raids On Computers TAIPEI, Taiwan, Sept. 9 | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/federal-regulations-pare-requirements-for-bilingual-ballots.html | FEDERAL REGULATIONS PARE REQUIREMENTS FOR BILINGUAL BALLOTS | False | By Robert Pear, Special To The New York Times | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/no-headline-167116.html | No Headline | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/john-paul-begins-a-tour-of-canada.html | JOHN PAUL BEGINS A TOUR OF CANADA | False | By Douglas Martin | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/lebanese-aide-warns-israel-of-suicide-raids.html | Lebanese Aide Warns Israel of Suicide Raids | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/pop-a-comic-leads-revue-from-india.html | Pop: A Comic Leads Revue From India | False | By Jon Pareles | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/debra-michelle-kenyon-married-to-peter-t-hess.html | Debra Michelle Kenyon Married to Peter T. Hess | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/new-york-day-by-day-and-a-last-day-sale.html | NEW YORK DAY BY DAY; . . . And a Last-Day Sale | False | By David Bird and Maurice Carroll | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/tv-review-rituals-starts-tonight-with-5-shows-a-week.html | TV REVIEW; 'RITUALS' STARTS TONIGHT WITH 5 SHOWS A WEEK | False | By John J. O'Connor | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/anti-sandinistas-said-to-kidnap-2.html | ANTI-SANDINISTAS SAID TO KIDNAP 2 | False | By Stephen Kinzer | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/sarah-jane-jelin-is-married-to-edward-k-schwarz.html | Sarah Jane Jelin is Married to Edward K. Schwarz | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/billy-graham-starts-second-soviet-tour.html | BILLY GRAHAM STARTS SECOND SOVIET TOUR | False | By Serge Schmemann | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/auto-talks-effect-on-rates.html | AUTO TALKS' EFFECT ON RATES | False | By Michael Quint | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/abigail-a-jones-a-lawyer-weds.html | Abigail A. Jones, A Lawyer, Weds | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/longer-term-us-issues-expected.html | LONGER-TERM U.S. ISSUES EXPECTED | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/mondale-seeks-175-billion-cut-in-1989-deficit.html | MONDALE SEEKS 175-BILLION CUT IN 1989 DEFICIT | False | By Bernard Weinraub, Special To The New York Times | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/archer-wins-by-6-shots.html | ARCHER WINS BY 6 SHOTS | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/campaign-notes-former-delaware-judge-wins-in-democratic-race.html | CAMPAIGN NOTES; Former Delaware Judge Wins in Democratic Race | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/fdr-s-old-pullman-is-back-on-the-tracks.html | F.D.R.'S OLD PULLMAN IS BACK ON THE TRACKS | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/mcenroe-beats-lendl-to-take-4th-open-title.html | MCENROE BEATS LENDL TO TAKE 4TH OPEN TITLE | False | By Jane Gross | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/the-race-by-numbers.html | THE RACE BY NUMBERS | False | By George Vecsey | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/miss-bartram-is-bride-of-harland-d-meltzer.html | Miss Bartram Is Bride Of Harland D. Meltzer | False | | 1984-09-11 | TX 1-422127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/new-era-new-problems-for-south-s-sheriffs.html | NEW ERA, NEW PROBLEMS FOR SOUTH'S SHERIFFS | False | By William E. Schmidt, Special To the New York Times | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/business-people-new-peugeot-head-directed-cutbacks.html | BUSINESS PEOPLE ; New Peugeot Head Directed Cutbacks | False | By Kenneth N. Gilpin | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/music-and-arts-merge-in-high-school-finally.html | MUSIC AND ARTS MERGE IN HIGH SCHOOL-FINALLY | False | By William R. Greer | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/study-finds-computers-and-family-mix.html | STUDY FINDS COMPUTERS AND FAMILY MIX | False | By Glenn Collins | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/banking-bills-face-stern-tests.html | BANKING BILLS FACE STERN TESTS | False | By Kenneth B. Noble | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/joe-bushkin-returning-for-a-jazz-anniversary.html | JOE BUSHKIN RETURNING FOR A JAZZ ANNIVERSARY | False | By Stephen Holden | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/baldwin-unit-s-sale-is-backed.html | BALDWIN UNIT'S SALE IS BACKED | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/7-israeli-mp-s-desert-labor-over-move-to-offer-a-post-to-sharon.html | 7 ISRAELI M.P.'S DESERT LABOR OVER MOVE TO OFFER A POST TO SHARON | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/no-headline-167207.html | No Headline | False | By Alan Truscott | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-world-specials-oh-those-cubs.html | SPORTS WORLD SPECIALS; ; Oh, Those Cubs | False | By Robert Mcg. Thomas Jr. | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/a-baby-size-team-is-created-for-a-giant-s-task.html | A BABY-SIZE TEAM IS CREATED FOR A GIANT'S TASK | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/obituaries/yilmaz-guney-is-dead-turkish-film-director.html | Yilmaz Guney Is Dead;Turkish Film Director | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/west-berlin-police-break-up-purported-neo-nazi-meeting.html | West Berlin Police Break Up Purported Neo-Nazi Meeting | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/dividend-meetings-167087.html | Dividend Meetings | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/injured-crane-operator-is-stable-after-surgery.html | Injured Crane Operator Is Stable After Surgery | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/essay-let-george-duck-it.html | ESSAY; LET GEORGE DUCK IT | False | By William Safire | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/a-cooperative-on-the-beach-loves-privacy.html | A COOPERATIVE ON THE BEACH LOVES PRIVACY | False | By Elaine Sciolino | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/some-units-of-jaycees-rebel-against-admitting-women.html | SOME UNITS OF JAYCEES REBEL AGAINST ADMITTING WOMEN | False | By James Barron | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/nancy-reagn-issues-abortion-clarification.html | Nancy Reagn Issues Abortion Clarification | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/sports-news-briefs-vault-record-set.html | SPORTS NEWS BRIEFS; ; Vault Record Set | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/archbishop-calls-ferraro-mistaken-on-abortion-rule.html | ARCHBISHOP CALLS FERRARO MISTAKEN ON ABORTION RULE | False | By Robert D. McFadden | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/alcott-triumphs.html | Alcott Triumphs | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/opinion/cigarettes-in-congress.html | Cigarettes in Congress | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/around-the-nation-gm-and-auto-union-step-up-pace-of-talks.html | AROUND THE NATION; G.M. and Auto Union Step Up Pace of Talks | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/airlines-accept-la-guardia-plan.html | AIRLINES ACCEPT LA GUARDIA PLAN | False | By Reginald Stuart, Special To the New York Times | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/flutie-s-scrambling-unravels-alabama.html | FLUTIE'S SCRAMBLING UNRAVELS ALABAMA | False | By Gordon S. White Jr. | 1984-09-11 | TX 1-422127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/no-headline-167136.html | No Headline | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/business-people-rooney-pace-official-adds-top-job-at-norlin.html | BUSINESS PEOPLE; Rooney Pace Official Adds Top Job at Norlin | False | By Kenneth N. Gilpin | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/chess-title-match-begins-today.html | CHESS TITLE MATCH BEGINS TODAY | False | By Robert Byrne | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/democrats-in-congress-eye-mondale-with-anxiety-for-their-campaigns.html | DEMOCRATS IN CONGRESS EYE MONDALE WITH ANXIETY FOR THEIR CAMPAIGNS | False | By Hedrick Smith | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/miss-oceana-wins-maskette.html | Miss Oceana Wins Maskette | False | By Steven Crist | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/no-headline-167130.html | No Headline | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/campaign-notes-ferraro-campaign-poster-echoes-french-painting.html | CAMPAIGN NOTES; Ferraro Campaign Poster Echoes French Painting | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/o-connor-interview-excerpts.html | O'CONNOR INTERVIEW EXCERPTS | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/appeal-asks-both-nominees-to-pledge-deficit-reduction.html | Appeal Asks Both Nominees To Pledge Deficit Reduction | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/quotation-of-the-day-167205.html | Quotation of the Day | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/style/no-headline-167128.html | No Headline | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/new-york-day-by-day-3-heritage-festivals-blarney-and-banners.html | NEW YORK DAY BY DAY; 3 Heritage Festivals: Blarney and Banners . . . | False | By David Bird and Maurice Carroll | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/market-place-a-new-look-in-chemicals.html | Market Place; A New Look In Chemicals | False | By Daniel F. Cuff | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/gm-link-aids-italian-designer.html | G.M. LINK AIDS ITALIAN DESIGNER | False | By John Tagliabue | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/advertising-scali-s-yellow-pages.html | ADVERTISING; Scali's Yellow Pages | False | By Philip H. Dougherty | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/25-former-hostages-arrive-in-south-africa-from-angola.html | 25 Former Hostages Arrive In South Africa From Angola | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/business-digest-monday-september-10-1984.html | BUSINESS Digest; MONDAY, SEPTEMBER 10, 1984 | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/futures-options-swiss-weigh-new-market.html | Futures/Options; Swiss Weigh New Market | False | By H.j. Maidenberg | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/more-goals-are-in-sight-for-navratilova.html | MORE GOALS ARE IN SIGHT FOR NAVRATILOVA | False | By Roy S. Johnson | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/candidates-clash-in-carolina-race.html | CANDIDATES CLASH IN CAROLINA RACE | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/finance-briefs-debt-issues.html | FINANCE BRIEFS; Debt Issues | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/nyregion/the-region-2-horses-loose-on-expressway-.html | THE REGION; 2 Horses Loose On Expressway | False | AP | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/world/allowing-civilian-aid-to-latin-war-efforts-is-it-legal.html | ALLOWING CIVILIAN AID TO LATIN WAR EFFORTS: IS IT LEGAL? | False | By Philip Taubman | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/lendl-lost-in-a-meadow.html | Lendl Lost In a Meadow | False | By Ira Berkow | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/briefing-she-who-fought-the-fight.html | BRIEFING; She Who Fought the Fight | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-11 | TX 1-422127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/us/congress-jousting-over-thin-hot-air.html | CONGRESS; JOUSTING OVER THIN, HOT AIR | False | By Jonathan Fuerbringerby Amendment Or By Law | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/business/optimism-marks-british-air-show.html | OPTIMISM MARKS BRITISH AIR SHOW | False | By Barnaby J. Feder | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/arts/no-headline-167141.html | No Headline | False | | 1984-09-11 | TX 1-422127 |
| 1984-09-10 | 1984-09-10 | https://www.nytimes.com/1984/09/10/sports/giants-rout-cowboys.html | GIANTS ROUT COWBOYS | False | By William N. Wallace | 1984-09-11 | TX 1-422127 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/finance-new-issues-citicorp-unit-s-mortgage-issues.html | FINANCE/NEW ISSUES; Citicorp Unit's Mortgage Issues | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/obituaries/clara-g-rabinowitz-91-dies-director-of-tudor-foundation.html | Clara G. Rabinowitz, 91, Dies; Director of Tudor Foundation | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/stockbroker-runs-pageant-as-a-hobby.html | STOCKBROKER RUNS PAGEANT AS A 'HOBBY' | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/a-reversal-for-gandhi.html | A REVERSAL FOR GANDHI | False | By William K. Stevens | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/therapists-find-many-achievers-feel-they-re-fakes.html | Therapists Find Many Achievers Feel They're Fakes | False | By Daniel Goleman | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/negotiate-with-moscow-not-ourselves.html | NEGOTIATE WITH MOSCOW, NOT OURSELVES | False | By Nicholas F. Brady | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/panel-says-a-misunderstanding-led-to-seizure-of-school-recoreds.html | PANEL SAYS A MISUNDERSTANDING LED TO SEIZURE OF SCHOOL RECOREDS | False | By Alfonso A. Narvaez | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/business-people-hasbro-bradley-starts-by-naming-a-president.html | BUSINESS PEOPLE; HASBRO BRADLEY STARTS BY NAMING A PRESIDENT | False | By Kenneth N. Gilpin | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-july-31.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/black-unrest-in-south-africa-spreads-into-soweto.html | BLACK UNREST IN SOUTH AFRICA SPREADS INTO SOWETO | False | By Alan Cowell | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-day-by-day-167487.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/article-167356-no-title.html | Article 167356 -- No Title | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/begin-enters-hospital-with-urinary-ailment.html | Begin Enters Hospital With Urinary Ailment | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/style/tape-deck-staying-home.html | TAPE DECK STAYING HOME | False | By John Duka | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/aquino-inquiry-panel-said-to-be-in-agreement.html | Aquino Inquiry Panel Said to Be in Agreement | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/short-term-rates-drop-sharply.html | SHORT-TERM RATES DROP SHARPLY | False | By Michael Quint | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/voting-plan-for-homeless-is-reported.html | VOTING PLAN FOR HOMELESS IS REPORTED | False | By William Robbins | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/amstat-corp-reports-earnings-for-qtr-to-june-30.html | AMSTAT CORP reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/cumo-resources-ltd-reports-earnings-for-qtr-to-march-31.html | CUMO RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/merrill-paribas-stock-accord.html | Merrill-Paribas Stock Accord | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/an-embattled-people-in-transition.html | AN EMBATTLED PEOPLE IN TRANSITION | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/looking-for-weakest-link.html | LOOKING FOR WEAKEST LINK | False | | 1984-09-12 | TX 1-422148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/transnet-corp-reports-earnings-for-year-to-june-30.html | TRANSNET CORP reports earnings for Year to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/smith-reduces-gearhart-offer.html | Smith Reduces Gearhart Offer | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/bush-says-mondale-proposal-is-one-of-economic-gloom.html | BUSH SAYS MONDALE PROPOSAL IS ONE OF 'ECONOMIC GLOOM' | False | By Gerald M. Boyd | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/no-headline-167532.html | No Headline | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/montreal-city-district-savings-bank-reports-earnings-for-qtr-to-july-31.html | MONTREAL CITY & DISTRICT SAVINGS BANK reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/avant-garde-computing-reports-earnings-for-qtr-to-july-31.html | AVANT-GARDE COMPUTING reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/panel-finds-no-fraud-by-alcohol-researchers.html | PANEL FINDS NO FRAUD BY ALCOHOL RESEARCHERS | False | By Philip M. Boffey | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/key-rates-167349.html | Key Rates | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/the-un-today.html | The U.N. Today | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/music-a-bach-offering.html | MUSIC: A BACH OFFERING | False | By Donal Henahan | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/epa-asbestos-asbestos-who-s-got-asbestos.html | E.P.A.; ASBESTOS, ASBESTOS, WHO'S GOT ASBESTOS? | False | By Philip Shabecoff | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/sale-may-bolster-baldwin-annuities.html | SALE MAY BOLSTER BALDWIN ANNUITIES | False | By Michael Blumstein | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-politicians-share-in-court-fees-to-supervise-estates.html | NEW YORK POLITICIANS SHARE IN COURT FEES TO SUPERVISE ESTATES | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/nankin-express-reports-earnings-for-qtr-to-july-31.html | NANKIN EXPRESS reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/travelodge-international-inc-reports-earnings-for-qtr-to-july-31.html | TRAVELODGE INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/physio-technology-reports-earnings-for-qtr-to-june.30.html | PHYSIO TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/mondale-s-plan-the-middle-class-is-not-exempt.html | MONDALE'S PLAN: THE MIDDLE CLASS IS NOT EXEMPT | False | By Jonathan Fuerbringer | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/briefing-167538.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/steel-output-off-slightly-by-the-associated-press-steel-production-fell-to-1.473.html | Steel Output Off Slightly By The Associated Press Steel production fell to 1.473 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/the-jfk-reagan-religion-irony.html | THE J.F.K.-REAGAN RELIGION IRONY | False | By Theodore C. Sorensen | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/city-council-panel-approves-anti-bias-bill-affecting-clubs.html | CITY COUNCIL PANEL APPROVES ANTI-BIAS BILL AFFECTING CLUBS | False | By David W. Dunlap | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-day-by-day-167485.html | NEW YORK DAY BY DAY; | False | By Maurice Carrol and Sara Rimer | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/the-region-inquiry-on-leases-begins-in-albany.html | THE REGION ; ; Inquiry on Leases Begins in Albany | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/pope-makes-whistle-stop-tour-of-quebec-and-speaks-out-on-handicapped.html | POPE MAKES WHISTLE-STOP TOUR OF QUEBEC AND SPEAKS OUT ON HANDICAPPED | False | By E. J. Dionne Jr. | 1984-09-12 | TX 1-422148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/ibm-apple-upgrade-modles.html | I.B.M., APPLE UPGRADE MODLES | False | By Eric N. Berg | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/a-kind-word-for-jamaica.html | A KIND WORD FOR JAMAICA | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/it-s-rookie-time-for-devils.html | IT'S ROOKIE TIME FOR DEVILS | False | By Kevin Dupont | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/roman-emperor-pinochet-must-go.html | ROMAN EMPEROR PINOCHET MUST GO | False | By Ariel Dorfman | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/redoing-the-mayflower-a-bit-of-serendipity.html | REDOING THE MAYFLOWER: A BIT OF SERENDIPITY | False | By Barbara Gamarekian | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/obituaries/sports-figures-at-services-for-joe-cronin-hall-of-famer.html | Sports Figures at ServicesFor Joe Cronin, Hall of Famer | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/gm-offer-plan-on-job-security-top-union-goal.html | G.M. OFFER PLAN ON JOB SECURITY, TOP UNION GOAL | False | By John Holusha | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/sports-people-racism-charged.html | SPORTS PEOPLE; ; Racism Charged | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/homecrafters-warehouse-reports-earnings-for-qtr-to-june-30.html | HOMECRAFTERS WAREHOUSE reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/l-military-pensions-as-a-tool-to-invigorate-forces-167423.html | MILITARY PENSIONS AS A TOOL TO INVIGORATE FORCES | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/mets-defeated-drop-7-behind.html | METS DEFEATED, DROP 7 BEHIND | False | By Joseph Durso | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/l-reverse-side-of-a-curb-on-hospital-costs-167428.html | ; REVERSE SIDE OF A CURB ON HOSPITAL COSTS | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/national-league-cubs-rally-in-7th-and-beat-phils-3-2.html | NATIONAL LEAGUE; CUBS RALLY IN 7TH AND BEAT PHILS, 3-2 | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/braniff-plan-draws-mixed-reviews.html | Braniff Plan Draws Mixed Reviews | False | By Lee A. Daniels | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/sloan-technology-corp-reports-earnings-for-qtr-to-june-30.html | SLOAN TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/icc-backs-soo's-rail-bid.html | I.C.C. Backs Soo's Rail Bid | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/system-industries-reports-earnings-for-qtr-to-july-29.html | SYSTEM INDUSTRIES reports earnings for Qtr to July 29 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-june-30.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/montana-and-49ers-defeat-redskins.html | MONTANA AND 49ERS DEFEAT REDSKINS | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/megadata-corp-reports-earnings-for-qtr-to-july-31.html | MEGADATA CORP reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/massmutual-mortgage-realty-investors-reports-earnings-for-qtr-to-july-31.html | MASSMUTUAL MORTGAGE & REALTY INVESTORS reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/soviet-accepts-bid-to-have-gromyko-meet-with-reagan.html | SOVIET ACCEPTS BID TO HAVE GROMYKO MEET WITH REAGAN | False | By Bernard Gwertzman, Special To the New York Times | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/heinz-hj-co-reports-earnings-for-qtr-to-aug-1.html | HEINZ, H.J. CO reports earnings for Qtr to Aug 1 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/heinz-expands-earnings-17.2-pittsburgh-sept-10.html | Heinz Expands Earnings 17.2% PITTSBURGH, Sept. 10 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/banks-get-mexican-debt-pact.html | BANKS GET MEXICAN DEBT PACT | False | By Robert A. Bennett | 1984-09-12 | TX 1-422148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/artificial-reefs-helping-to-replenish-fishing-grounds.html | ARTIFICIAL REEFS HELPING TO REPLENISH FISHING GROUNDS | False | By Lindsey Gruson | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/sports-of-the-times-seeing-mcenroe-anew.html | SPORTS OF THE TIMES; SEEING MCENROE ANEW | False | By Ira Berkow | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/senate-approves-curb-on-banking-bill-debate.html | SENATE APPROVES CURB ON BANKING BILL DEBATE | False | By Kenneth B. Noble | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/hirschfield-to-quit-as-fox-film-chief.html | HIRSCHFIELD TO QUIT AS FOX FILM CHIEF | False | By Aljean Harmetz | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/qaddafis-utopia-big-ideas-covered-in-naugahyde.html | QADDAFI'S UTOPIA: BIG IDEAS COVERED IN NAUGAHYDE | False | By Judith Miller | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/ward-identifies-564-crime-sites-under-new-law.html | WARD IDENTIFIES 564 CRIME SITES UNDER NEW LAW | False | By Jesus Rangel | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/capote-left-funds-for-prize.html | CAPOTE LEFT FUNDS FOR PRIZE | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/finance-new-issues-texas-utility-begins-financing.html | FINANCE/NEW ISSUES; Texas Utility Begins Financing | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/13-killed-in-sri-lanka-in-bombing-and-battle.html | 13 Killed in Sri Lanka In Bombing and Battle | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/afl-cio-promotes-union-views-in-tv-ads.html | A.F.L.-C.I.O. PROMOTES UNION VIEWS IN TV ADS | False | By Bill Keller | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/the-city-drug-dealer-gets-new-prison-term.html | THE CITY ; ; Drug Dealer Gets New Prison Term | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/late-upswing-cuts-dow-loss-to-4.86.html | LATE UPSWING CUTS DOW LOSS TO 4.86 | False | By Alexander R. Hammer | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/volume-merchandise-inc-reports-earnings-for-qtr-to-july-28.html | VOLUME MERCHANDISE INC reports earnings for Qtr to July 28 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-to-reimburse-us-for-grumman-buses.html | NEW YORK TO REIMBURSE U.S. FOR GRUMMAN BUSES | False | By Suzanne Daley | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/advertising-pfaff-hires-a-president.html | Advertising; Pfaff Hires a President | False | By Philip H. Dougherty | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/miss-america-pageant-back-in-festive-mood.html | MISS AMERICA PAGEANT BACK IN 'FESTIVE MOOD' | False | By Lindsey Gruson, Special To the New York Times | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/the-region-football-player-15-collapses-and-dies.html | THE REGION ; ; Football Player, 15, Collapses and Dies | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/sports-people-cardinals-sign-duncan-st-louis-cardinals-have-finally-come-terms.html | SPORTS PEOPLE; ; Cardinals Sign Duncan The St. Louis Cardinals have finally come to terms with the receiver | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/l-mideast-beyond-the-question-of-settlements-167427.html | MIDEAST: BEYOND THE QUESTION OF SETTLEMENTS | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/merola-investigating-a-subway-contractor.html | MEROLA INVESTIGATING A SUBWAY CONTRACTOR | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/text-of-mondale-s-statement.html | TEXT OF MONDALE'S STATEMENT | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/around-the-nation-agreement-reached-in-houston-school-case.html | AROUND THE NATION; Agreement Reached In Houston School Case | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/zymos-corp-reports-earnings-for-qtr-to-july-31.html | ZYMOS CORP reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/exile-denies-he-is-omega-7-s-leader.html | EXILE DENIES HE IS OMEGA 7'S LEADER | False | By Arnold H. Lubasch | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/wedding-mondale-to-a-poor-strategy.html | WEDDING MONDALE TO A POOR STRATEGY | False | By Howell Raines | 1984-09-12 | TX 1-422148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/education-blacks-wary-of-skill-tests-for-teachers.html | EDUCATION; BLACKS WARY OF SKILL TESTS FOR TEACHERS | False | By Gene I. Maeroff | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/westwood-one-reports-earnings-for-qtr-to-aug-31.html | WESTWOOD ONE reports earnings for Qtr to Aug 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/new-prime-time-soap-gets-hollywood-hype.html | NEW PRIME-TIME SOAP GETS HOLLYWOOD HYPE | False | By Stephen Farber | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/trial-of-two-jets-heading-for-jury.html | Trial of Two Jets Heading for Jury | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/style/prints-to-light-up-an-evening.html | PRINTS TO LIGHT UP AN EVENING | False | By Bernadine Morris | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/ashton-tate-reports-earnings-for-qtr-to-july-31.html | ASHTON-TATE reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/plays-sleeper-awakens-for-giants.html | PLAYS; 'SLEEPER' AWAKENS FOR GIANTS | False | By Michael Katz | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/c-correction-167465.html | CORRECTION | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/jetronic-industries-inc-reports-earnings-for-qtr-to-july-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/briefing-167537.html | BRIEFING ; | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/science-watch-oops-a-diamond-is-melted-for-first-time.html | SCIENCE WATCH; OOPS! A DIAMOND IS MELTED FOR FIRST TIME | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/dollar-tops-3-mark-barrier.html | DOLLAR TOPS 3-MARK BARRIER | False | By James Sterngold | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/optical-fiber-and-computer-gains-reported.html | OPTICAL FIBER AND COMPUTER GAINS REPORTED | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/us-monitors-texas-banks.html | U.S. Monitors Texas Banks | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/personal-computers-talking-back-to-your-computer.html | PERSONAL COMPUTERS; TALKING BACK TO YOUR COMPUTER | False | By Erik Sandberg-Diment | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-day-by-day-167483.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/computer-phone-gear-is-delayed.html | COMPUTER PHONE GEAR IS DELAYED | False | By Stuart Diamond | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/giants-had-poise-and-hustle.html | GIANTS HAD POISE AND HUSTLE | False | By William N. Wallace | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/ethiopian-communist-party-is-set-up-with-mengistu-at-the-helm.html | ETHIOPIAN COMMUNIST PARTY IS SET UP, WITH MENGISTU AT THE HELM | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/deficit-politics-reducing-federal-deficit-central-walter-mondale-s-economic.html | Deficit Politics Reducing the Federal deficit is central to Walter Mondale's economic program for the next four years - and to his candidacy for the next eight weeks. Perceived as a liberal spender, he merits a badge of political courage for acknowledging that the next President will have to seek more unpopular spending cuts and tax increases. The plan the Democratic candidate outlined yesterday isn't perfect, but that's a small failing compared with President Reagan's failure to propose any plan at all. | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/columbian-northland-exloration-ltd-reports-earnings-for-year-to-july-31.html | COLUMBIAN NORTHLAND EXLORATION LTD reports earnings for Year to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/draw-opens-world-chess-fight-in-moscow.html | DRAW OPENS WORLD CHESS FIGHT IN MOSCOW | False | By Serge Schmemann | 1984-09-12 | TX 1-422148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/letting-citizens-give-rebels-aid-was-us-policy.html | LETTING CITIZENS GIVE REBELS AID WAS U.S. POLICY | False | By Philip Taubman, Special To the New York Times | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/campaign-notes-nbc-news-sets-policy-on-reporting-returns.html | CAMPAIGN NOTES; NBC News Sets Policy On Reporting Returns | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/a-flawed-science-showplace.html | A FLAWED SCIENCE SHOWPLACE | False | By Andrew Pollack | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/nu-med-inc-reports-earnings-for-qtr-to-july-31.html | NU-MED INC reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/coke-oven-fumes-join-hazards-list.html | COKE OVEN FUMES JOIN HAZARDS LIST | False | By Philip Shabecoff | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/vornado-inc-reports-earnings-for-qtr-to-july-28.html | VORNADO INC reports earnings for Qtr to July 28 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/advertising-executive-life-set-for-first-campaign.html | ADVERTISING; Executive Life Set For First Campaign | False | By Philip H. Dougherty | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/the-city-group-is-formed-to-review-hra.html | THE CITY ; ; Group Is Formed To Review H.R.A. | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/us-bowing-to-criticism-eases-rules-on-high-tech-exports.html | U.S., BOWING TO CRITICISM, EASES RULES ON HIGH-TECH EXPORTS | False | By Clyde H. Farnsworth | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/sports-people-heavyweight-problems-pending-fight-between-two-undefeated.html | SPORTS PEOPLE; ; Heavyweight Problems The pending fight between the two undefeated heavyweight champions, | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/q-a-167401.html | Q&A | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/farewell-falafel-people-who-work-new-york-city-constitute-diverse-group-but-they.html | Farewell, Falafel People who work in New York City constitute a diverse group, but they have one thing in common: around noontime they start to feel peckish. When that happens, many of them head for a sidewalk cart-vendor and lunch on the run - hotdogs, souvlaki, steak sandwiches, ice cream and the like. But after Oct. 1, workers in mid-Manhattan and busy sections of Brooklyn and Queens will have to forgo falafel alfresco. That's when a ban on sidewalk food stands and carts goes into effect. | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/a-dawn-ritual-prepares-maori-sculpture-for-opening-at-met.html | A DAWN RITUAL PREPARES MAORI SCULPTURE FOR OPENING AT MET | False | By Douglas C. McGill | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/thatcher-names-new-ulster-aide.html | THATCHER NAMES NEW ULSTER AIDE | False | By Jo Thomas | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/finalco-group-reports-earnings-for-qtr-to-june-30.html | FINALCO GROUP reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/airport-traffic-talk-at-impasse-over-newark.html | AIRPORT TRAFFIC TALK AT IMPASSE OVER NEWARK | False | By Reginald Stuart | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/finance-new-issues-new-york-city-notes-priced-to-yield-7.15.html | FINANCE/NEW ISSUES ; New York City Notes Priced to Yield 7.15% | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/kasler-corp-reports-earnings-for-qtr-to-july-31.html | KASLER CORP reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/scouting-167547.html | SCOUTING; | False | By Thomas Rogers | 1984-09-12 | TX 1-422148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/gelco-corp-reports-earnings-for-qtr-to-july-31.html | GELCO CORP reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/campaign-notes-senate-candidates-clash-on-nuclear-arms-cuts.html | CAMPAIGN NOTES; Senate Candidates Clash On Nuclear Arms Cuts | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/scouting-167546.html | SCOUTING; | False | By Thomas Rogers | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/quotation-of-the-day-167467.html | Quotation of the Day | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/still-a-challenger-not-the-champ.html | Still a Challenger, Not the Champ | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/obituaries/samuel-revits-72-is-dead-expertongovernmentbonds.html | Samuel Revits, 72, Is Dead; ExpertonGovernmentBonds | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/dallas-concern-cited-in-toxic-waste-case.html | Dallas Concern Cited In Toxic Waste Case | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/new-schisgal-comedy-began-on-tennis-court.html | NEW SCHISGAL COMEDY BEGAN ON TENNIS COURT | False | By Samuel G. Freedman | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/obituaries/vladimir-selinsky-dies-at-74-tv-conductor-and-composer.html | Vladimir Selinsky Dies at 74;TV Conductor and Composer | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/court-rejects-judges-suit-over-disability-policy.html | COURT REJECTS JUDGES' SUIT OVER DISABILITY POLICY | False | By Robert Pear | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/82-letter-signed-by-ferraro.html | '82 LETTER SIGNED BY FERRARO | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/judy-s-inc-reports-earnings-for-qtr-to-july-31.html | JUDY'S INC reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/president-talks-to-black-leaders.html | PRESIDENT TALKS TO BLACK LEADERS | False | By Francis X. Clines | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/ruling-for-air-florida.html | Ruling for Air Florida | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/the-region-after-delay-bridge-reopens-to-trucks.html | THE REGION; AFTER DELAY, BRIDGE REOPENS TO TRUCKS | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/theater-multimedia-othello-opens.html | THEATER: MULTIMEDIA 'OTHELLO' OPENS | False | By Stephen Holden | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/hurricane-poised-off-southern-coast.html | HURRICANE POISED OFF SOUTHERN COAST | False | By William E. Schmidt | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/new-york-must-we-identify-ufo-s.html | NEW YORK; MUST WE IDENTIFY U.F.O.'S? | False | By Sydney H. Schanberg | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/bankers-note-inc-reports-earnings-for-qtr-to-july-28.html | BANKERS NOTE INC reports earnings for Qtr to July 28 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/lowy-schultz-employe.html | Lowy Schultz, Employe | False | By Charlotte Curtis | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/accusations-raise-tensions-in-beirut.html | ACCUSATIONS RAISE TENSIONS IN BEIRUT | False | By John Kifner | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/vatican-reported-to-have-sought-rebukes-for-2-other-latin-clerics.html | VATICAN REPORTED TO HAVE SOUGHT REBUKES FOR 2 OTHER LATIN CLERICS | False | By Marlise Simons | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/no-headline-167462.html | No Headline | False | By Alan Truscott | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/school-overcrowding-plagues-some-districts.html | SCHOOL OVERCROWDING PLAGUES SOME DISTRICTS | False | By Joyce Purnick | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/wiland-services-reports-earnings-for-qtr-to-june-30.html | WILAND SERVICES reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/republicans-hopeful-as-bitter-democratic-primary-campaign-ends-in-rhode-island.html | REPUBLICANS HOPEFUL AS BITTER DEMOCRATIC PRIMARY CAMPAIGN ENDS IN RHODE ISLAND | False | By Fox Butterfield | 1984-09-12 | TX 1-422148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/l-children-s-safety-rests-with-day-care-boards-167424.html | CHILDREN'S SAFETY RESTS WITH DAY-CARE BOARDS | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/american-software-inc-reports-earnings-for-qtr-to-july-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/l-federal-deficits-harm-to-economic-recovery-167425.html | FEDERAL DEFICITS' HARM TO ECONOMIC RECOVERY | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/business-digest-167385.html | BUSINESS DIGEST | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/books/books-of-the-times-167393.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/sunken-ship-with-radioactive-cargo-breaks-up.html | SUNKEN SHIP WITH RADIOACTIVE CARGO BREAKS UP | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/l-the-debate-after-the-debate-about-the-debate-167429.html | THE DEBATE AFTER THE DEBATE ABOUT THE DEBATE | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/market-place-evaluating-japan-stocks.html | Market Place; Evaluating Japan Stocks | False | By Vartanig G. Vartan | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/no-headline-167418.html | No Headline | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/mohawk-data-nominations.html | Mohawk Data Nominations | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/head-of-book-club-is-retiring.html | HEAD OF BOOK CLUB IS RETIRING | False | By Edwin McDowell | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/mattingly-leads-the-yankees.html | MATTINGLY LEADS THE YANKEES | False | By Craig Wolff | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/fluor-corp-reports-earnings-for-qtr-to-july-31.html | FLUOR CORP reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/around-the-nation-man-held-in-deaths-of-8-on-boat-in-alaska.html | AROUND THE NATION; Man Held in Deaths Of 8 on Boat in Alaska | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/critic-s-notebook-the-julio-iglesias-phenomenon-and-pop-s-future.html | CRITICS NOTEBOOK; THE JULIO IGLESIAS PHENOMENON AND POP'S FUTURE | False | By Stephen Holden | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/miami-gets-muncie.html | MIAMI GETS MUNCIE | False | By Michael Janofsky | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/labor-party-approves-israeli-coalition.html | LABOR PARTY APPROVES ISRAELI COALITION | False | By Terence Smith | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/negotiators-resuming-talks-on-coal-contract.html | Negotiators Resuming Talks on Coal Contract | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/tv-review-special-people-shows-theater-of-handicapped.html | TV REVIEW; 'SPECIAL PEOPLE' SHOWS THEATER OF HANDICAPPED | False | By John J. O'Connor | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/no-headline-167477.html | No Headline | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/business-people-atlantic-fiancial-picks-successor-to-late-chief.html | BUSINESS PEOPLE; ATLANTIC FIANCIAL PICKS SUCCESSOR TO LATE CHIEF | False | By Kenneth N. Gilpin | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/united-financial-banking-cos-reports-earnings-for-qtr-to-june-30.html | UNITED FINANCIAL BANKING COS reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/briefing-167539.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/reagan-names-two-senators-as-delegates-to-un-session.html | Reagan Names Two Senators As Delegates to U.N. Session | False | AP | 1984-09-12 | TX 1-422148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/about-education-blacks-found-to-benefit-from-preschooling.html | ABOUT EDUCATION; BLACKS FOUND TO BENEFIT FROM PRESCHOOLING | False | By Fred M. Hechinger | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/foreign-affairs-the-question-is-law.html | FOREIGN AFFAIRS; THE QUESTION IS LAW | False | By Flora Lewis | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-day-by-day-167486.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/music-trio-plays-a-new-shostakovich.html | MUSIC: TRIO PLAYS A 'NEW SHOSTAKOVICH | False | By Will Crutchfield | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/if-theory-is-right-most-of-universe-is-still-missing.html | IF THEORY IS RIGHT, MOST OF UNIVERSE IS STILL 'MISSING' | False | By William J. Broad | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/around-the-nation-42-workers-are-treated-after-phosgene-gas-leak.html | AROUND THE NATION; 42 Workers Are Treated After Phosgene Gas Leak | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/mitral-medical-international-reports-earnings-for-qtr-to-june-30.html | MITRAL MEDICAL INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/business-people-first-city-bancorp-fills-high-vacancy.html | BUSINESS PEOPLE; FIRST CITY BANCORP. FILLS HIGH VACANCY | False | By Kenneth N. Gilpin | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/news-summary-167464.html | NEWS SUMMARY; | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/transplanting-cells-into-brain-offers-promise-as-a-therapy.html | TRANSPLANTING CELLS INTO BRAIN OFFERS PROMISE AS A THERAPY | False | By Walter Sullivan | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/couple-on-trial-for-sex-abuse-of-5-children-deny-charges.html | COUPLE ON TRIAL FOR SEX ABUSE OF 5 CHILDREN DENY CHARGES | False | By E. R. Shipp | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/scouting-167545.html | SCOUTING; | False | By Thomas Rogers | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/around-the-world-british-hospital-deaths-spoiled-beef-is-cause.html | AROUND THE WORLD; British Hospital Deaths: Spoiled Beef Is Cause | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/group-seeks-a-reversal-in-craft-suit.html | GROUP SEEKS A REVERSAL IN CRAFT SUIT | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/cable-tv-deal.html | Cable TV Deal | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/no-headline-167551.html | No Headline | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/obituaries/margaret-phillips-dies-at-61-veteran-broadway-actress.html | Margaret Phillips Dies at 61; Veteran Broadway Actress | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/manhattan-industries-inc-reports-earnings-for-qtr-to-july-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/a-senate-flag-an-idea-now-awaiting-a-contest.html | A SENATE FLAG: AN IDEA NOW AWAITING A CONTEST | False | By Marjorie Hunter | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-june-30.html | SANMARK-STARDUST INC reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/finance-new-issues-student-issue.html | FINANCE/NEW ISSUES; Student Issue | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/dangermouse-the-hero-rodent-of-baker-street.html | DANGERMOUSE, THE HERO RODENT OF BAKER STREET | False | By Jo Thomas | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/science/outside-concert-halls-in-asian-tour-doc-is-the-maestro.html | OUTSIDE CONCERT HALLS IN ASIAN TOUR, 'DOC' IS THE MAESTRO | False | By Barbara Crossette | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/executive-changes-167337.html | EXECUTIVE CHANGES | False | | 1984-09-12 | TX 1-422148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/company-briefs-167376.html | COMPANY BRIEFS | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/deficit-plan-marks-turn-to-right-for-60-s-liberal.html | DEFICIT PLAN MARKS TURN TO RIGHT FOR 60'S LIBERAL | False | By Bernard Weinraub | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/cuomo-questions-o-connor-s-views.html | CUOMO QUESTIONS O'CONNOR'S VIEWS | False | By Michael Oreskes | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/new-york-primary-choices-new-york-votes-today-primary-election-choose-party.html | New York Primary Choices New York votes today in a primary election to choose party nominees for Congress, the State Legislature and Civil Court judgeships. In some strongly Democratic districts in New York City, the vote will decide not only the nominee but the winner in November. We offered recommendations for some of these races last week and recapitulate them below. In certain districts, the ballot includes candidates for party posts, for which we make no endorsements. | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/israel-and-us-arrest-10-soviet-emigres-as-members-of-counterfeiting-ring.html | ISRAEL AND U.S. ARREST 10 SOVIET EMIGRES AS MEMBERS OF COUNTERFEITING RING | False | By James Brooke | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/kennedy-chides-church-leaders-on-role-of-state.html | KENNEDY CHIDES CHURCH LEADERS ON ROLE OF STATE | False | By Robert D. McFadden | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/sports-people-usfl-dropouts.html | SPORTS PEOPLE; ; U.S.F.L. Dropouts | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/new-execution-date-set.html | New Execution Date Set | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/east-germans-affirm-ties-to-bonn-as-a-goal.html | EAST GERMANS AFFIRM TIES TO BONN AS A GOAL | False | By James M. Markham | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/opinion/man-who-saved-circus-no-one-has-ever-been-able-explain-what-happens-hearts-some.html | The Man Who Saved the Circus No one has ever been able to explain what happens in the hearts of some children when they see their first circus. Whatever it is, it happened to Irvin Feld. But instead of dreams about running away to join the circus, he dreamed of owning it, by which, characteristically, he meant the biggest and the best - the Ringling Bros. and Barnum & Bailey Circus. Eventually, he not only bought the circus; he saved it. | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/man-kills-3-and-himself.html | Man Kills 3 and Himself | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/threat-to-quotron-discounted.html | THREAT TO QUOTRON DISCOUNTED | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Eleanor Blau | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/the-region-li-couple-died-in-copter-crash.html | THE REGION ; ; L.I. Couple Died In Copter Crash | False | AP | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/bionex-corp-reports-earnings-for-qtr-to-june-30.html | BIONEX CORP reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/article-167510-no-title.html | Article 167510 -- No Title | False | By Wayne Biddle | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/profit-systems-reports-earnings-for-qtr-to-june-30.html | PROFIT SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-09-12 | TX 1-422148 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/players-hoping-for-another-shot.html | PLAYERS; HOPING FOR ANOTHER SHOT | False | By Murray Chass | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/world/shaken-colombia-acts-at-last-on-drugs.html | SHAKEN COLOMBIA ACTS AT LAST ON DRUGS | False | By Alan Riding, Special To the New York Times | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/new-york-day-by-day-167484.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/collins-aikman-corp-reports-earnings-for-qtr-to-aug31.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/mondale-program-would-raise-taxes-85-billion-by-89.html | MONDALE PROGRAM WOULD RAISE TAXES $85 BILLION BY '89 | False | By Fay S. Joyce, Special To the New York Times | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/briefs-common-stock.html | BRIEFS; Common Stock | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/business/talking-businesswith-niskanen-economic-adviser-seeking-cause-of-high-rates.html | Talking Businesswith Niskanen, Economic Adviser ; Seeking Cause Of High Rates | False | By Peter T. Kilborn | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/military-suspects-equipment-flaws.html | MILITARY SUSPECTS EQUIPMENT FLAWS | False | By David E. Sanger | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/us/excerpts-from-kennedy-s-remarks-on-religion.html | EXCERPTS FROM KENNEDY'S REMARKS ON RELIGION | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/sports/tv-sports-flushing-meadows-marathon.html | TV SPORTS ; FLUSHING MEADOWS MARATHON | False | By Lawrie Mifflin | 1984-09-12 | TX 1-422148 |
| 1984-09-11 | 1984-09-11 | https://www.nytimes.com/1984/09/11/nyregion/correction-167466.html | CORRECTION | False | | 1984-09-12 | TX 1-422148 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/rush-is-on-to-eat-right-and-eat-well.html | RUSH IS ON TO EAT RIGHT AND EAT WELL | False | By Marian Burros | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/commonwealth-financial-group-real-estate-investment-trust-reports-earnings-for.html | COMMONWEALTH FINANCIAL GROUP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Aug 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/taxpayers-idea-of-wealth-may-not-be-the-same-as-mondale-s.html | TAXPAYERS' IDEA OF WEALTH MAY NOT BE THE SAME AS MONDALE'S | False | By David E. Rosenbaum | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/miami-hears-echo-of-its-80-rioting.html | MIAMI HEARS ECHO OF ITS '80 RIOTING | False | By Jon Nordheimer | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/finance-new-issues-offerings-for-gm-are-tax-exempt.html | FINANCE/NEW ISSUES ; ; Offerings for G.M. Are Tax Exempt | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/new-mondale-ads-impress-a-skeptic.html | NEW MONDALE ADS IMPRESS A SKEPTIC | False | By Dudley Clendinen | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/metropolitan-diary-167651.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/l-newest-french-cuisine-167661.html | NEWEST FRENCH CUISINE | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/emf-corp-reports-earnings-for-qtr-to-june-30.html | EMF CORP reports earnings for Qtr to June 30 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/l-democrats-error-in-shunning-carter-167677.html | DEMOCRATS' ERROR IN SHUNNING CARTER | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/former-city-leasing-official-gets-12-years-in-1.2-million-extortion.html | FORMER CITY LEASING OFFICIAL GETS 12 YEARS IN $1.2 MILLION EXTORTION | False | By Marcia Chambers | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/l-yet-another-landslide-that-wasn-t-167678.html | ; YET ANOTHER 'LANDSLIDE THAT WASN'T | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/meetings-banned-in-south-africa.html | MEETINGS BANNED IN SOUTH AFRICA | False | AP | 1984-09-13 | TX 1-422150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/bridge-separate-teams-for-canada-a-possibility-in-world-play.html | Bridge:Separate Teams for Canada A Possibility in World Play | False | By Alan Truscott | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/key-state-vote-in-india-put-off-a-day.html | KEY STATE VOTE IN INDIA PUT OFF A DAY | False | By William K. Stevens | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/don-t-export-unapproved-drugs-selling-foreigners-drugs-not-yet-approved-safe-for.html | Don't Export Unapproved Drugs Selling foreigners drugs not yet approved as safe for Americans would create an invidious double standard unhelpful to all American drugs sold abroad. Yet the Senate Labor and Human Resources Committee is considering a bill that would permit just that. | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/finance-new-issues-ohio-panel-sets-115-million-offer.html | FINANCE/NEW ISSUES; ; Ohio Panel Sets $115 Million Offer | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/partial-artificial-heart-used-as-bridge-for-a-transplant.html | PARTIAL ARTIFICIAL HEART USED AS 'BRIDGE' FOR A TRANSPLANT | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/washington-gromyko-comes-to-washington.html | WASHINGTON; GROMYKO COMES TO WASHINGTON | False | By James Reston | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/hofmann-industries-inc-reports-earnings-for-qtr-to-july-28.html | HOFMANN INDUSTRIES INC reports earnings for Qtr to July 28 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/applied-circuit-technology-reports-earnings-for-qtr-to-july-31.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/theatrical-studio-hums-as-new-season-begins.html | THEATRICAL STUDIO HUMS AS NEW SEASON BEGINS | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/obituaries/jerome-c-hunsaker-98-is-dead-aeronautical-engineering-pioneer.html | JEROME C. HUNSAKER, 98, IS DEAD; AERONAUTICAL ENGINEERING PIONEER | False | By Walter H. Waggoner | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/finance-new-issues-120-million-issue-for-texas-airport.html | FINANCE/NEW ISSUES; ; $120 Million Issue For Texas Airport | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/business-people-167599.html | BUSINESS PEOPLE; | False | By Kenneth N. Gilpin | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/finance-new-issues-167604.html | FINANCE/NEW ISSUES; | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/nordson-corp-reports-earnings-for-qtr-to-june-30.html | NORDSON CORP reports earnings for Qtr to June 30 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/bgs-systems-reports-earnings-for-qtr-to-july-31.html | BGS SYSTEMS reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/around-the-world-2-wounded-in-ulster-new-british-aide-arrives.html | AROUND THE WORLD; 2 Wounded in Ulster; New British Aide Arrives | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/the-new-midway-and-its-air-florida-bid.html | THE NEW MIDWAY AND ITS AIR FLORIDA BID | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/cayman-resources-corp-reports-earnings-for-qtr-to-june-30.html | CAYMAN RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/city-stores-co-reports-earnings-for-qtr-to-july-28.html | CITY STORES CO reports earnings for Qtr to July 28 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/split-said-to-delay-plan-to-end-baldwin-cases.html | SPLIT SAID TO DELAY PLAN TO END BALDWIN CASES | False | By Michael Blumstein | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/french-gasoline-taxes.html | French Gasoline Taxes | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/around-the-nation-suspect-s-parents-facing-jail-on-contempt-charge.html | AROUND THE NATION; Suspect's Parents Facing Jail on Contempt Charge | False | AP | 1984-09-13 | TX 1-422150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/needed-a-us-commission-on-teen-age-suicide.html | NEEDED: A U.S. COMMISSION ON TEEN-AGE SUICIDE | False | By Alfred B. Delbello | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/l-a-question-of-room-for-god-in-politicians-167672.html | A QUESTION OF 'ROOM FOR GOD IN POLITICIANS' | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/food-notes-167658.html | FOOD NOTES | False | By Nancy Jenkins | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/cabaret-larry-kert-sings-sondheim-and-jolson-songs.html | CABARET: LARRY KERT SINGS SONDHEIM AND JOLSON SONGS | False | By Stephen Holden | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/q-a-167654.html | Q&A | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/around-the-world-rebels-said-to-retake-key-afghan-valley-area.html | AROUND THE WORLD; Rebels Said to Retake Key Afghan Valley Area | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/war-in-gulf-a-standoff-with-a-slight-edge-to-iraq.html | WAR IN GULF: A STANDOFF, WITH A SLIGHT EDGE TO IRAQ | False | By Drew Middleton | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/l-unfit-new-millionaires-167675.html | UNFIT NEW MILLIONAIRES | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/sports-people-coach-s-son-dispute-registrar-college-southern-idaho-said-he-had.html | SPORTS PEOPLE; ; Coach's Son in Dispute The registrar at the College of Southern Idaho said he had been dismissed after complaining publicly that the college president, | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/new-york-day-by-day-wings.html | NEW YORK DAY BY DAY; Wings | False | By Maurice Carroll and Sara Rimer | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/no-headline-167622.html | No Headline | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/briefing-spying-on-the-master.html | BRIEFING; Spying on the Master | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/s-p-drug-co-reports-earnings-for-qtr-to-july-31.html | S-P DRUG CO reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/jets-are-waiting-for-missing-four.html | JETS ARE WAITING FOR MISSING FOUR | False | By Gerald Eskenazi | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/new-york-day-by-day-of-government-and-ambiguity.html | NEW YORK DAY BY DAY; Of Government And Ambiguity | False | By Maurice Carroll and Sara Rimer | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-july-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/nasl-to-weigh-recovery-plans.html | N.A.S.L. TO WEIGH RECOVERY PLANS | False | By Alex Yannis | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/assad-s-brother-exiled-forever-syrian-declares.html | ASSAD'S BROTHER EXILED 'FOREVER,' SYRIAN DECLARES | False | By John Kifner , Special To the New York Times | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/luria-l-son-inc-reports-earnings-for-qtr-to-june.30.html | LURIA, L. & SON INC reports earnings for Qtr to June 30 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/reagan-would-tell-gromyko-the-us-means-no-harm.html | REAGAN WOULD TELL GROMYKO 'THE U.S. MEANS NO HARM' | False | By Francis X. Clines , Special To the New York Times | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/l-what-hra-needs-167674.html | WHAT H.R.A. NEEDS | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/business-people-167631.html | BUSINESS PEOPLE; | False | By Kenneth N. Gilpin | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/belgians-don-t-know-if-uranium-is-in-shipwreck.html | BELGIANS DON'T KNOW IF URANIUM IS IN SHIPWRECK | False | By Richard Bernstein | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/the-speaker-and-his-sources-on-latin-america.html | THE SPEAKER AND HIS SOURCES ON LATIN AMERICA | False | By Philip Taubman | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/hubbard-real-estate-investments-reports-earnings-for-qtr-to-july-31.html | HUBBARD REAL ESTATE INVESTMENTS reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/scouting-167797.html | SCOUTING; | False | By Thomas Rogers and Michael Katz | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/discoveries.html | DISCOVERIES | False | By Anne-Marie Schiro | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/general-host-corp-reports-earnings-for-qtr-to-aug-12.html | GENERAL HOST CORP reports earnings for Qtr to Aug 12 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/democrats-oppose-private-latin-aid.html | DEMOCRATS OPPOSE PRIVATE LATIN AID | False | By Martin Tolchin | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/14.3-capital-outlay-gain-seen-in-84.html | 14.3% CAPITAL OUTLAY GAIN SEEN IN '84 | False | By Robert D. Hershey Jr. | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/barbara-mandrell-35-singer-injured-in-fatal-2-car-crash.html | Barbara Mandrell, 35, Singer, Injured in Fatal 2-Car Crash | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/latin-policies-faulted-in-ex-officer-s-report.html | LATIN POLICIES FAULTED IN EX-OFFICER'S REPORT | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/activism-in-faith-big-shift-since-60.html | ACTIVISM IN FAITH: BIG SHIFT SINCE '60 | False | By John Herbers | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/pinochet-attacks-chile-s-opposition.html | PINOCHET ATTACKS CHILE'S OPPOSITION | False | By Lydia Chavez | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/at-new-pastry-school-a-special-cake.html | AT NEW PASTRY SCHOOL, A SPECIAL CAKE | False | By Bryan Miller | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/match-for-chess-title-an-aggressive-opening.html | MATCH FOR CHESS TITLE: AN AGGRESSIVE OPENING | False | By Robert Byrne | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/the-un-today.html | The U.N. Today | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/bidders-for-conrail-are-reduced-to-3.html | Bidders for Conrail Are Reduced to 3 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | WILTON ENTERPRISES INC reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/us-judge-says-he-won-t-block-merola-inquiry.html | U.S. JUDGE SAYS HE WON'T BLOCK MEROLA INQUIRY | False | By Selwyn Raab | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/caged-leopards-of-the-drug-war.html | CAGED 'LEOPARDS' OF THE DRUG WAR | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/wine-talk-167660.html | WINE TALK | False | By Frank J. Prial | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/no-headline-167614.html | No Headline | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/more-vietnamese-to-get-permission-to-enter-the-us.html | MORE VIETNAMESE TO GET PERMISSION TO ENTER THE U.S. | False | By Bernard Gwertzman , Special To the New York Times | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/police-enter-wrong-home-in-a-drug-raid-in-memphis.html | Police Enter Wrong Home In a Drug Raid in Memphis | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/aerosonic-corp-reports-earnings-for-qtr-to-july-31.html | AEROSONIC CORP reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/mondale-tells-the-president-he-can-t-hide-on-deficit.html | MONDALE TELLS THE PRESIDENT HE 'CAN'T HIDE ON DEFICIT | False | By Fay S. Joyce | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/air-force-to-resume-testing-of-long-range-b-1-bomber.html | AIR FORCE TO RESUME TESTING OF LONG-RANGE B-1 BOMBER | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/metropolitan-opera-to-try-out-supertitles.html | METROPOLITAN OPERA TO TRY OUT SUPERTITLES | False | By John Rockwell | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/suspect-had-worked-on-boat-where-8-died-in-82.html | SUSPECT HAD WORKED ON BOAT WHERE 8 DIED IN '82 | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/l-american-sweet-talk-with-moscow-won-t-do-167680.html | AMERICAN 'SWEET TALK' WITH MOSCOW WON'T DO | False | | 1984-09-13 | TX 1-422150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/advertising-new-nail-polishing-system.html | ADVERTISING; NEW NAIL POLISHING SYSTEM | False | By Philip H. Dougherty | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/sage-energy-reports-earnings-for-year-to-june-30.html | SAGE ENERGY reports earnings for Year to June 30 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/jaclyn-inc-reports-earnings-for-year-to-june-30.html | JACLYN INC reports earnings for Year to June 30 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/cbs-s-secret-world-a-program-on-children.html | CBS'S 'SECRET WORLD,' A PROGRAM ON CHILDREN | False | By John Corry | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/sports-of-the-times-167804.html | SPORTS OF THE TIMES | False | By George Vecsey | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/board-approves-rangers-lease.html | Board Approves Rangers' Lease | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/teicher-wins-4-way-primary-in-westchester.html | TEICHER WINS 4-WAY PRIMARY IN WESTCHESTER | False | By Lena Williams | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/briefing-more-reagn-jokes.html | BRIEFING; More Reagan Jokes | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/cooking-schools-extend-appeal-and-approaches.html | COOKING SCHOOLS EXTEND APPEAL AND APPROACHES | False | By Nancy Jenkins | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/quotation-of-the-day-167740.html | Quotation of the Day | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/macrodyne-industries-inc-reports-earnings-for-qtr-to-july-1.html | MACRODYNE INDUSTRIES INC reports earnings for Qtr to July 1 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/six-fashion-views-at-a-benefit.html | SIX FASHION VIEWS AT A BENEFIT | False | By Bernadine Morris | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/scouting-167798.html | SCOUTING; | False | By Thomas Rogers and Michael Katz | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/yardney-corp-reports-earnings-for-qtr-to-july-31.html | YARDNEY CORP reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/truman-is-remembered-at-a-un-seminar.html | TRUMAN IS REMEMBERED AT A U.N. SEMINAR | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/realignment-at-c-i-l-inc.html | Realignment At C-I-L Inc. | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/careers-job-choice-helped-by-forecasts.html | CAREERS; JOB CHOICE HELPED BY FORECASTS | False | By Elizabeth M. Fowler | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/union-says-epa-is-stalling-on-asbestos-cleanup.html | UNION SAYS E.P.A. IS STALLING ON ASBESTOS CLEANUP | False | By Philip Shabecoff | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/election-infection-election-night-1980-nbc-jimmy-carter-punched-themselves-exit.html | The Election Infection On election night 1980, NBC News and Jimmy Carter punched themselves and the exit polls in the nose. Now the network is trying to make amends with a new policy for election night coverage. It's not likely to change much but it could be a welcome gesture indeed if it prompts television and the rest of us finally to solve the problem of tainting elections by early projections. | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/briefing-budging-the-budget.html | BRIEFING; Budging the Budget | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-13 | TX 1-422150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-july-31.html | AMERICAN BUILDING MAINTEANCE INDUSTRIES reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/briefing-congress-on-the-run.html | BRIEFING; Congress on the Run | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/national-league-phils-top-cubs-on-4-in-9th-6-3.html | NATIONAL LEAGUE; PHILS TOP CUBS ON 4 IN 9TH, 6-3 | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/omega-7-figure-says-fbi-tried-to-coerce-him.html | OMEGA 7 FIGURE SAYS F.B.I. TRIED TO COERCE HIM | False | By Arnold H. Lubasch | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/jewelcor-inc-reports-earnings-for-qtr-to-july-31.html | JEWELCOR INC reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/coast-explosion-cuts-power.html | Coast Explosion Cuts Power | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/neutrality-and-private-adventures.html | NEUTRALITY AND PRIVATE ADVENTURES | False | By Stuart Taylor Jr. | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/art-show-honors-42d-st.html | Art Show Honors 42d St. | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/the-city-fbi-investigates-smugglinginsicily.html | THE CITY; F.B.I. Investigates SmugglinginSicily | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/midcon-oil-gas-reports-earnings-for-year-to-june-30.html | MIDCON OIL & GAS reports earnings for Year to June 30 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/now-how-will-unfettered-media-cover-combat.html | NOW, HOW WILL UNFETTERED MEDIA COVER COMBAT? | False | By Barry Zorthian | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/obituaries/jerry-voorhis-46-nixon-foe.html | JERRY VOORHIS, '46 NIXON FOE | False | By Glenn Fowler | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/concert-stewart-at-garden.html | CONCERT: STEWART AT GARDEN | False | By Stephen Holden | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/advertising-sawdon-names-new-president.html | ADVERTISING; SAWDON NAMES NEW PRESIDENT | False | By Philip H. Dougherty Jerome Bess, Chairman and | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/new-york-day-by-day-checkmate-in-the-park.html | NEW YORK DAY BY DAY; Checkmate in the Park | False | By Maurice Carroll and Sara Rimer | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/primary-races-won-by-stein-and-addabbo.html | PRIMARY RACES WON BY STEIN AND ADDABBO | False | By Frank Lynn | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/florida-cited-in-107-violations.html | FLORIDA CITED IN 107 VIOLATIONS | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/briefs-corporate-debt.html | BRIEFS; Corporate Debt | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/obituaries/jennifer-kendal-50-is-dead-a-stage-and-screen-actress.html | Jennifer Kendal, 50, Is Dead; A Stage and Screen Actress | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/waxman-industries-reports-earnings-for-qtr-to-june-30.html | WAXMAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/l-don-t-deprive-andeans-of-their-coca-plants-167676.html | DON'T DEPRIVE ANDEANS OF THEIR COCA PLANTS | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/transcript-of-reagan-s-news-conference-on-gromyko-meeting-and-budget.html | TRANSCRIPT OF REAGAN'S NEWS CONFERNECE ON GROMYKO MEETING AND BUDGET | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/key-rates-167593.html | Key Rates | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/business-digest-wednesday-september-12-1984.html | BUSINESS DIGEST WEDNESDAY, SEPTEMBER 12, 1984 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/around-the-world-argentine-protesters-force-out-us-warship.html | AROUND THE WORLD; Argentine Protesters Force Out U.S. Warship | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/arrests-drop-in-state-rise-innew-york-city.html | Arrests Drop in State, Rise inNew York City | False | AP | 1984-09-13 | TX 1-422150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/for-south-african-couple-no-niche-in-apartheid.html | FOR SOUTH AFRICAN COUPLE, NO NICHE IN APARTHEID | False | By Alan Cowell | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/economic-scene-mondale-s-tax-challenge.html | ECONOMIC SCENE; MONDALE'S TAX CHALLENGE | False | By Leonard Silk | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/optical-radiation-corp-reports-earnings-for-qtr-to-july-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/accord-reported-near-on-delaying-mx-vote.html | ACCORD REPORTED NEAR ON DELAYING MX VOTE | False | By Jonathan Fuerbringer | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/dispute-arises-in-israel-over-a-religion-post.html | DISPUTE ARISES IN ISRAEL OVER A RELIGION POST | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/the-price-of-club-privacy.html | The Price of Club Privacy | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/nabisco-buying-20-of-espn.html | NABISCO BUYING 20% of ESPN | False | By Phillip H. Wiggins | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/new-york-day-by-day-the-red-and-the-blue.html | NEW YORK DAY BY DAY; The Red and the Blue | False | By Maurice Carroll and Sara Rimer | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/the-city-green-stripe-cabs-faulted-at-hearing.html | THE CITY; Green-Stripe Cabs Faulted at Hearing | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/around-the-nation-five-hungry-children-arrested-in-food-theft.html | AROUND THE NATION; Five Hungry Children Arrested in Food Theft | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/toro-company-reports-earnings-for-qtr-to-july-27.html | TORO COMPANY reports earnings for Qtr to July 27 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/about-real-estate-herald-center-opening-put-off-again-picks-tenants.html | ABOUT REAL ESTATE; HERALD CENTER, OPENING PUT OFF AGAIN, PICKS TENANTS | False | By Shawn G. Kennedy | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/payless-cashways-inc-reports-earnings-for-qtr-to-aug-25.html | PAYLESS CASHWAYS INC reports earnings for Qtr to Aug 25 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/sun-city-industries-inc-reports-earnings-for-qtr-to-july-28.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to July 28 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/cup-of-coca-not-so-nice.html | CUP OF COCA: NOT SO NICE | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/sales-tax-set-at-7-1-2-by-suffolk-legislatu-re.html | Sales Tax Set at 7 1/2% By Suffolk Legislatu re | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/atlan-tol-industries-inc-reports-earnings-for-qtr-to-june-30.html | ATLAN-TOL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/postal-chairman-says-rate-won-t-rise-in-84.html | Postal Chairman Says Rate Won't Rise in '84 | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/no-headline-167741.html | No Headline | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/personal-health-getting-a-clearer-perspective-on-the-claims-for-cosmetics.html | PERSONAL HEALTH; GETTING A CLEARER PERSPECTIVE ON THE CLAIMS FOR COSMETICS | False | By Jane E. Brody | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/about-philadelphia.html | ABOUT PHILADELPHIA | False | By William Robbins | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/ferraro-acts-to-still-abortion-dispute.html | FERRARO ACTS TO STILL ABORTION DISPUTE | False | By Jane Perlez | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/hurricane-rakes-carolina-coast-with-winds-of-135-miles-an-hour.html | HURRICANE RAKES CAROLINA COAST WITH WINDS OF 135 MILES AN HOUR | False | By William E. Schmidt, Special To the New York Times | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/sytek-gets-6-million-ibm-loan.html | Sytek Gets $6 Million I.B.M. Loan | False | By Eric N. Berg | 1984-09-13 | TX 1-422150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/advertising-the-new-yorker-ends-french-elle-link.html | ADVERTISING ; ; The New Yorker Ends French Elle Link | False | By Philip H. Dougherty | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/voice-in-a-costa-rican-pact.html | 'VOICE IN A COSTA RICAN PACT | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/2-hurt-as-tiles-fall-at-holland-tunnel-union-starts-protest.html | 2 HURT AS TILES FALL AT HOLLAND TUNNEL; UNION STARTS PROTEST | False | By United Press International | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/campbell-soup.html | Campbell Soup | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/improper-microchip-testing-may-bring-criminal-inquiry.html | IMPROPER MICROCHIP TESTING MAY BRING CRIMINAL INQUIRY | False | By David E. Sanger | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/landmarks-hearing-for-central-park-towers.html | LANDMARKS HEARING FOR CENTRAL PARK TOWERS | False | By David W. Dunlap | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/college-football-battered-st-peter-s-ends-season-early.html | COLLEGE FOOTBALL; BATTERED ST. PETER'S ENDS SEASON EARLY | False | By Gordon S. White | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/sports-people-women-back-laws-two-female-champions-united-states-olympic-team.html | SPORTS PEOPLE; ; Women Back Laws Two female champions from the United States' Olympic team said yesterday that, without new Federal civil rights laws to insure equal athletic opportunities, women's college sports programs are likely to face cutbacks. | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/american-league-twins-beat-royals-lead-by-1.html | AMERICAN LEAGUE; TWINS BEAT ROYALS, LEAD BY 1 | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/mets-lose-to-stay-7-back-as-cards-get-5-in-eighth.html | METS LOSE TO STAY 7 BACK AS CARDS GET 5 IN EIGHTH | False | By Joseph Durso | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/elephants-greet-orchestra-in-india.html | ELEPHANTS GREET ORCHESTRA IN INDIA | False | By Sanjoy Hazarika | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/aileen-inc-reports-earnings-for-qtr-to-july-28.html | AILEEN INC reports earnings for Qtr to July 28 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/bush-in-the-south-becomes-embroiled-in-abortion-issue.html | BUSH, IN THE SOUTH, BECOMES EMBROILED IN ABORTION ISSUE | False | By Gerald M. Boyd | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/soviet-bloc-maneuvers-on.html | Soviet Bloc Maneuvers On | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/american-stores-co-reports-earnings-for-qtr-to-july-28.html | AMERICAN STORES CO reports earnings for Qtr to July 28 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/pope-in-montreal-speaks-out-on-the-role-of-women.html | POPE, IN MONTREAL, SPEAKS OUT ON THE ROLE OF WOMEN | False | By E. J. Dionne Jr. | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/film-chiefs-in-moves-alan-j-hirschfield.html | FILM CHIEFS IN MOVES Alan J. Hirschfield | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/cooking-schools-when-where-what-how-much.html | COOKING SCHOOLS: WHEN, WHERE, WHAT, HOW MUCH | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/united-states-health-care-systems-reports-earnings-for-qtr-to-july-31.html | UNITED STATES HEALTH CARE SYSTEMS reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/senate-panel-skeptical-over-new-fcc-plan.html | Senate Panel Skeptical Over New F.C.C. Plan | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/president-blames-congress-for-rise-in-budget-deficit.html | PRESIDENT BLAMES CONGRESS FOR RISE IN BUDGET DEFICIT | False | By Robert Pear, Special To the New York Times | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/market-place-holiday-inns-analysts-cool.html | MARKET PLACE; HOLIDAY INNS: ANALYSTS COOL | False | By Vartanig G. Vartan | 1984-09-13 | TX 1-422150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/around-the-nation-flash-flood-kills-five-in-family-in-nevada.html | AROUND THE NATION; Flash Flood Kills Five In Family in Nevada | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/puerto-rican-star-is-held-in-murder.html | PUERTO RICAN STAR IS HELD IN MURDER | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to June 30 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/paramount-chief-gets-fox-job.html | PARAMOUNT CHIEF GETS FOX JOB | False | By Aljean Harmetz | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/the-city-ex-bursar-given-weekends-in-jail.html | THE CITY; Ex-Bursar Given Weekends in Jail | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/gi-s-in-accident-in-france.html | G.I.'s in Accident in France | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/l-letter-on-commodities-getting-a-handle-on-leverage-contracts-167667.html | Letter: On Commodities ; Getting a Handle on Leverage Contracts | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/market-gains-but-dow-is-down-4.53.html | Market Gains, but Dow Is Down 4.53 | False | By Alexander R. Hammer | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/expos-racism-denied.html | Expos Racism Denied | False | By United Press International | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/study-says-soviet-broke-arms-pacts.html | STUDY SAYS SOVIET BROKE ARMS PACTS | False | By Wayne Biddle | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/settlement-is-reported-near-in-bankruptcy-case-that-involves-rep-green.html | SETTLEMENT IS REPORTED NEAR IN BANKRUPTCY CASE THAT INVOLVES REP. GREEN | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/company-briefs-167627.html | COMPANY BRIEFS | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/dollar-s-rise-experts-baffled.html | DOLLAR'S RISE: EXPERTS BAFFLED | False | By Barnaby J. Feder | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/l-a-question-of-room-for-god-in-politicians-167673.html | A QUESTION OF 'ROOM FOR GOD IN POLITICIANS' | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/the-pop-life-167640.html | THE POP LIFE | False | By Robert Palmer | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/business-people-chief-named-at-fluor-other-officers-promoted.html | BUSINESS PEOPLE ; ; Chief Named at Fluor; Other Officers Promoted | False | By Kenneth N. Gilpin | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/kitchen-equipment-versatile-toaster-oven.html | KITCHEN EQUIPMENT; VERSATILE TOASTER OVEN | False | By Pierre Franey | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/film-chiefs-in-moves-barry-diller.html | FILM CHIEFS IN MOVES Barry Diller | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/public-tv-to-hold-debates.html | PUBLIC TV TO HOLD DEBATES | False | By Peter W. Kaplan | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/mondale-shift-to-right-on-foreign-policy-seen.html | MONDALE SHIFT TO RIGHT ON FOREIGN POLICY SEEN | False | By Leslie H. Gelb | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/new-york-schools-faulted-in-report.html | NEW YORK SCHOOLS FAULTED IN REPORT | False | By Joyce Purnick | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/coopervision-inc-reports-earnings-for-qtr-to-july-31.html | COOPERVISION INC reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/chicago-teamsters-in-poll-prefer-mondale-over-reagan.html | CHICAGO TEAMSTERS, IN POLL, PREFER MONDALE OVER REAGAN | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/no-headline-167588.html | No Headline | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/l-conscience-of-the-bar-167679.html | 'CONSCIENCE OF THE BAR' | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/no-headline-167814.html | No Headline | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/scouting-167796.html | SCOUTING; | False | By Thomas Rogers and Michael Katz | 1984-09-13 | TX 1-422150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/olympic-group-reports-a-150-million-surplus.html | OLYMPIC GROUP REPORTS A $150 MILLION SURPLUS | False | By Thomas C. Hayes | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/obituaries/henry-sf-cooper-surgeon-and-ex-columbia-professor.html | HENRY S.F. COOPER, SURGEON AND EX-COLUMBIA PROFESSOR | False | By Thomas W. Ennis | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/opinion/observer-silicon-valley-days.html | OBSERVER; SILICON VALLEY DAYS | False | By Russell Baker | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/job-security-offer-by-gm-falls-short-union-chief-says.html | JOB-SECURITY OFFER BY G.M. FALLS SHORT, UNION CHIEF SAYS | False | By John Holusha | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/lists-show-price-problems-persist-in-military-parts.html | LISTS SHOW PRICE PROBLEMS PERSIST IN MILITARY PARTS | False | By Charles Mohr | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/san-bar-corp-reports-earnings-for-qtr-to-june-30.html | SAN/BAR CORP reports earnings for Qtr to June 30 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/argentine-problems-stressed.html | ARGENTINE PROBLEMS STRESSED | False | By Lydia Chavez | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/sports-people-trevino-in-tax-suit.html | SPORTS PEOPLE; ; Trevino in Tax Suit | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/campaign-notes-house-inquiry-sought-on-ferraro-finances.html | CAMPAIGN NOTES; House Inquiry Sought On Ferraro Finances | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/renewed-interest-in-the-giants-2-0-is-audible.html | RENEWED INTEREST IN THE GIANTS (2-0) IS AUDIBLE | False | By Frank Litsky | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/c-correction-167738.html | CORRECTION | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/black-challenger-defeats-5-term-bronx-incumbent.html | BLACK CHALLENGER DEFEATS 5-TERM BRONX INCUMBENT | False | By Michael Oreskes | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/executives.html | EXECUTIVES | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/riley-s-datashare-international-reports-earnings-for-year-to-may-31.html | RILEY'S DATASHARE INTERNATIONAL reports earnings for Year to May 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/60-minute-gourmet-167657.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/tre-corp-reports-earnings-for-qtr-to-july-31.html | TRE CORP reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/movies/film-joke-of-destin-directed-by-wertmuller.html | FILM: 'JOKE OF DESTIN,' DIRECTED BY WERTMULLER | False | By Vincent Canby | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/campaign-notes-new-bipartisan-coalition-maps-drive-on-deficit.html | CAMPAIGN NOTES; New Bipartisan Coalition Maps Drive on Deficit | False | AP | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/treasury-and-fed-back-bank-deregulation-plan.html | TREASURY AND FED BACK BANK DEREGULATION PLAN | False | By Kenneth B. Noble | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/world/bolivia-drug-crackdown-brews-trouble.html | BOLIVIA DRUG CRACKDOWN BREWS TROUBLE | False | By Joel Brinkley, Special To the New York Times | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/borrowers-turn-to-eurobonds.html | BORROWERS TURN TO EUROBONDS | False | By Michael Quint | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/vast-view-of-space-beckons-as-telescope-clears-a-hurdle.html | VAST VIEW OF SPACE BECKONS AS TELESCOPE CLEARS A HURDLE | False | By Walter Sullivan | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/army-selects-fort-drumm-as-home-for-a-new-light-infantry-division.html | ARMY SELECTS FORT DRUMM AS HOME FOR A NEW LIGHT INFANTRY DIVISION | False | By Edward A. Gargan, Special To the New York Times | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/subway-felonies-fell-16.6-in-july.html | Subway Felonies Fell 16.6% in July | False | | 1984-09-13 | TX 1-422150 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/l-newest-french-cuisine-167662.html | Newest French Cuisine | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/instability-marks-fox-s-recent-past.html | INSTABILITY MARKS FOX'S RECENT PAST | False | By Lee A. Daniels | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/blue-jays-romp-over-yanks.html | BLUE JAYS ROMP OVER YANKS | False | By Craig Wolff | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/garden/suburban-schools.html | Suburban Schools | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/sports-people-player-s-suit-settled.html | SPORTS PEOPLE; ; Player's Suit Settled | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/should-us-let-banks-fail.html | SHOULD U.S. LET BANKS FAIL? | False | By Robert A. Bennett | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/arts/disco-rap-group-at-the-ritz.html | DISCO: RAP GROUP AT THE RITZ | False | By Jon Pareles | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/sports/harris-fulfills-a-rush-order.html | HARRIS FULFILLS A RUSH ORDER | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/us/airlines-begin-trimming-flights-at-newark.html | AIRLINES BEGIN TRIMMING FLIGHTS AT NEWARK | False | By Reginald Stuart | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/business/citizens-growth-properties-co-reports-earnings-for-qtr-to-july-31.html | CITIZENS GROWTH PROPERTIES (CO) reports earnings for Qtr to July 31 | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/c-correction-167739.html | CORRECTION | False | | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/books/books-of-the-times-167633.html | BOOKS OF THE TIMES; | False | By Anatole Broyard | 1984-09-13 | TX 1-422150 |
| 1984-09-12 | 1984-09-12 | https://www.nytimes.com/1984/09/12/nyregion/city-and-coalition-of-unions-begin-contract-bargaining.html | CITY AND COALITION OF UNIONS BEGIN CONTRACT BARGANING | False | By Michael Goodwin | 1984-09-13 | TX 1-422150 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/utility-preferred.html | Utility Preferred | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/hurricane-effect-seen-as-slight-in-new-york.html | Hurricane Effect Seen As Slight in New York | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/scouting-play-that-tune.html | SCOUTING; Play That Tune | False | By Frank Litsky and Thomas Rogers | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/mcenroe-says-the-game-misses-borg.html | MCENROE SAYS THE GAME MISSES BORG | False | By Roy S. Johnson | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/big-rock-slab-falls-from-roof-of-mine-3-killed-1-trapped.html | BIG ROCK SLAB FALLS FROM ROOF OF MINE; 3 KILLED, 1 TRAPPED | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/the-impact-of-a-gm-strike.html | THE IMPACT OF A G.M. STRIKE | False | By John Holusha | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/woodward-tops-an-important-saturday.html | WOODWARD TOPS AN IMPORTANT SATURDAY | False | Steven Crist on Horse Racing | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/sports-people-coach-reprimanded.html | SPORTS PEOPLE; Coach Reprimanded | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/hers.html | HERS | False | By Sue Hubbell | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/french-budget-curbs-outlays-and-cuts-taxes.html | FRENCH BUDGET CURBS OUTLAYS AND CUTS TAXES | False | By Paul Lewis | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/essay-great-stone-face-saver.html | ESSAY; GREAT STONE FACE-SAVER | False | By William Safire | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/executives.html | EXECUTIVES | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/coradian-corp-reports-earnings-for-qtr-to-june-30.html | CORADIAN CORP reports earnings for Qtr to June 30 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/a-rights-leader-charged-in-plot-against-a-bank.html | A RIGHTS LEADER CHARGED IN PLOT AGAINST A BANK | False | | 1984-09-17 | TX 1-422619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/roper-corp-reports-earnings-for-qtr-to-july-31.html | ROPER CORP reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/sports-of-the-times-the-pleasure-of-fleetness.html | SPORTS OF THE TIMES; THE PLEASURE OF FLEETNESS | False | By Ira Berkow | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/3d-unit-quits-power-system.html | 3d Unit Quits Power System | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/club-med-plans-first-share-sale.html | Club Med Plans First Share Sale | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/advertising-a-new-chief-for-dma.html | ADVERTISING; A New Chief For D.M.A. | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/antuofermo-a-born-fighter-returns.html | ANTUOFERMO, A 'BORN FIGHTER,' RETURNS | False | By Michael Katz | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/printers-type-trays-prized-by-collectors.html | PRINTER'S TYPE TRAYS PRIZED BY COLLECTORS | False | By Michael Varese | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/price-and-deloitte-seek-tie.html | PRICE AND DELOITTE SEEK TIE | False | By Gary Klott | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/plays-pitch-that-incites.html | PLAYS; PITCH THAT INCITES | False | By Craig Wolff | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/finding-the-sheest-for-the-water-bed.html | FINDING THE SHEEST FOR THE WATER BED | False | By Karel Joyce Littman | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/italian-deficit-widens.html | Italian Deficit Widens | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/home-beat-architect-as-designer.html | HOME BEAT; ARCHITECT AS DESIGNER | False | By Suzanne Slesin | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/briefs-168055.html | BRIEFS | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/a-fundamental-difference.html | A FUNDAMENTAL DIFFERENCE | False | By Michael Janofsky, Special To the New York Times | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/bid-withdrawn-for-pay-n-save.html | Bid Withdrawn For Pay'n Save | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/technology-standardizing-computer-talk.html | TECHNOLOGY; STANDARDIZING COMPUTER TALK | False | By John Holusha | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/cooper-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | COOPER LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/philadelphia-benches-can-be-home-to-voters.html | Philadelphia Benches Can Be Home to Voters | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/quotation-of-the-day-168231.html | Quotation of the Day | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/first-penn-retiring-warrants.html | First Penn Retiring Warrants | False | By Fred R. Bleakley | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/finance-new-issues-sallie-mae-is-offering-5-billion-of-zero-bonds.html | FINANCE/NEW ISSUES; Sallie Mae Is Offering $5 Billion of Zero Bonds | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/key-rates-168080.html | Key Rates | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/saratoga-six-3-takes-futurity.html | Saratoga Six, $3, Takes Futurity | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/hurricane-storms-ashore-battering-carolina-towns.html | HURRICANE STORMS ASHORE, BATTERING CAROLINA TOWNS | False | By William E. Schmidt | 1984-09-17 | TX 1-422619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/obituaries/founder-of-food-chain-dies.html | FOUNDER OF FOOD CHAIN DIES | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/community-care-for-mentally-ill-termed-a-failure.html | COMMUNITY CARE FOR MENTALLY ILL TERMED A FAILURE | False | By Philip M. Boffey, Special To the New York Times | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/quinones-is-critical-of-report-on-graft-in-the-city-s-schools.html | QUINONES IS CRITICAL OF REPORT ON GRAFT IN THE CITY'S SCHOOLS | False | By Joyce Purnick | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/protesters-battle-police-in-south-africa.html | PROTESTERS BATTLE POLICE IN SOUTH AFRICA | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/cuomo-speech-on-television.html | Cuomo Speech on Television | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/business-people-new-president-chosen-by-universal-foods.html | BUSINESS PEOPLE; New President Chosen By Universal Foods | False | By Kenneth N. Gilpin | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/bank-stock-offer.html | Bank Stock Offer | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/l-better-off-and-worse-168152.html | BETTER OFF, AND WORSE | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/scouting-a-new-view-of-the-rabbit.html | SCOUTING; A NEW VIEW OF THE 'RABBIT' | False | By Frank Litsky and Thomas Rogers | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/uprooted-nicaraguan-islanders-look-homeward.html | UPROOTED NICARAGUAN ISLANDERS LOOK HOMEWARD | False | By Stephen Kinzer | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/canadian-commercial-bank-reports-earnings-for-qtr-to-july-31.html | CANADIAN COMMERCIAL BANK reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/major-maneuvers-held-by-pretoria.html | MAJOR MANEUVERS HELD BY PRETORIA | False | By Alan Cowell | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/pope-calls-for-governments-to-finance-church-schools.html | POPE CALLS FOR GOVERNMENTS TO FINANCE CHURCH SCHOOLS | False | By E. J. Dionne Jr., Special To the New York Times | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-july-28.html | STUARTS DEPARTMENT STORES INC reports earnings for Qtr to July 28 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/lace-and-law-successful-mix.html | LACE AND LAW: SUCCESSFUL MIX | False | By Fred Ferretti | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/catholics-and-abortion-dogma-and-public-policy.html | CATHOLICS AND ABORTION: DOGMA AND PUBLIC POLICY | False | By Kenneth A. Briggs | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/c-correction-168233.html | CORRECTION | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/stores-still-resisting-bottle-law.html | STORES STILL RESISTING BOTTLE LAW | False | By David W. Dunlap | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/ketchum-co-reports-earnings-for-qtr-to-july-31.html | KETCHUM & CO reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/thursday-september-13-1984-companies.html | THURSDAY, SEPTEMBER 13, 1984 Companies | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/gelman-sciences-inc-reports-earnings-for-qtr-to-july-31.html | GELMAN SCIENCES INC reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/soviet-dismissal-now-being-laid-to-a-policy-split.html | SOVIET DISMISSAL NOW BEING LAID TO A POLICY SPLIT | False | By Bernard Gwertzman , Special To the New York Times | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/senate-clears-bill-to-speed-approvals-for-generic-drugs.html | Senate Clears Bill to Speed Approvals for Generic Drugs | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-09-17 | TX 1-422619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/griffin-technology-reports-earnings-for-qtr-to-july-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/new-york-day-by-day-more-than-political-allies.html | NEW YORK DAY BY DAY; More Than Political Allies | False | By Maurice Carroll and Sara Rimer | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/official-of-unesco-vows-agency-will-refund-80-million-surplus.html | OFFICIAL OF UNESCO VOWS AGENCY WILL REFUND $80 MILLION SURPLUS | False | By Paul Lewis | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/cooperbiomedical-inc-reports-earnings-for-qtr-to-july-31.html | COOPERBIOMEDICAL INC reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/obituaries/john-e-allen-3d.html | JOHN E. ALLEN 3D | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/sports-people-winslow-agrees.html | SPORTS PEOPLE; Winslow Agrees | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/rabbis-ponder-the-mix-of-poltics-and-religion.html | RABBIS PONDER THE MIX OF POLITICS AND RELIGION | False | By Ari L. Goldman | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/sisters-sentenced-in-plots.html | Sisters Sentenced in Plots | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/debut-of-abc-s-glitter.html | DEBUT OF ABC'S 'GLITTER' | False | By John J. O'Connor | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/ibm-system-for-chinese-peking-sept-12-ap.html | I.B.M. System For Chinese PEKING, Sept. 12 (AP) - | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/congressman-loses-posts.html | Congressman Loses Posts | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/no-headline-168230.html | No Headline | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/outlook-for-export-bill-dimming.html | OUTLOOK FOR EXPORT BILL DIMMING | False | By Clyde H. Farnsworth | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/l-stuyvesant-town-to-the-home-section-168117.html | Stuyvesant Town TO THE HOME SECTION: | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/movies/film-utu-new-zealand-western.html | FILM: 'UTU,' NEW ZEALAND WESTERN | False | By Lawrence Van Gelder | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/report-of-exile-for-syrian-denied.html | REPORT OF EXILE FOR SYRIAN DENIED | False | By Richard Bernstein | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/ending-exasperating-delays-for-airline-travelers.html | ENDING EXASPERATING DELAYS FOR AIRLINE TRAVELERS | False | By Richard Witkin | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/reagn-attacks-mondale-tax-plan.html | REAGAN ATTACKS MONDALE TAX PLAN | False | By Steven R. Weisman | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/warning-issued-by-imf-on-the-dollar.html | WARNING ISSUED BY I.M.F. ON THE DOLLAR | False | Special to The New York Times | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/pall-corp-reports-earnings-for-qtr-to-june-30.html | PALL CORP reports earnings for Qtr to June 30 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/the-communist-connection.html | THE COMMUNIST CONNECTION | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/l-nicaragua-visit-to-an-unlikely-totalitarian-prison-camp-168149.html | NICARAGUA: VISIT TO AN UNLIKELY 'TOTALITARIAN PRISON CAMP' | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/staircases-that-command-center-stage.html | STAIRCASES THAT COMMAND CENTER STAGE | False | By Joseph Giovannini | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/abroad-at-home-free-market-terrorism.html | ABROAD AT HOME; FREE MARKET TERRORISM | False | By Anthony Lewis | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/helpful-hardware-lighted-mirrors.html | HELPFUL HARDWARE; LIGHTED MIRRORS | False | By Mary Smith | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/rome-bus-crash-kills-5.html | Rome Bus Crash Kills 5 | False | AP | 1984-09-17 | TX 1-422619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/dow-up-2-32-to-1200.31-volume-off-at-78-million.html | DOW UP 2.32, TO 1,200.31; VOLUME OFF AT 78 MILLION | False | By Alexander R. Hammer | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/new-york-day-by-day-acting-their-age.html | NEW YORK DAY BY DAY; Acting Their Age | False | By Maurice Carroll and Sara Rimer | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/campaign-notes-hollings-ended-drive-with-debt-of-31892.html | CAMPAIGN NOTES; Hollings Ended Drive With Debt of $31,892 | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/jdcc-bid-rejected-by-seibels-bruce.html | JDCC Bid Rejected By Seibels Bruce | False | Special to The New York Times | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/campaign-notes-voter-registration-curb-in-cincinnati-challenged.html | CAMPAIGN NOTES; Voter Registration Curb In Cincinnati Challenged | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/helms-blocks-committee-vote-on-genocide-pact.html | HELMS BLOCKS COMMITTEE VOTE ON GENOCIDE PACT | False | By Martin Tolchin | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/computer-depot-reports-earnings-for-qtr-to-july-28.html | COMPUTER DEPOT reports earnings for Qtr to July 28 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/chip-makers-under-pressure.html | CHIP MAKERS UNDER PRESSURE | False | By David E. Sanger | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/inquiry-finds-an-error-led-to-freeing-of-2-drug-dealers.html | INQUIRY FINDS AN 'ERROR' LED TO FREEING OF 2 DRUG DEALERS | False | By Arnold H. Lubasch | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/cabaret-kern-at-100.html | CABARET: KERN AT 100 | False | By Stephen Holden | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/executives-mount-bid-for-ara.html | EXECUTIVES MOUNT BID FOR ARA | False | By Lee A. Daniels | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/briefing-another-reagan-joke.html | BRIEFING; Another Reagan Joke | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/advertising-a-sunday-supplement-for-academy-awards.html | ADVERTISING; A Sunday Supplement For Academy Awards | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/vote-on-ousted-indian-state-premier-put-of-again.html | VOTE ON OUSTED INDIAN STATE PREMIER PUT OF AGAIN | False | By William K. Stevens | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/market-place-option-growth-fund-s-tactics.html | MARKET PLACE; OPTION/GROWTH FUND'S TACTICS | False | By Vartanig G. Vartan | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/labor-discovers-television.html | LABOR DISCOVERS TELEVISION | False | By Bill Keller | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/shongum-corp-reports-earnings-for-qtr-to-june-30.html | SHONGUM CORP reports earnings for Qtr to June 30 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/gooden-fans-16-and-sets-rookie-mark-of-251.html | GOODEN FANS 16 AND SETS ROOKIE MARK OF 251 | False | By Joseph Durso | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/l-windmills-or-tv-168153.html | WINDMILLS OR TV | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/scouting-a-wise-runner.html | SCOUTING; A Wise Runner | False | By Frank Litsky and Thomas Rogers | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/business-people-key-positions-filled-at-trilogy.html | BUSINESS PEOPLE ; Key Positions Filled at Trilogy | False | By Kenneth N. Gilpin | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/transactions-168276.html | Transactions | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/securities-firm-censure.html | Securities Firm Censure | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/judge-upholds-ban-on-vendors-on-city-streets.html | JUDGE UPHOLDS BAN ON VENDORS ON CITY STREETS | False | By Jesus Rangel | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/issue-and-debate-are-restraints-needed-on-election-day-polling.html | ISSUE AND DEBATE; ARE RESTRAINTS NEEDED ON ELECTION DAY POLLING? | False | By James Barron | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/kodak-plans.html | Kodak Plans | False | | 1984-09-17 | TX 1-422619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/advertising-granada-returning-to-tv-ads.html | ADVERTISING; GRANADA RETURNING TO TV ADS | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/beatty-is-given-a-4-year-term-in-federal-case.html | BEATTY IS GIVEN A 4-YEAR TERM IN FEDERAL CASE | False | By Marcia Chambers | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/results-of-the-contests-in-new-york-primaries.html | RESULTS OF THE CONTESTS IN NEW YORK PRIMARIES | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/music-back-festival-at-tully-hall.html | MUSIC: BACK FESTIVAL AT TULLY HALL | False | By Donal Henahan | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/fasb-tightens-a-defeasance-rule.html | F.A.S.B. TIGHTENS A DEFEASANCE RULE | False | By James Sterngold | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/avery-inc-reports-earnings-for-qtr-to-july-29.html | AVERY INC reports earnings for Qtr to July 29 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/a-reporter-s-notebook-connecticut-bridge-ills.html | A REPORTER'S NOTEBOOK: CONNECTICUT BRIDGE ILLS | False | By Jeffrey Schmalz | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/200-women-turn-out-for-parley-to-seek-ways-to-halt-arms-race.html | 200 WOMEN TURN OUT FOR PARLEY TO SEEK WAYS TO HALT ARMS RACE | False | By Charles Mohr | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/players-the-cosmos-fall-brings-down-davis.html | PLAYERS; THE COSMOS' FALL BRINGS DOWN DAVIS | False | By Lawrie Mifflin | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/after-the-gromyko-talk.html | AFTER THE GROMYKO TALK | False | By Arthur Macy Cox | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/excerpts-from-pope-s-address-to-educators.html | EXCERPTS FROM POPE'S ADDRESS TO EDUCATORS | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/ferraro-says-religion-won-t-influence-policy.html | FERRARO SAYS RELIGION WON'T INFLUENCE POLICY | False | By Jane Perlez | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/obituaries/james-o-peckham.html | JAMES O. PECKHAM | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/german-price-changes.html | German Price Changes | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/primary-voting-seen-as-parade-to-mayor-race.html | PRIMARY VOTING SEEN AS PARADE TO MAYOR RACE | False | By Frank Lynn | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/niekro-beaten-in-a-duel.html | NIEKRO BEATEN IN A DUEL | False | By Craig Wolff | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/events-living-in-a-landmark-working-in-wood.html | EVENTS: LIVING IN A LANDMARK, WORKING IN WOOD | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/l-secular-goverment-s-promise-to-religion-168147.html | SECULAR GOVERMENT'S PROMISE TO RELIGION | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/obituaries/paul-c-reilly-94-architectand-a-catholic-lay-leader.html | Paul C. Reilly, 94, ArchitectAnd a Catholic Lay Leader | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/waste-management-to-sell-parts-of-sca.html | WASTE MANAGEMENT TO SELL PARTS OF SCA | False | By Phillip H. Wiggins | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/mondale-fights-president-s-grip-on-southerners.html | MONDALE FIGHTS PRESIDENT'S GRIP ON SOUTHERNERS | False | By Phil Gailey, Special To the New York Times | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/accord-reported-reached-on-israeli-coalition.html | ACCORD REPORTED REACHED ON ISRAELI COALITION | False | By Terence Smith | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/18th-century-echoes-in-a-stone-house.html | 18TH-CENTURY ECHOES IN A STONE HOUSE | False | By Leslie Bennetts | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/bridge-pollow-right-formula.html | Bridge;Pollow Right Formula | False | By Alan Truscott | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/duarte-issues-rules-for-air-attacks.html | DUARTE ISSUES RULES FOR AIR ATTACKS | False | By James Lemoyne | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/new-york-day-by-day-dreams-of-the-viking-days.html | NEW YORK DAY BY DAY; Dreams of the Viking Days | False | By Maurice Carroll and Sara Rimer | 1984-09-17 | TX 1-422619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/in-the-drug-war-battles-won-and-lost.html | IN THE DRUG WAR, BATTLES WON AND LOST | False | By Joel Brinkley, Special To the New York Times | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/house-ethics-panel-hold-inquiry-on-ferraro-finances.html | HOUSE ETHICS PANEL HOLD INQUIRY ON FERRARO FINANCES | False | By Steven V. Roberts, Special To the New York Times | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/mondale-depicts-president-as-cruel-to-the-needy.html | MONDALE DEPICTS PRESIDENT AS CRUEL TO THE NEEDY | False | By Fay S. Joyce | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/frequency-electronics-inc-reports-earnings-for-qtr-to-july-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/couple-jailed-for-contempt-won-t-testify-in-son-s-case.html | COUPLE JAILED FOR CONTEMPT; WON'T TESTIFY IN SON'S CASE | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/east-baton-rouge-mortgage-bonds.html | East Baton Rouge Mortgage Bonds | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/2d-state-court-reviews-cuomo-s-voting-drive.html | 2D STATE COURT REVIEWS CUOMO'S VOTING DRIVE | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/kaypro-parts-may-be-missing.html | KAYPRO PARTS MAY BE MISSING | False | By Eric N. Berg | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-july-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/kit-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | KIT MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/us-trims-corn-crop-forecast.html | U.S. TRIMS CORN CROP FORECAST | False | By Bill Keller | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/sports-people-smith-suspension-cut.html | SPORTS PEOPLE; Smith Suspension Cut | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/mortgage-rate-bill-advances.html | Mortgage Rate Bill Advances | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/briefing-oops.html | BRIEFING; Oops! | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/social-democrat-derides-thatcher-and-labor.html | SOCIAL DEMOCRAT DERIDES THATCHER AND LABOR | False | By R. W. Apple Jr. | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/heller-notes-set.html | Heller Notes Set | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/obituaries/frederick-c-thomson.html | FREDERICK C. THOMSON | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/rex-noreco-inc-reports-earnings-for-year-to-july-31.html | REX-NORECO INC reports earnings for Year to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/leahy-hopes-to-close-gaps-in-wiretap-laws.html | LEAHY HOPES TO CLOSE GAPS IN WIRETAP LAWS | False | By Stuart Taylor Jr. | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/working-profile-john-f-lehman-jr-giving-new-meaning-to-the-word-shipshape.html | WORKING PROFILE: John F. Lehman Jr.; GIVING NEW MEANING TO THE WORD 'SHIPSHAPE' | False | By Wayne Biddle | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/briefing-honoring-eleanor.html | BRIEFING; Honoring Eleanor | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/years-of-enduring-rigors-and-hoping-lead-to-pageant-for-miss-new-york.html | YEARS OF ENDURING RIGORS, AND HOPING, LEAD TO PAGEANT FOR MISS NEW YORK | False | By Michael Winerip, Special To the New York Times | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/cbs-regains-top-spot.html | CBS Regains Top Spot | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/anixter-brothers-inc-reports-earnings-for-qtr-to-july-31.html | ANIXTER BROTHERS INC reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/redesigning-closets-to-increase-storage-space.html | REDESIGNING CLOSETS TO INCREASE STORAGE SPACE | False | By Deborah Blumenthal | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/silver-state-mining-corporation-reports-earnings-for-qtr-to-june-30.html | SILVER STATE MINING CORPORATION reports earnings for Qtr to June 30 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/sports-people-mancini-a-no-show.html | SPORTS PEOPLE; Mancini a No-Show | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/installment-debt-up-7.11-billion.html | Installment Debt Up $7.11 Billion | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/can-it-be-path-poverty-there-s-startling-long-rigorous-research-project-michigan.html | Can It Be? A Path Out of Poverty? There's startling news from a long, rigorous research project in Michigan. Yes, after all the years of experiment and disappointment American society does know one sure way to lead poor children out of a life of poverty. | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/congressmen-get-assurance-on-private-latin-aid.html | CONGRESSMEN GET ASSURANCE ON PRIVATE LATIN AID | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/the-region-top-judge-leaving-connecticut-court.html | THE REGION ; TOP JUDGE LEAVING CONNECTICUT COURT | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/bush-says-he-doesn-t-remember-1980-support-of-aid-for-abortion.html | BUSH SAYS HE DOESN'T REMEMBER 1980 SUPPORT OF AID FOR ABORTION | False | By Gerald M. Boyd | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/critic-s-notebook-finding-calypso-and-soca-at-a-carnival-in-space.html | CRITIC'S NOTEBOOK; FINDING CALYPSO AND SOCA AT A 'CARNIVAL IN SPACE' | False | By Robert Palmer | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/mini-computer-systems-inc-reports-earnings-for-qtr-to-july-31.html | MINI-COMPUTER SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/our-towns.html | OUR TOWNS | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/gastineau-is-guilty-o-brien-acquitted.html | GASTINEAU IS GUILTY, O'BRIEN ACQUITTED | False | By Philip Shenon | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/briefing-of-pornography.html | BRIEFING; Of Pornography | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/more-wind-generators-foreseen-in-rural-iowa.html | MORE WIND GENERATORS FORESEEN IN RURAL IOWA | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/new-york-day-by-day-fifth-graders-offer-an-earful-to-the-mayor.html | NEW YORK DAY BY DAY; Fifth Graders Offer An Earful to the Mayor | False | By Maurice Carroll and Sara Rimer | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/neutrogena-corp-reports-earnings-for-qtr-to-july-31.html | NEUTROGENA CORP reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/obituaries/snow-cone-inventor-dies.html | Snow Cone Inventor Dies | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/a-preview-of-networks-fall-lineup.html | A PREVIEW OF NETWORKS' FALL LINEUP | False | By Peter W. Kaplan | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/l-the-110-pond-that-is-ruining-our-environment-168148.html | THE $110 POND THAT IS RUINING OUR ENVIRONMENT | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/electro-nucleonics-inc-reports-earnings-for-yr-to-june-30.html | ELECTRO-NUCLEONICS INC reports earnings for Yr to June 30 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/frank-mancuso-named-chairman-of-paramount.html | FRANK MANCUSO NAMED CHAIRMAN OF PARAMOUNT | False | By Aljean Harmetz | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/the-spirit-of-thing-japanese-enlivens-lexington-avenue.html | THE SPIRIT OF THING JAPANESE ENLIVENS LEXINGTON AVENUE | False | By Suzanne Slesin | 1984-09-17 | TX 1-422619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/bid-for-reuters-stock-rejected.html | Bid for Reuters Stock Rejected | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/topics-institutionalized.html | Topics ; Institutionalized | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/latin-talks-on-today-mood-is-better-on-debt.html | LATIN TALKS ON TODAY; MOOD IS BETTER ON DEBT | False | By Alan Riding | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/california-wilderness-bill-is-voted-by-house.html | CALIFORNIA WILDERNESS BILL IS VOTED BY HOUSE | False | By Philip Shabecoff | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/defense-rests-case-in-trial-of-a-cuban-exile-for-murder.html | DEFENSE RESTS CASE IN TRIAL OF A CUBAN EXILE FOR MURDER | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/q-a-168114.html | Q&A | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/nbc-news-live-from-moscow.html | NBC NEWS-LIVE FROM MOSCOW | False | By John Corry | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/baseball-royals-win-and-tie-for-first.html | BASEBALL; ROYALS WIN AND TIE FOR FIRST | False | AP | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/lancaster-colony-corp-reports-earnings-for-qtr-to-june-30.html | LANCASTER COLONY CORP reports earnings for Qtr to June 30 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/newcor-inc-reports-earnings-for-qtr-to-july-31.html | NEWCOR INC reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/fair-lanes-inc-reports-earnings-for-qtr-to-june-30.html | FAIR LANES INC reports earnings for Qtr to June 30 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/jazz-chapman-plays-stick.html | JAZZ: CHAPMAN PLAYS STICK | False | By Jon Pareles | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/auto-talksdance-macabre.html | AUTO TALKS-DANCE MACABRE | False | By Alan M. Webber and Davis Dyer | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/voting-scandal-new-york-city-s-worst-election-scandal-has-nothing-with-stuffed.html | Voting Scandal New York City's worst election scandal has nothing to do with stuffed ballot boxes or improperly cast votes. The problem is people not voting. The dismal turnout for Tuesday's primary can't be explained away just because it was a quiet election. The voter-registration rate in the city, which hovers around 50 percent, is among the lowest in America. Of the 10 Congressional districts with the lowest voter turnout in the 1980 election, 6 were in the 5 boroughs of New York. | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/c-correction-168232.html | CORRECTION | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/mapco-talks-end.html | Mapco Talks End | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/airlines-complete-plan-to-cut-delay-at-6-big-airports.html | AIRLINES COMPLETE PLAN TO CUT DELAY AT 6 BIG AIRPORTS | False | By Reginald Stuart, Special To the New York Times | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/currency-markets-dollar-s-gain-continues-against-mark-gold-off.html | CURRENCY MARKETS ; Dollar's Gain Continues Against Mark; Gold Off | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/gardening-mail-order-bulbs-brighten-a-flower-fanciers-winter.html | GARDENING; MAIL ORDER BULBS BRIGHTEN A FLOWER FANCIER'S WINTER | False | By Patti Hagan | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/immigration-bill-before-conferees.html | IMMIGRATION BILL BEFORE CONFEREES | False | By Robert Pear | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/cd-rates-up-slightly.html | C.D. Rates Up Slightly | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/l-secular-government-s-promise-to-religion-168151.html | SECULAR GOVERNMENT'S PROMISE TO RELIGION | False | | 1984-09-17 | TX 1-422619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/concert-academy-of-ancient-music.html | CONCERT: ACADEMY OF ANCIENT MUSIC | False | By John Rockwell | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/l-abandoned-moderates-168150.html | ABANDONED MODERATES | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/garden/l-growing-light-bulbs-168118.html | Growing Light Bulbs | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/acme-general-corp-reports-earnings-for-qtr-to-july-29.html | ACME GENERAL CORP reports earnings for Qtr to July 29 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/vail-associates-inc-reports-earnings-for-qtr-to-july-31.html | VAIL ASSOCIATES INC reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/cogenic-energy-systems-reports-earnings-for-qtr-to-july-31.html | COGENIC ENERGY SYSTEMS reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/opinion/replacing-synfuels-bet-with-oil-gas-available-liberal-supply-does-it-still-make.html | Replacing the Synfuels Bet With oil and gas available in liberal supply, does it still make sense to subsidize development of synthetic fuels? The Reagan Administration objects to Government interference in energy markets and wants to cut the subsidies by two-thirds. So do many in Congress who are offended by reports of incompetence and scandal in the Government-sponsored Synthetic Fuels Corporation. | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/storm-why-it-lurked.html | STORM: WHY IT LURKED | False | By Walter Sullivan | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/cosmos-playoff-bid-stalls-1-0.html | COSMOS PLAYOFF BID STALLS, 1-0 | False | By Alex Yannis | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/arts/dance-riverside-celebrates-ailey.html | DANCE: RIVERSIDE CELEBRATES AILEY | False | By Anna Kisselgoff | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/lebanese-cabinet-is-boycotted-by-2.html | LEBANESE CABINET IS BOYCOTTED BY 2 | False | By John Kifner | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/treasury-bond-prices-inch-up.html | TREASURY BOND PRICES INCH UP | False | By Michael Quint | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/woodward-backs-higher-bid.html | Woodward Backs Higher Bid | False | By Leslie Wayne | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/books/book-on-morality-poses-dilemma.html | BOOK ON MORALITY POSES DILEMMA | False | By Edwin McDowell | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/democrats-accuse-gop-on-spending-curbs.html | DEMOCRATS ACCUSE G.O.P. ON SPENDING CURBS | False | By Jeff Gerth | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/david-jamison-carlyle-corp-reports-earnings-for-qtr-to-aug-4.html | DAVID JAMISON CARLYLE CORP reports earnings for Qtr to Aug 4 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/books/books-of-the-times-168138.html | BOOKS OF THE TIMES; | False | By Christopher Lehmann-Haupt | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/research-center.html | Research Center | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/campanelli-industries-reports-earnings-for-qtr-to-july-31.html | CAMPANELLI INDUSTRIES reports earnings for Qtr to July 31 | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/us/aclu-suit-charges-crime-computers-err-often-in-identifying-suspects.html | A.C.L.U. SUIT CHARGES CRIME COMPUTERS ERR OFTEN IN IDENTIFYING SUSPECTS | False | By Frances Frank Marcus | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/business/business-people-top-executives-shifted-at-automatic-switch.html | BUSINESS PEOPLE; Top Executives Shifted At Automatic Switch | False | By Kenneth N. Gilpin | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/sports/sports-people-jordan-gets-rich-pact.html | SPORTS PEOPLE; Jordan Gets Rich Pact | False | | 1984-09-17 | TX 1-422619 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/nyregion/the-city-court-intervention-asked-in-inquiry.html | THE CITY; Court Intervention Asked in Inquiry | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-13 | 1984-09-13 | https://www.nytimes.com/1984/09/13/world/the-un-today.html | The U.N. Today | False | | 1984-09-17 | TX 1-422619 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/obituaries/adm-glenn-davis-war-hero.html | ADM. GLENN DAVIS, WAR HERO | False | By William G. Blair | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/a-visa-mastercard-pact-to-reduce-duplication.html | A VISA-MASTERCARD PACT TO REDUCE DUPLICATION | False | By Daniel F. Cuff | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/bass-ends-talks-for-alexander-s.html | BASS ENDS TALKS FOR ALEXANDER'S | False | By Isadore Barmash | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/all-about-tugboats.html | All About Tugboats | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/books/publishing-helping-authors-out-of-royalities-fog.html | PUBLISHING: HELPING AUTHORS OUT OF ROYALITIES FOG | False | By Edwin McDowell | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/parsons-may-go-private-in-a-550-million-deal.html | PARSONS MAY GO PRIVATE IN A $550 MILLION DEAL | False | By Phillip H. Wiggins | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/new-york-day-by-day-194627.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/excerpts-from-address-by-cuomo-at-notre-dame.html | EXCERPTS FROM ADDRESS BY CUOMO AT NOTRE DAME | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/sandinistas-aren-t-the-worst.html | SANDINISTAS AREN'T THE WORST | False | By Raymond Bonner | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/c-correction-194617.html | CORRECTION | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/conferees-agree-on-sanctions-in-immigration-bill.html | CONFEREES AGREE ON SANCTIONS IN IMMIGRATION BILL | False | By Robert Pear | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/shift-seen-in-makeup-of-ecu.html | SHIFT SEEN IN MAKEUP OF ECU | False | By Paul Lewis | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/why-so-fussy-about-genocide.html | Why So Fussy About Genocide? | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/israelis-install-a-unity-cabinet-peres-is-premier.html | ISRAELIS INSTALL A UNITY CABINET; PERES IS PREMIER | False | By Terence Smith, Special To the New York Times | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/new-york-day-by-day-194625.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/lift-for-airbus-from-pan-am.html | LIFT FOR AIRBUS FROM PAN AM | False | By Lee A. Daniels | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/nfl-matchups-pagel-tests-cardinal-defense.html | N.F.L. MATCHUPS; PAGEL TESTS CARDINAL DEFENSE | False | By Michael Janofsky | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/21-are-indicted-on-li-carting-plot-is-alleged.html | 21 ARE INDICTED ON L.I.; CARTING PLOT IS ALLEGED | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-harris-seeking-awareness.html | ADVERTISING; HARRIS SEEKING AWARENESS | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/canada-upsets-soviet.html | Canada Upsets Soviet | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/campaign-notes-2-communists-on-coast-lose-suit-to-be-on-ballot.html | CAMPAIGN NOTES; 2 Communists on Coast Lose Suit to Be on Ballot | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/news-summary-194615.html | NEWS SUMMARY; | False | | 1984-09-17 | TX 1-422622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-international.html | ADVERTISING; International | False | By Philip H. Dougherty Robert H. Levenson, Long One | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/executives.html | EXECUTIVES | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/movies/film-soldier-s-story.html | FILM: 'SOLDIER'S STORY' | False | By Laawrence van Gelder | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/the-city-28-are-arrested-in-cocaine-raids.html | THE CITY ; ; 28 Are Arrested In Cocaine Raids | False | By United Press International | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/nigerian-s-band-due.html | Nigerian's Band Due | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/business-people-guilford-picks-chief-of-finance.html | BUSINESS PEOPLE; Guilford Picks Chief Of Finance | False | By Kenneth N. Gilpin | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/l-the-pentagon-s-message-to-the-cheaters-194589.html | THE PENTAGON'S MESSAGE TO THE CHEATERS | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/uranium-salvaged-from-ship.html | URANIUM SALVAGED FROM SHIP | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-murdoch-group-tie-to-elle-magazine.html | ADVERTISING; Murdoch Group Tie To Elle Magazine | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/federal-reserve.html | Federal Reserve | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/275th-year-celebrated-by-trintiy.html | 275TH YEAR CELEBRATED BY TRINTIY | False | By Barbara Basler | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/upset-gastineau-may-miss-game.html | UPSET GASTINEAU MAY MISS GAME | False | By Gerald Eskenazi | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/st-peter-s-says-coach-padded-roster.html | ST. PETER'S SAYS COACH PADDED ROSTER | False | By Peter Alfano | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/actor-as-president-half-hour-commercial-wraps-him-in-advertising-s-best.html | ACTOR AS PRESIDENT: HALF-HOUR COMMERCIAL WRAPS HIM IN ADVERTISING'S BEST | False | By Dudley Clendinen | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/obituaries/harnett-t-kane-73-author-of-books-about-the-south.html | Harnett T. Kane, 73, Author Of Books About the South | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/about-real-estate-brooklyn-s-columbia-st-in-the-condominium-era.html | ABOUT REAL ESTATE; BROOKLYN'S COLUMBIA ST. IN THE CONDOMINIUM ERA | False | By Alan S. Oser | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/the-2tiered-wage-system-is-damaging.html | THE 2-TIERED WAGE SYSTEM IS DAMAGING | False | By Archer Cole | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/quotation-of-the-day-194618.html | Quotation of the Day | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/business-people-usa-today-names-a-new-president.html | BUSINESS PEOPLE ; USA Today Names A New President | False | By Kenneth N. Gilpin | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/around-nation-boycott-food-chain-naacp-ended-associated-press.html | AROUND THE NATION; Boycott of Food Chain By N.A.A.C.P. Is Ended By The Associated Press | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/briefing-spin-the-cabinet.html | BRIEFING; Spin the Cabinet | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/market-place-stock-sleuth-uses-reports.html | MARKET PLACE; STOCK SLEUTH USES REPORTS | False | By Vartanig G. Vartan | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/graham-tells-estonia-reagan-didn-t-mean-it.html | Graham Tells Estonia Reagn Didn't Mean It | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/the-mighty-mcintosh-is-ready-for-picking.html | THE MIGHTY MCINTOSH IS READY FOR PICKING | False | By Harold Faber | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-hbm-creamer-client.html | ADVERTISING; HBM/Creamer Client | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/city-says-it-may-end-contract-talks.html | CITY SAYS IT MAY END CONTRACT TALKS | False | | 1984-09-17 | TX 1-422622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/l-liberation-theology-north-american-style-194585.html | LIBERATION THEOLOGY, NORTH AMERICAN STYLE | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/briefing-what-s-in-a-name.html | BRIEFING; What's in a Name? | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/6-south-african-fugitives-enter-british-consulate.html | 6 SOUTH AFRICAN FUGITIVES ENTER BRITISH CONSULATE | False | By Alan Cowell | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/briefing-the-urge-to-tell.html | BRIEFING; The Urge to Tell | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/broadway.html | BROADWAY; | False | By Enid Nemy | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/penn-yan-ny-it-s-kasha-country.html | PENN YAN, N.Y. - IT'S KASHA COUNTRY | False | By Edward A. Gargan | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/briefs-194526.html | BRIEFS | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/movies/sayles-s-brother.html | SAYLES'S 'BROTHER' | False | By Vincent Canby | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/around-the-nation-recovering-mine-dead-slowed-by-new-threat.html | AROUND THE NATION; Recovering Mine Dead Slowed by New Threat | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/l-new-york-state-vs-its-disabled-workers-194584.html | NEW YORK STATE VS. ITS DISABLED WORKERS | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/photo-owen-bieber-page-a14-auto-union-faces-midnight-deadline-talks-with-gm.html | Photo of Owen Bieber (page A14); AUTO UNION FACES MIDNIGHT DEADLINE IN TALKS WITH G.M. | False | By John Holusha, Special To the New York Times | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/sports-people-insanity-verdict.html | SPORTS PEOPLE; ; Insanity Verdict | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/reagan-plays-his-campaign-song-at-country-music-s-capital.html | REAGAN PLAYS HIS CAMPAIGN SONG AT COUNTRY MUSIC'S CAPITAL | False | By Francis X. Clines | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/obituaries/lord-geoffrey-lloyd-ex-tory-cabinet-aide.html | Lord Geoffrey-Lloyd; Ex-Tory Cabinet Aide | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/transactions-194691.html | Transactions | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/free-jazz-in-chelsea.html | Free Jazz in Chelsea | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/finance-new-issues-crazy-eddie-sells-common-to-public.html | FINANCE/NEW ISSUES; Crazy Eddie Sells Common to Public | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/signal-s-search-for-a-big-deal.html | SIGNAL'S SEARCH FOR A BIG DEAL | False | By Fred R. Bleakley | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/l-a-colonel-s-worth-194587.html | A COLONEL'S WORTH | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/hey-big-spender.html | Hey, Big Spender! | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/the-un-today.html | The U.N. Today | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/new-york-day-by-day-tofu-on-the-mind.html | NEW YORK DAY BY DAY Tofu on the Mind | False | By Maurice Carroll and Sara Rimer | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/sedco-conducts-talks-with-a-possible-buyer.html | SEDCO CONDUCTS TALKS WITH A POSSIBLE BUYER | False | By Stuart Diamond | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/canadian-power-will-lower-northeast-s-bills.html | CANADIAN POWER WILL LOWER NORTHEAST'S BILLS | False | By Matthew L. Wald, Special To the New York Times | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/cuomo-bids-catholics-persuade-by-example-not-impose-views.html | CUOMO BIDS CATHOLICS PERSUADE BY EXAMPLE, NOT IMPOSE VIEWS | False | By Michael Oreskes, Special To the New York Times | 1984-09-17 | TX 1-422622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/campaign-notes-poll-finds-gop-lead-over-democrats-grows.html | CAMAPIGN NOTES; Poll Finds G.O.P. Lead Over Democrats Grows | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/obituaries/donald-mclean-jr-dies-at-73-aided-rockefeller-programs.html | DONALD MCLEAN JR. DIES AT 73; AIDED ROCKEFELLER PROGRAMS | False | By Joan Cook | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/the-editorial-notebook-hispanics-by-the-numbers.html | THE EDITORIAL NOTEBOOK; HISPANICS, BY THE NUMBERS | False | DIANE CAMPER | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/sept-1-10-sales-of-new-cars-up-29.7.html | Sept. 1-10 Sales of New Cars Up 29.7% | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/museum-highlights-and-weekend-events.html | Museum Highlights And Weekend Events | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/storm-over-north-carolina-loses-its-force-as-it-moves-inland.html | STORM OVER NORTH CAROLINA LOSES ITS FORCE AS IT MOVES INLAND | False | By William E. Schmidt | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/books/sunday-on-5th-ave-a-half-mile-celebration-of-books.html | SUNDAY ON 5TH AVE. A HALF-MILE CELEBRATION OF BOOKS | False | By Elaine Sciolino | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/crisis-far-from-over-argentine-chief-warns.html | Crisis Far From Over, Argentine Chief Warns | False | By Alan Riding | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/mexican-crafts-on-view.html | Mexican Crafts on View | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/no-headline-194630.html | No Headline | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/scouting-194701.html | SCOUTING; | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/l-brink-of-incompetence-for-police-officers-194588.html | BRINK OF INCOMPETENCE FOR POLICE OFFICERS | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/restaurants-194545.html | RESTAURANTS; | False | By Marian Burros | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/c-correction-195207.html | Correction | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/frigitronic-stock-plunges-on-sale.html | Frigitronic Stock Plunges on Sale | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/congress-this-odd-couple-focuses-on-health.html | CONGRESS; THIS ODD COUPLE FOCUSES ON HEALTH | False | By Irvin Molotsky | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/karpov-and-kasparov-dras-2d-game.html | KARPOV AND KASPAROV DRAS 2D GAME | False | By Robert Byrne | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/sports-people-surgery-for-honeycutt.html | SPORTS PEOPLE; ; Surgery for Honeycutt | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/judge-penalizes-burning-tree-club.html | JUDGE PENALIZES BURNING TREE CLUB | False | By Ben A. Franklin, Special To the New York Times | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/democracy-is-spreading-in-latin-america.html | DEMOCRACY IS SPREADING IN LATIN AMERICA | False | By Langhorne A. Motley | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/the-region-carribean-school-blocked-in-jersey.html | THE REGION; CARRIBEAN SCHOOL BLOCKED IN JERSEY | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/a-political-race-with-a-difference.html | A POLITICAL RACE WITH A DIFFERENCE | False | By Edward Cowan | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/us-and-europe-in-steel-curb-talks.html | U.S. AND EUROPE IN STEEL CURB TALKS | False | By Clyde H. Farnsworth | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/angels-7-indians-3.html | Angels 7, Indians 3 | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/briefs-corporate-bonds.html | BRIEFS; Corporate Bonds | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/senate-passes-measure-to-deregulate-banking.html | SENATE PASSES MEASURE TO DEREGULATE BANKING | False | By Kenneth B. Noble | 1984-09-17 | TX 1-422622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/movies/swann-in-love-a-proustian-vignette-from-france.html | 'SWANN IN LOVE,' A PROUSTIAN VIGNETTE FROM FRANCE | False | By Vincent Canby | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/two-tied-at-66.html | Two Tied at 66 | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/key-rates-194488.html | Key Rates | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/scouting-194700.html | SCOUTING; | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/us-lauds-peace-bid-by-hanoi.html | U.S. LAUDS PEACE BID BY HANOI | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/auto-workers-split-over-job-security-and-raises.html | AUTO WORKERS SPLIT OVER JOB SECURITY AND RAISES | False | By James Barron | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/finance-new-issues-194487.html | FINANCE/NEW ISSUES ; | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/finance-new-issues-hanover-offering-100-million-notes.html | FINANCE/NEW ISSUES; Hanover Offering $100 Million Notes | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/us-puts-embargo-on-florida-citrus.html | U.S. PUTS EMBARGO ON FLORIDA CITRUS | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/after-a-death-family-is-a-lifetime.html | AFTER A DEATH, FAMILY IS A LIFETIME | False | By Sheila Rule | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/money-fund-assets-climb.html | Money Fund Assets Climb | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/style/the-food-is-fast-and-the-settings-are-snappy.html | THE FOOD IS FAST AND THE SETTINGS ARE SNAPPY | False | By Suzanne Slesin | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/air-traffic-key-queries-about-pact.html | AIR TRAFFIC: KEY QUERIES ABOUT PACT | False | By Richard Witkin | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/the-odd-couple-in-israel.html | The Odd Couple in Israel | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/theater-bazaar-slated.html | Theater Bazaar Slated | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/elderly-cheer-a-ferraro-backer-22.html | ELDERLY CHEER A FERRARO BACKER, 22 | False | By Sara Rimer | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/economic-scene-foreign-funds-help-on-deficit.html | ECONOMIC SCENE; FOREIGN FUNDS HELP ON DEFICIT | False | By Leonard Silk | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/new-york-day-by-day-new-firehouse-dedicated-at-an-old-colonial-site.html | NEW YORK DAY BY DAY ; NEW FIREHOUSE DEDICATED AT AN OLD COLONIAL SITE | False | By Maurice Carroll and Sara Rimer | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/nicaraguan-predicts-a-crisis-if-sandinistas-stay-in-power.html | NICARAGUAN PREDICTS A 'CRISIS' IF SANDINISTAS STAY IN POWER | False | By Stephen Kinzer | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/caution-is-urged-on-pacemaker-use.html | CAUTION IS URGED ON PACEMAKER USE | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/rates-drop-on-money-supply-fall.html | RATES DROP ON MONEY SUPPLY FALL | False | By Michael Quint | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/l-liberation-theology-north-american-style-194586.html | LIBERATION THEOLOGY, NORTH AMERICAN STYLE | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/outdoors-hunting-in-the-not-quite-wild.html | OUTDOORS; Hunting in the Not Quite Wild | False | By Nelson Bryant | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/senate-unit-votes-for-deficit-curb.html | SENATE UNIT VOTES FOR DEFICIT CURB | False | By Jonathan Fuerbringer | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/reagan-s-senate-allies-surprised-by-move-on-genocide-pact.html | REAGAN'S SENATE ALLIES SURPRISED BY MOVE ON GENOCIDE PACT | False | By Martin Tolchin | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/pop-jazz-buster-poindexter-a-familiar-face-at-tramps.html | POP/JAZZ; BUSTER POINDEXTER, A FAMILIAR FACE AT TRAMPS | False | By Robert Palmer | 1984-09-17 | TX 1-422622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/sports-people-ringer-ring-title-bout-seoul-south-korea-last-week-between.html | SPORTS PEOPLE; ; Ringer in the Ring A title bout in Seoul, South Korea, last week between the International Boxing Federation's flyweight champion, | False | | 1984-09-14 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/us-holds-up-study-accusing-soviet-on-arms.html | U.S. HOLDS UP STUDY ACCUSING SOVIET ON ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/usfl-cautions-rival-on-fall-shift.html | U.S.F.L. Cautions Rival on Fall Shift | False | By Michael Janofsky | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/lincoln-west-is-given-more-time.html | LINCOLN WEST IS GIVEN MORE TIME | False | By David W. Dunlap | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/sale-of-howard-johnson-considered-by-imperial.html | SALE OF HOWARD JOHNSON CONSIDERED BY IMPERIAL | False | By Eric N. Berg | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/l-dogma-about-the-fetus-194591.html | DOGMA ABOUT THE FETUS | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/cab-backs-midway-merger.html | C.A.B. Backs Midway Merger | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/former-jackson-aide-indicted.html | FORMER JACKSON AIDE INDICTED | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-dancer-executive-to-head-california-unit.html | ADVERTISING; Dancer Executive To Head California Unit | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/no-headline-194612.html | No Headline | False | By Alan Truscott | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/l-raise-minimum-taxes-to-combat-deficits-194590.html | RAISE MINIMUM TAXES TO COMBAT DEFICITS | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/price-deloitte-te-near-2-top-officers-chosen.html | PRICE-DELOITTE TE NEAR; 2 TOP OFFICERS CHOSEN | False | By Gary Klott | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/mondale-defends-himself-on-religion-issue-in-south.html | MONDALE DEFENDS HIMSELF ON RELIGION ISSUE IN SOUTH | False | BY Bernard Weinraub | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/sports-of-the-times-headen-looks-both-ways.html | SPORTS OF THE TIMES ; ; Headen Looks Both Ways | False | By George Vecsey | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/accord-reached-on-abuse-bill.html | Accord Reached on Abuse Bill | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/foreign-affairs-syria-talks-big.html | FOREIGN AFFAIRS; SYRIA TALKS BIG | False | By Flora Lewis | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/mets-are-booed-during-bad-loss.html | METS ARE BOOED DURING BAD LOSS | False | By Joseph Durso | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/the-war-on-narcotics-can-it-be-won.html | THE WAR ON NARCOTICS: CAN IT BE WON? | False | By Joel Brinkley, Special to the New York Times | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/charles-moore-celebrates-a-decade.html | CHARLES MOORE CELEBRATES A DECADE | False | By Jack Anderson | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/no-excuses-frazier-says.html | 'NO EXCUSES,' FRAZIER SAYS | False | By Michael Katz | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/sports-people-devils-sign-muller.html | SPORTS PEOPLE; ; Devils Sign Muller | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/c-correction-194614.html | CORRECTION | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/a-san-gennaro-eat-out-and-a-fair-on-upper-3d.html | A SAN GENNARO EAT-OUT AND A FAIR ON UPPER 3D | False | By Mervyn Rothstein | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/around-the-world-2-more-priests-reported-seized-in-the-sudan.html | AROUND THE WORLD; 2 More Priests Reported Seized in the Sudan | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/friends-tell-of-trial-of-sakharov-s-wife.html | FRIENDS TELL OF TRIAL OF SAKHAROV'S WIFE | False | By Seth Mydans | 1984-09-17 | TX 1-422622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/itzik-manger-songfest.html | Itzik Manger Songfest | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/movies/theater-time-of-nero-and-seneca-from-soviet.html | THEATER: 'TIME OF NERO AND SENECA' FROM SOVIET | False | By Herbert Mitgang | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/new-york-area-may-get-rain.html | NEW YORK AREA MAY GET RAIN | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/film-family-game-from-japan.html | FILM: 'FAMILY GAME,' FROM JAPAN | False | By Vincent Canby | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/books/books-of-the-times-194568.html | BOOKS OF THE TIMES | False | By Anatole Broyard | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/antuofermo-a-winner.html | ANTUOFERMO A WINNER | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/dow-jumps-by-27.94-to-1228.25.html | DOW JUMPS BY 27.94, TO 1,228.25 | False | By Alexander R. Hammer | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/suits-challenge-college-tv-pacts.html | Suits Challenge College TV Pacts | False | AP | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/a-wheelchair-olympics.html | A Wheelchair Olympics | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-johnston-ge-tie.html | ADVERTISING; Johnston-G.E. Tie | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/weekender-guide.html | WEEKENDER GUIDE | False | By William R. Greer Members of the Municipal Art Society, $8. Reservations Are Essential: 935-3960. Jazz Live AND On Film Jazztrack, Which Puts On Forward-Looking Concerts, Has Moved Uptown This Year To the Greenwich House, 27 Barrow Street, Near Bleecker Street and Seventh Avenue South. It Opens Its Season Saturday At 9:30 P.m. With A Double Bill of Jazz On Stage and On Film. the Film Maker William Miles, Who Made! Remember Harlem'' and Men of Bronze,Will Screen Material From His Collection of Rare Films, Including Vintage Performances By Fats Waller, Count Basie, Louis Jordan, Louis Armstrong, Lena Horne, Slim Gaillard, Cab Calloway and Bill Robinson. Afterward (BOJANGLES), There Will Be Live Music - Duets By the Drummer Milford Graves, Who Has Performed With Most of the Major Figures In Modern Jazz, and the Saxophonist and Pianist Hugh Glover. Tickets Are $10. Information: 431-3009. L.i. Vintage Car Route About 60 Automobiles Built Before 1915, Some Fitted With Brass | 1984-09-17 | TX 1-422622 |

| Digital Date | Print Date | URL | Headline | Archive | Radiators, Gas Headlights and Kerosene Taillights, Will Be Driving An | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | 80-Mile Route Around East Hampton, L.i., On Saturday Morning In the 15thRun For the Sea." Those That Complete the Journey Will Arrive At Mulford Farm, 10 James Lane In East Hampton, By 12:30 P.m. and Will Park There, Along With Newer Vehicles, Predating 1945, Until 3 P.m. the Farm Itself Is Something To See. Built In 1680, It Has Housed Eight Generations of Mulfords and Was A Working Farm Until 1944. the Mulfords Gave It Up In 1948, and the East Hampton Historical Society Now Owns It. the Farm Is Walking Distance From the Long Island Rail Road Stop In East Hampton and Can Be Reached By Car From Exit 70 of the Long Island Expressway. Admission To the Farm Is $2 | | |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/movies/death-watch.html | 'DEATH WATCH' | False | By Vincent Canby | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/new-york-day-by-day-194629.html | NEW YORK DAY BY DAY; | False | By Maurice Carroll and Sara Rimer | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/pope-in-canada-meets-polish-sailors.html | POPE, IN CANADA, MEETS POLISH SAILORS | False | By E. J. Dionne Jr. | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/sports-people-lendl-called-home.html | SPORTS PEOPLE; ; Lendl Called Home | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/weapon-s-quality-concerns-military.html | WEAPON'S QUALITY CONCERNS MILITARY | False | By Wayne Biddle | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/fontenot-defeats-blue-jays.html | FONTENOT DEFEATS BLUE JAYS | False | By Craig Wolff | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/indian-leader-9-years-a-fugitive-surrenders-for-jail-term-in-dakota.html | INDIAN LEADER, 9 YEARS A FUGITIVE, SURRENDERS FOR JAIL TERM IN DAKOTA | False | By E. R. Shipp | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/the-pentagon-the-continuing-battle-over-covering-wars.html | THE PENTAGON; THE CONTINUING BATTLE OVER COVERING WARS | False | By Charles Mohr | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/beame-to-koch-take-my-name-off-mailing-list.html | BEAME TO KOCH; TAKE MY NAME OFF MAILING LIST | False | By Michael Goodwin | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/no-headline-194624.html | No Headline | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/poland-s-germans-pining-for-goethe-or-bmw-s.html | POLAND'S GERMANS: PINING FOR GOETHE OR BMWS? | False | By Michael T. Kaufman | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/almost-lost-art-of-maoris-at-met.html | ALMOST-LOST ART OF MAORIS AT MET | False | By John Russell | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/findings-on-meese-submitted-to-judges-by-special-counsel.html | FINDINGS ON MEESE SUBMITTED TO JUDGES BY SPECIAL COUNSEL | False | By Leslie Maitland Werner | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/finance-new-issues-dade-thrift-unit-issuing-preferred.html | FINANCE/NEW ISSUES; Dade Thrift Unit Issuing Preferred | False | | 1984-09-17 | TX 1-422622 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/3-races-draw-top-horses.html | 3 Races Draw Top Horses | False | By Steven Crist | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/dining-out-guide-starring-california-wines.html | Dining Out Guide: Starring California Wines | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/world/brief-times-of-famine.html | BRIEF TIMES OF FAMINE | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/cuomo-vs-bishops.html | CUOMO VS. BISHOPS | False | By Kenneth A. Briggs | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/aid-to-remove-school-asbestos-voted-in-jersey.html | AID TO REMOVE SCHOOL ASBESTOS VOTED IN JERSEY | False | By Alfonso A. Narvaez | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/bach-and-an-ensemble-co-celebrate.html | BACH AND AN ENSEMBLE CO-CELEBRATE | False | By Will Crutchfield | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/style/photogenic-fete-for-modern-master.html | PHOTOGENIC FETE FOR MODERN MASTER | False | By John Duka | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-fredericks-kullberg-in-joint-venture.html | ADVERTISING; Fredericks Kullberg In Joint Venture | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/2-charged-in-clearing-house-case.html | 2 CHARGED IN CLEARING HOUSE CASE | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/nyregion/the-region-girl-shot-to-death-suicide-suspected.html | THE REGION ; ; Girl Shot to Death; Suicide Suspected | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/business-coalition-opposes-a-tax-increase.html | Business Coalition Opposes a Tax Increase | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/us/briefing-aboard-the-zoo-plane.html | BRIEFING; Aboard the Zoo Plane | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/photos-of-irving-penn-sublime-tothe-perverse.html | PHOTOS OF IRVING PENN: SUBLIME TOTHE PERVERSE | False | By Andy Grundberg | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/sports-people-standing-tall-when-it-comes-dunk-shots-standard-procedure-for-most.html | SPORTS PEOPLE; ; Standing Tall When it comes to dunk shots, the standard procedure for most basketball players is to jump high before stuffing the ball into the hoop. | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/sports/scouting-194702.html | SCOUTING; | False | | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/art-people-an-autumn-of-tribal-art.html | ART PEOPLE; An autumn of tribal art. | False | By Douglas C. McGill | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/business/advertising-benton-bowles-gets-big-ericsson-package.html | ADVERTISING; Benton & Bowles Gets Big Ericsson Package | False | By Philip H. Dougherty | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/style/the-evening-hours.html | THE EVENING HOURS | False | By Fred Ferretti | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/opinion/in-the-nation-weapons-in-space.html | IN THE NATION; WEAPONS IN SPACE | False | By Tom Wicker | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/tv-weekend-cops-in-hawaii-series-kiddies-vs-60-minutes.html | TV WEEKEND; COPS-IN-HAWAII SERIES; KIDDIES VS. '60 MINUTES' | False | By John J. O'Connor | 1984-09-17 | TX 1-422622 |
| 1984-09-14 | 1984-09-14 | https://www.nytimes.com/1984/09/14/arts/city-opera-premiere-of-rake-s-progress.html | CITY OPERA: PREMIERE OF 'RAKES PROGRESS' | False | By Donal Henahan | 1984-09-17 | TX 1-422622 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/style/kenneth-a-menken-marries-joan-h-buck.html | Kenneth A. Menken Marries Joan H. Buck | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/new-york-04no-ifs-ands-or-butts.html | NEW YORK '04-NO IFS, ANDS OR BUTTS | False | By Thomas Dibacco | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/city-reinstates-whistle-blower-after-an-inquiry.html | CITY REINSTATES WHISTLE BLOWER AFTER AN INQUIRY | False | By Michael Goodwin | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/palestinian-mayor-in-gaza-is-shot-dead.html | PALESTINIAN MAYOR IN GAZA IS SHOT DEAD | False | AP | 1984-09-19 | TX 1-422234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/new-york-day-by-day-166781.html | NEW YORK DAY BY DAY; | False | Maurice Carroll and Sara Rimer | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/no-headline-166833.html | No Headline | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/monarch-avalon-inc-reports-earnings-for-qtr-to-july-31.html | MONARCH AVALON INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/shultz-in-first-major-drug-speech-says-control-has-top-priority.html | SHULTZ, IN FIRST MAJOR DRUG SPEECH, SAYS CONTROL HAS 'TOP PRIORITY' | False | By Joel Brinkley | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/producer-prices-slip-gasoline-and-food-off.html | PRODUCER PRICES SLIP; GASOLINE AND FOOD OFF | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/new-yorker-is-backed-to-head-phone-union.html | New Yorker Is Backed To Head Phone Union | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/divers-off-belgian-coast-recover-one-third-of-a-radioactive-cargo.html | DIVERS OFF BELGIAN COAST RECOVER ONE-THIRD OF A RADIOACTIVE CARGO | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/jersey-school-forfeits-season.html | Jersey School Forfeits Season | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/scouting-166835.html | SCOUTING; | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/briefing-the-right-to-read.html | BRIEFING; The Right to Read | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/house-unit-moves-to-delay-mx-vote.html | HOUSE UNIT MOVES TO DELAY MX VOTE | False | By Jonathan Fuerbringer | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/drastic-action-weighed-to-save-florida-citrus.html | DRASTIC ACTION WEIGHED TO SAVE FLORIDA CITRUS | False | By Jon Nordheimer | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/no-headline-166803.html | No Headline | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/new-deadline-for-air-florida.html | New Deadline for Air Florida | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/sports-people-davis-team-named.html | SPORTS PEOPLE; ; Davis Team Named | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/bay-financial-corp-reports-earnings-for-qtr-to-aug-31.html | BAY FINANCIAL CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/l-private-hospitals-no-longer-private-166741.html | PRIVATE HOSPITALS NO LONGER PRIVATE | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/key-rates-166687.html | Key Rates | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/movies/film-exterminator-sequel.html | FILM: 'EXTERMINATOR' SEQUEL | False | By Lawrence Van Gelder | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/obituaries/no-headline-166804.html | No Headline | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/style/elizabeth-s-nicholson-weds-in-san-francisco.html | Elizabeth S. Nicholson Weds in San Francisco | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/tentative-pact-said-be-reached-two-reagan-mondale-debates-mondale-shifting-staff.html | TENTATIVE PACT SAID TO BE REACHED ON TWO REAGAN-MONDALE DEBATES; MONDALE SHIFTING STAFF AND TACTICS TO STRESS RALLIES AND SPEECHES | False | By Bernard Weinraub, Special To the New York Times | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/talks-on-coal-strike-collapse-in-britain-no-new-session-set.html | TALKS ON COAL STRIKE COLLAPSE IN BRITAIN; NO NEW SESSION SET | False | By R. W. Apple Jr. | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/sal-cable-communications-inc-reports-earnings-for-qtr-to-july-31.html | SAL CABLE COMMUNICATIONS INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/texscan-corp-reports-earnings-for-qtr-to-july-31.html | TEXSCAN CORP reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/chairman-describes-changes-at-paramount.html | CHAIRMAN DESCRIBES CHANGES AT PARAMOUNT | False | By Samuel G. Freedman | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/obituaries/morrisjmarkowitz83dies-founded-advertising-agency.html | MorrisJ.Markowitz,83,Dies; Founded Advertising Agency | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/workers-at-merck-vote-to-end-strike.html | Workers at Merck Vote to End Strike | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/around-the-world-us-house-resolution-angers-turkish-premier.html | AROUND THE WORLD; U.S. House Resolution Angers Turkish Premier | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/obituaries/janet-gaynor-is-dead-at-77-first-best-actress-winner.html | JANET GAYNOR IS DEAD AT 77; FIRST 'BEST ACTRESS' WINNER | False | By David Bird | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/chemlawn-corp-reports-earnings-for-qtr-to-aug-4.html | CHEMLAWN CORP reports earnings for Qtr to Aug 4 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/scouting-by-the-numbers.html | SCOUTING; BY THE NUMBERS | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/ethiopian-jews-die-israel-fiddles.html | ETHIOPIAN JEWS DIE, ISRAEL FIDDLES | False | By Simcha Jacobovici | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/sports-people-bossy-s-knee-hurting.html | SPORTS PEOPLE; ; Bossy's Knee Hurting | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/killearn-properties-inc-reports-earnings-for-qtr-to-july-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/south-african-rite-old-leader-new-powers.html | SOUTH AFRICAN RITE: OLD LEADER, NEW POWERS | False | By Alan Cowell, Special To the New York Times | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/cowley-wins-and-lifts-record-to-8-1.html | COWLEY WINS AND LIFTS RECORD TO 8-1 | False | By Murray Chass | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/patents-checkpoint-detection-system.html | PATENTS; CHECKPOINT DETECTION SYSTEM | False | By Stacy V. Jones | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/texas-expects-another-fine-season.html | TEXAS EXPECTS ANOTHER FINE SEASON | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/nursing-homes-seek-affluent.html | NURSING HOMES SEEK AFFLUENT | False | By Pamela G. Hollie | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/maserati-s-stunning-rebound.html | MASERATI'S STUNNING REBOUND | False | By John Tagliabue | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/american-healthcare-mangement-reports-earnings-for-qtr-to-june-30.html | AMERICAN HEALTHCARE MANGEMENT reports earnings for Qtr to June 30 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/clabir-corp-reports-earnings-for-qtr-to-july-31.html | CLABIR CORP reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/tentative-pact-said-be-reached-two-reagan-mondale-debates-ferraro-would-oppose.html | TENTATIVE PACT SAID TO BE REACHED ON TWO REAGAN-MONDALE DEBATES; FERRARO WOULD OPPOSE BUSH IN THE THIRD OF OCTOBER ENCOUNTERS | False | By Francis X. Clines, Special To the New York Times | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/c-correction-166772.html | CORRECTION | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/l-lifeline-for-the-blind-166736.html | LIFELINE FOR THE BLIND | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/3dgameinchessmatch-postponed-till-monday.html | 3dGameinChessMatch Postponed Till Monday | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/oil-service-concern-to-buy-sedco.html | OIL SERVICE CONCERN TO BUY SEDCO | False | By Phillip H. Wiggins | 1984-09-19 | TX 1-422234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/south-koreans-accept-help-to-flood-victims-from-north.html | South Koreans Accept Help To Flood Victims From North | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/national-beryllia-corp-reports-earnings-for-year-to-june-30.html | NATIONAL BERYLLIA CORP reports earnings for Year to June 30 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/l-wages-that-cannot-purchase-the-child-care-america-needs-166739.html | WAGES THAT CANNOT PURCHASE THE CHILD CARE AMERICA NEEDS | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/the-pope-s-message-misled-modernity.html | THE POPE'S MESSAGE: MISLED MODERNITY | False | By E. J. Dionne Jr. | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/delta-queen-steamboat-co-reports-earnings-for-qtr-to-july-31.html | DELTA QUEEN STEAMBOAT CO reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-july-31.html | THOR ENERGY RESOURCES INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/seal-inc-reports-earnings-for-qtr-to-july-31.html | SEAL INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/new-york-color-blind-is-black.html | NEW YORK; COLOR-BLIND IS BLACK | False | By Sydney H. Schanberg | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/sobeys-stores-ltd-reports-earnings-for-qtr-to-aug-4.html | SOBEYS STORES LTD reports earnings for Qtr to Aug 4 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/editors-note-166774.html | EDITORS' NOTE | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/unity-buying-service-co-reports-earnings-for-qtr-to-july-31.html | UNITY BUYING SERVICE CO reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/gloria-marshall.html | Gloria Marshall | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/fotomat-corp-reports-earnings-for-qtr-to-july-31.html | FOTOMAT CORP reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/japanese-warn-of-a-buildup-by-the-soviet-military-in-asia.html | JAPANESE WARN OF A BUILDUP BY THE SOVIET MILITARY IN ASIA | False | By Clyde Haberman | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/panel-progresses-on-immigration-bill.html | PANEL PROGRESSES ON IMMIGRATION BILL | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/soviet-on-reagn-meeting.html | Soviet on Reagan Meeting | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/sports-of-the-times-woodward-s-ugly-duckling.html | SPORTS OF THE TIMES ; ; Woodward's Ugly Duckling | False | Steven Crist | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/the-city-22-jurors-ordered-to-tell-of-case.html | THE CITY ; ; 22 Jurors Ordered To Tell of Case | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/diversified-industries-inc-reports-earnings-for-qtr-to-july-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/your-money-wide-variety-of-cd-options.html | YOUR MONEY; WIDE VARIETY OF C.D. OPTIONS | False | By Leonard Sloane | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/bond-and-note-prices-retreat.html | Bond and Note Prices Retreat | False | By Michael Quint | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/first-bessies-presented-for-independent-dancers.html | FIRST BESSIES PRESENTED FOR INDEPENDENT DANCERS | False | By Jack Anderson | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/obituaries/no-headline-166797.html | No Headline | False | By Walter H. Waggoner | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/united-education-softare-reports-earnings-for-qtr-to-june-30.html | UNITED EDUCATION & SOFTARE reports earnings for Qtr to June 30 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/style/de-gustibus-readers-send-variations-on-themes.html | DE GUSTIBUS; READERS SEND VARIATIONS ON THEMES | False | By Marian Burros | 1984-09-19 | TX 1-422234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/campaign-notes-legislative-tactic-settled-by-mondale-and-o-neill.html | CAMPAIGN NOTES; Legislative Tactic Settled By Mondale and O'Neill | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/around-the-nation-166823.html | AROUND THE NATION; | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/the-city-lirrdismisses-2-after-derailment.html | THE CITY ; ; L.I.R.R.Dismisses 2 After Derailment | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/softech-inc-reports-earnings-for-qtr-to-aug-31.html | SOFTECH INC reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/auto-talks-to-resume-as-strikes-are-called-at-some-gm-plants.html | AUTO TALKS TO RESUME AS STRIKES ARE CALLED AT SOME G.M. PLANTS | False | By John Holusha, Special To the New York Times | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/marcade-group-inc-reports-earnings-for-qtr-to-july-28.html | MARCADE GROUP INC reports earnings for Qtr to July 28 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/ferraro-and-o-connor-join-in-a-laugh.html | FERRARO AND O'CONNOR JOIN IN A LAUGH | False | By Maureen Dowd | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/court-order-forces-liberals-to-choose-officers-and-ticket.html | COURT ORDER FORCES LIBERALS TO CHOOSE OFFICERS AND TICKET | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/l-in-the-village-a-needless-battle-over-cornices-166737.html | IN THE 'VILLAGE,' A NEEDLESS BATTLE OVER CORNICES | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/safecard-services-inc-reports-earnings-for-qtr-to-july-31.html | SAFECARD SERVICES INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/muncie-fails-test-voiding-his-trade.html | MUNCIE FAILS TEST, VOIDING HIS TRADE | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/shockley-wins-1-in-libel-suit.html | SHOCKLEY WINS $1 IN LIBEL SUIT | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/sports-people-boxer-is-stopped.html | SPORTS PEOPLE; ; Boxer Is Stopped | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/irwin-toy-ltd-reports-earnings-for-qtr-to-july-31.html | IRWIN TOY LTD reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/obituaries/sidney-torin-a-disk-jockey-on-jazz-radio-in-the-1940-s.html | Sidney Torin, a Disk Jockey On Jazz Radio in the 1940's | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/informal-argentine-debt-extension.html | INFORMAL ARGENTINE DEBT EXTENSION | False | By Kenneth N. Gilpin | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/briefing-for-israel-s-un-chair.html | BRIEFING; For Israel's U.N. Chair | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/no-headline-166799.html | No Headline | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/disney-bid-is-possible-jacobs-says.html | DISNEY BID IS POSSIBLE, JACOBS SAYS | False | By Michael Blumstein | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/church-vs-state-historicl-concern.html | CHURCH VS. STATE: HISTORICL CONCERN | False | By Colin Campbell | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/sports-people-drug-test-for-williams-he-was-star-college-player-houston-denver.html | SPORTS PEOPLE; ; Drug Test for Williams He was a star college player at Houston, and the Denver Nuggets made him their first-round draft choice in 1982. But | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/fingermatrix-inc-reports-earnings-for-year-to-may-31.html | FINGERMATRIX INC reports earnings for Year to May 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/connecicut-ponders-nuclear-arms.html | CONNECICUT PONDERS NUCLEAR ARMS | False | By Jeffrey Schmalz | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/pageant-hopes-soap-opera-spoof-enlivens-show.html | PAGEANT HOPES SOAP-OPERA SPOOF ENLIVENS SHOW | False | | 1984-09-19 | TX 1-422234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-july-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/style/susan-jane-adams-a-bride.html | Susan Jane Adams A Bride | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/quotation-of-the-day-166773.html | Quotation of the Day | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/american-airways.html | American Airways | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/southland-financial-gets-takeover-bid.html | SOUTHLAND FINANCIAL GETS TAKEOVER BID | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/sports-people-wood-sues-nba.html | SPORTS PEOPLE; ; Wood Sues N.B.A. | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/cheezem-development-corp-reports-earnings-for-qtr-to-july-31.html | CHEEZEM DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/city-opera-rake-has-premiere.html | CITY OPERA: 'RAKE HAS PREMIERE | False | By Donal Henahan | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/obituaries/fannie-j-klein-79-a-lawyer-and-expert-on-court-reform.html | FANNIE J. KLEIN, 79, A LAWYER AND EXPERT ON COURT REFORM | False | By Joseph Berger | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/two-tests-for-the-senate-proud-recruits-for-the-school-wars.html | Two Tests for the Senate; Proud Recruits for the School Wars | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/new-york-day-by-day-166779.html | NEW YORK DAY BY DAY; | False | Maurice Carroll and Sara Rimer | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/scouting-vito-antuofermo-cut-man-s-dream.html | SCOUTING; VITO ANTUOFERMO: CUT MAN'S DREAM | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/no-headline-166790.html | No Headline | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/tv-hospital-and-crime-series-start.html | TV: HOSPITAL AND CRIME SERIES START | False | By John J. O'Connor | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/around-the-nation-4-killed-and-3-hurt-in-drilling-rig-fire.html | AROUND THE NATION; 4 Killed and 3 Hurt In Drilling Rig Fire | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/washington-homes-inc-reports-earnings-for-qtr-to-july-31.html | WASHINGTON HOMES INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/enactment-dim-for-bill-on-bank-deregulation.html | ENACTMENT DIM FOR BILL ON BANK DEREGULATION | False | By Kenneth B. Noble | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/home-for-unwed-mothers-rebuffs-cuomo-over-offer-of-1500-gift.html | HOME FOR UNWED MOTHERS REBUFFS CUOMO OVER OFFER OF $1,500 GIFT | False | By Michael Oreskes | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/1-potato-2-inc-reports-earnings-for-qtr-to-june-30.html | 1 POTATO 2 INC reports earnings for Qtr to June 30 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/conferees-agree-on-bill-to-revise-us-disability-law.html | CONFEREES AGREE ON BILL TO REVISE U.S. DISABILITY LAW | False | By Robert Pear, Special To the New York Times | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/briefing-byrd-as-longs-boswell.html | BRIEFING; Byrd as Longs' Boswell | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/the-region-connecticut-ends-some-investments.html | THE REGION ; ; Connecticut Ends Some Investments | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/shultz-certifies-that-salvadorans-are-eligible-for-more-military-aid.html | SHULTZ CERTIFIES THAT SALVADORANS ARE ELIGIBLE FOR MORE MILITARY AID | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/stravinsky-work-had-debut-in-51.html | STRAVINSKY WORK HAD DEBUT IN '51 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/no-headline-166841.html | No Headline | False | | 1984-09-19 | TX 1-422234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/c-correction-166771.html | CORRECTION | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/bush-praises-the-values-of-conservation.html | BUSH PRAISES THE VALUES OF CONSERVATION | False | By Frank Lynn | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/mehta-shifts-position-on-performing-in-india.html | Mehta Shifts Position On Performing in India | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/books/books-of-the-times-wartime-diplomacy.html | BOOKS OF THE TIMES; WARTIME DIPLOMACY | False | By Drew Middleton | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/ferraro-s-alma-mater-thriving-in-changed-times.html | FERRARO'S ALMA MATER THRIVING IN CHANGED TIMES | False | By Edward B. Fiske | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/recast-new-yorks-board-of-estimate.html | RECAST NEW YORK'S BOARD OF ESTIMATE | False | By Richard Emery | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/consumers-power-payout-jackson-mich-sept-14.html | Consumers Power Payout JACKSON, Mich., Sept. 14 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/new-york-day-by-day-166780.html | NEW YORK DAY BY DAY; | False | Maurice Carroll and Sara Rimer | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/sports-people-unknown-passersthe-packers-chicago-bears-meet-green-buy-tomorrow.html | SPORTS PEOPLE; ; The Unknown PassersThe Packers and the Chicago Bears meet in Green Bay tomorrow in a National Football Conference Central Division matchup, but neither club is certain yet who will be its starting quarterback. The Bears' | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/l-forty-more-apples-for-a-cleanup-in-the-bronx-166734.html | FORTY MORE APPLES FOR A CLEANUP IN THE BRONX | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/pope-speaks-out-on-polish-rights.html | POPE SPEAKS OUT ON POLISH RIGHTS | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/two-hundred-two-202-data-systems-o-reports-earnings-for-qtr-to-july-31.html | (TWO HUNDRED TWO) 202 DATA SYSTEMS (O) reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/sargent-industries-reports-earnings-for-qtr-to-july-31.html | SARGENT INDUSTRIES reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/new-york-day-by-day-166782.html | NEW YORK DAY BY DAY; | False | Maurice Carroll and Sara Rimer | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/chiron-corp-reports-earnings-for-qtr-to-july-31.html | CHIRON CORP reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/princeton-decrees-an-end-to-a-freshman-tradition.html | PRINCETON DECREES AN END TO A FRESHMAN TRADITION | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/jersey-theme-park-is-indicted-in-blaze-fatal-to-8.html | JERSEY THEME PARK IS INDICTED IN BLAZE FATAL TO 8 | False | By Lindsey Gruson, Special To the New York Times | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/texas-energies-inc-reports-earnings-for-qtr-to-july-31.html | TEXAS ENERGIES INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/briefing-my-grandpa-the-president.html | BRIEFING; My Grandpa the President | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/hail-to-and-wails-for-the-redskins.html | HAIL TO (AND WAILS FOR) THE REDSKINS | False | By William E. Farrell | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/obituaries/herbert-d-brooks-sr.html | HERBERT D. BROOKS Sr. | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/hrt-industries-inc-reports-earnings-for-qtr-to-aug-3.html | HRT INDUSTRIES INC reports earnings for Qtr to Aug 3 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/colonial-penn-merger-is-called-off.html | COLONIAL PENN MERGER IS CALLED OFF | False | By Daniel F. Cuff | 1984-09-19 | TX 1-422234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/style/choosing-antidrug-therapy-for-teen-agers.html | CHOOSING ANTIDRUG THERAPY FOR TEEN-AGERS | False | By Lisa Belkin | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/85-crop-plans-listed-by-us.html | '85 Crop Plans Listed by U.S. | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/news-summary-saturday-september-15-1984.html | NEWS SUMMARY; SATURDAY, SEPTEMBER 15, 1984 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/free-enterprise-in-china-the-unbroken-shackles.html | FREE ENTERPRISE IN CHINA: THE UNBROKEN SHACKLES | False | By Christopher S. Wren | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/gulf-nuclear-reports-earnings-for-year-to-june-30.html | GULF NUCLEAR reports earnings for Year to June 30 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/two-tests-for-the-senate.html | TWO TESTS FOR THE SENATE | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/dow-up-9.27-to-1237.52-volume-is-137.4-million.html | DOW UP 9.27, TO 1,237.52; VOLUME IS 137.4 MILLION | False | By Alexander R. Hammer | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/price-rise-set-by-toyota-usa.html | Price Rise Set By Toyota U.S.A. | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/55-scholars-say-church-s-abortion-stand-is-not-monolithic.html | 55 SCHOLARS SAY CHURCH'S ABORTION STAND IS NOT MONOLITHIC | False | By John Herbers | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/sports-people-the-hawaii-blitz.html | SPORTS PEOPLE; ; The Hawaii Blitz? | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/a-faith-to-trust.html | A Faith to Trust | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/retail-sales-down-0.8.html | RETAIL SALES DOWN 0.8% | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/reuters-profit-up-17-in-half-london-sept-14-ap.html | Reuters Profit Up 17% in Half LONDON, Sept. 14 (AP) - | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/l-power-to-sue-confers-no-power-to-delay-166735.html | POWER TO SUE CONFERS NO POWER TO DELAY | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/nominee-for-imf-post.html | Nominee for I.M.F. Post | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/mortgage-growth-investors-reports-earnings-for-qtr-to-aug-31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/latin-nations-seek-a-dialogue-on-debts.html | LATIN NATIONS SEEK A DIALOGUE ON DEBTS | False | By Alan Riding | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/style/consumer-saturday-new-rule-on-medical-devices.html | CONSUMER SATURDAY; NEW RULE ON MEDICAL DEVICES | False | Irvin Molotsky | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/l-letter-on-jobs-166744.html | LETTER: ON JOBS | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/about-new-york-waiting-on-tables-waiting-for-the-big-break.html | ABOUT NEW YORK; WAITING ON TABLES, WAITING FOR THE BIG BREAK | False | William E. Geist | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/sohio-to-resume-beaufort-drilling.html | Sohio to Resume Beaufort Drilling | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/arts/song-by-richard-strauss-discovered.html | SONG BY RICHARD STRAUSS DISCOVERED | False | By John Rockwell | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/bridge-vulnerability-may-be-key-to-an-expert-s-6-level-bid.html | Bridge: Vulnerability May Be Key To an Expert's 6-Level Bid | False | By Alan Truscott | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/psal-and-jersey-schools-begin-a-season-of-change.html | P.S.A.L. AND JERSEY SCHOOLS BEGIN A SEASON OF CHANGE | False | By William C. Rhoden | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/l-arms-curb-facts-made-in-ussr-166740.html | ARMS CURB FACTS MADE IN U.S.S.R. | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/business-digest-saturday-september-15-1984.html | BUSINESS DIGEST; SATURDAY, SEPTEMBER 15, 1984 | False | | 1984-09-19 | TX 1-422234 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/documents-disclose-details-of-zaccaro-venture-that-led-to-100000-loan.html | DOCUMENTS DISCLOSE DETAILS OF ZACCARO VENTURE THAT LED TO $100,000 LOAN | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/c-correction-166770.html | CORRECTION | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/us-prepared-to-help-israelis-if-austerity-paln-is-in-peace.html | U.S. PREPARED TO HELP ISRAELIS IF AUSTERITY PALN IS IN PEACE | False | By Bernard Gwertzman | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/sports/cubs-push-lead-over-mets-to-8-1-2.html | CUBS PUSH LEAD OVER METS TO 8-1/2 | False | By Joseph Durso | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/article-166707-no-title.html | Article 166707 -- No Title | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/marshall-calls-justices-cavalier-over-abuses.html | Marshall Calls Justices Cavalier Over Abuses | False | AP | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/nyregion/new-york-day-by-day-166783.html | NEW YORK DAY BY DAY; | False | Maurice Carroll and Sara Rimer | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/monogram-oil-gas-reports-earnings-for-qtr-to-july-31.html | MONOGRAM OIL & GAS reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/prab-robots-reports-earnings-for-qtr-to-july-31.html | PRAB ROBOTS reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/dwg-corp-reports-earnings-for-qtr-to-july-31.html | DWG CORP reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/l--166738.html | Article 166738 -- No Title | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/opinion/observer-man-here-needs-a-vacation.html | OBSERVER; MAN HERE NEEDS A VACATION | False | By Russell Baker | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/us/a-reporter-s-notebook-riding-out-a-capriciousprowling-hurricane.html | A REPORTER'S NOTEBOOK: RIDING OUT A CAPRICIOUS,PROWLING HURRICANE | False | By William E. Schmidt | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/industrial-output-rises-by-only-0.2.html | INDUSTRIAL OUTPUT RISES BY ONLY 0.2% | False | By Peter T. Kilborn, Special To the New York Times | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/world/worsening-india-pakistan-ties-worry-us.html | WORSENING INDIA-PAKISTAN TIES WORRY U.S. | False | By Philip Taubman | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/style/dr-helen-l-price-is-married-in-jersey.html | Dr. Helen L. Price Is Married in Jersey | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/tubular-plant.html | Tubular Plant | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-15 | 1984-09-15 | https://www.nytimes.com/1984/09/15/business/cable-tv-industries-reports-earnings-for-qtr-to-june30.html | CABLE TV INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-09-19 | TX 1-422234 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/atoll-hopping-in-the-pacific.html | ATOLL-HOPPING IN THE PACIFIC | False | By Robert Trumbull | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/tapping-equity-for-retirement-income.html | TAPPING EQUITY FOR RETIREMENT INCOME | False | By Anthony Depalma | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/dr-helen-l-price-is-married-in-jersey.html | Dr. Helen L. Price Is Married in Jersey | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/about-men-learning-to-slow-down.html | About Men; Learning to Slow Down | False | By Martin Berger | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/a-country-look-in-washington.html | A COUNTRY LOOK IN WASHINGTON | False | By Barbara Gamarikian | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/movies/film-view-cockeyed-at-red-dawn.html | FILM VIEW; COCKEYED AT 'RED DAWN' | False | By Vincent Canby | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/grand-canyon-visits-down.html | Grand Canyon Visits Down | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-a-trivial-pursuit-addict-confesses.html | CONNECTICUT OPINION ; A 'TRIVIAL PURSUIT' ADDICT CONFESSES | False | By Linda Cann Pearson | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/terrorism-trial-starting-in-israel.html | TERRORISM TRIAL STARTING IN ISRAEL | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/ideas-trends-169019.html | IDEAS & TRENDS | False | By Richard Levine | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/fieldston-routs-riverdale-riverdale-playing-under-new-head-coach-bob-larsen-lost.html | Fieldston Routs Riverdale Riverdale, playing under the new head coach Bob Larsen, lost for | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/credit-card-frauds-mount.html | CREDIT CARD FRAUDS MOUNT | False | By Ellen Mitchell | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/l-letters-213360.html | LETTERS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/reagn-foes-say-their-rights-were-violated.html | REAGAN FOES SAY THEIR RIGHTS WERE VIOLATED | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/where-a-clay-army-comes-vividly-to-life.html | WHERE A CLAY ARMY COMES VIVIDLY TO LIFE | False | Michael Specter | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/nicaraguan-town-welcomes-cubans.html | NICARAGUAN TOWN WELCOMES CUBANS | False | By Stephen Kinzer, Special To the New York Times | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/kennedy-and-conspiracy.html | Kennedy and Conspiracy | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/commuting-computers.html | COMMUTING COMPUTERS | False | By David Lachenbruch | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-region-168995.html | THE REGION | False | By Alan Finder | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sports-of-the-times-the-college-game.html | Sports of The Times ; The College Game | False | By George Vecsey | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/l-letters-on-travel-more-polar-bears-168728.html | LETTERS ON TRAVEL; More Polar Bears | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/nicaragua-is-getting-a-mix-of-signals.html | NICARAGUA IS GETTING A MIX OF SIGNALS | False | By Philip Taubman | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/race-begins-for-teicher-dioguardi.html | RACE BEGINS FOR TEICHER, DIOGUARDI | False | By Lena Williams | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/jazz-lee-konitz-performs.html | JAZZ: LEE KONITZ PERFORMS | False | By Jon Pareles | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/tira-harpaz-has-nuptials.html | Tira Harpaz Has Nuptials | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/weekend-shuttle.html | WEEKEND SHUTTLE | False | By Dona Guimaraes | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/l-medicare-doctor-s-fee-containment-gone-awry-a-case-in-point-168973.html | ; MEDICARE DOCTOR'S FEE CONTAINMENT GONE AWRY: A CASE IN POINT | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/kristi-dormann-designer-and-john-pl-kelly-to-marry.html | Kristi Dormann, Designer, And John Pl Kelly to Marry | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/dance-view-the-royal-ballet-modifies-its-traditions.html | DANCE VIEW; THE ROYAL BALLET MODIFIES ITS TRADITIONS | False | By Jack Anderson | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/why-the-dollar-stays-supreme.html | WHY THE DOLLAR STAYS SUPREME | False | By Robert A. Bennett | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/children-s-books-213339.html | CHILDREN'S BOOKS | False | By Daniel Menaker | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/timing-and-isues-make-problems-for-mondale.html | TIMING AND ISUES MAKE PROBLEMS FOR MONDALE | False | By Fay S. Joyce | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/cable-tv-notes-expanding-the-scope-of-children-s-fare.html | CABLE TV NOTES; EXPANDING THE SCOPE OF CHILDREN'S FARE | False | By Leslie Garisto | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/l-letters-169034.html | LETTERS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/architecture-seeking-the-ideal.html | ARCHITECTURE; SEEKING THE IDEAL | False | By Paul Goldberger | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/betsy-allen-wed-to-a-veterinarian.html | Betsy Allen Wed To a Veterinarian | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/l-letters-to-the-new-jersey-editor-168654.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/susan-schultz-is-the-bride-of-paul-conroy-contractor.html | Susan Schultz Is the Bride Of Paul Conroy, Contractor | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/no-headline-169022.html | No Headline | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/princess-of-wales-gives-birth-to-her-second-son.html | PRINCESS OF WALES GIVES BIRTH TO HER SECOND SON | False | By R. W. Apple Jr. | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/postings-landmark-handbook.html | POSTINGS; LANDMARK HANDBOOK | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/world-bank-plan-for-aid-to-africa-divides-members.html | WORLD BANK PLAN FOR AID TO AFRICA DIVIDES MEMBERS | False | By Paul Lewis, Special To the New York Times | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/new-cassettes-from-off-broadway-to-foreign-lands-the-spirit-of-st-louis.html | NEW CASSETTES: FROM OFF BROADWAY TO FOREIGN LANDS; The Spirit of St. Louis | False | By Howard Thompson | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/on-language-hide-that-agenda.html | On Language ; Hide That Agenda | False | By William Safire | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/new-jersey-opinion-forging-a-shield-for-the-press.html | NEW JERSEY OPINION; FORGING A SHIELD FOR THE PRESS | False | By Richard F. Hixson | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/soviet-reducing-subsidized-oil-exports-to-allies.html | SOVIET REDUCING SUBSIDIZED OIL EXPORTS TO ALLIES | False | By Robert D. Hershey Jr. | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/east-hills-zoning-issues-unresolved.html | EAST HILLS ZONING ISSUES UNRESOLVED | False | By Evelyn Philips | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/l-medicare-doctor-s-fee-containment-gone-awry-a-case-in-point-168974.html | MEDICARE DOCTOR'S FEE CONTAINMENT GONE AWRY: A CASE IN POINT | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/shirts-ties.html | SHIRTS & TIES | False | By G. Bruce Boyer | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-world-169001.html | THE WORLD | False | By Milt Freudenheim, Katherine Roberts, and Henry Giniger | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/headliners-169014.html | HEADLINERS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/l-living-with-an-ailing-heart-168612.html | Living With an Ailing Heart | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/what-the-diplomat-really-thought.html | WHAT THE DIPLOMAT REALLY THOUGHT | False | By Gaddis Smith | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/l-on-television-s-role-in-the-tennis-marathon-to-the-sports-editor-168944.html | On Television's Role In the Tennis Marathon To The Sports Editor: | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/computer-sales-smoothing-the-path.html | COMPUTER SALES: SMOOTHING THE PATH | False | By Marian Courtney | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/a-campaigner-lifts-italian-pride.html | A CAMPAIGNER LIFTS ITALIAN PRIDE | False | By Pete Mobilia | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/another-unit-of-special-forces-goes-on-duty.html | ANOTHER UNIT OF SPECIAL FORCES GOES ON DUTY | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/a-new-season-of-cooking-classes.html | A NEW SEASON OF COOKING CLASSES | False | By Patricia Brooks | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/follow-up-on-the-news-escape-artist.html | FOLLOW-UP ON THE NEWS ; Escape Artist | False | By Richard Haitch | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/when-the-giants-rule-the-world.html | WHEN THE GIANTS RULE THE WORLD | False | By Sidney Zion | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/business-forum-prices-may-shoot-up-again-by-late84.html | BUSINESS FORUM; PRICES MAY SHOOT UP AGAIN BY LATE'84 | False | By Jason Benderly | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/piniaha-gains-190-yards-as-sparta-wins.html | Piniaha Gains 190 Yards as Sparta Wins | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/products-new-choices.html | PRODUCTS; NEW CHOICES | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/l-felix-rohatyn-life-at-the-top-168609.html | FELIX ROHATYN: LIFE AT THE TOP | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/teamsters-farm-drive-gains.html | Teamsters' Farm Drive Gains | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/in-peekskill-the-foundry-behind-the-art.html | IN PEEKSKILL, THE FOUNDRY BEHIND THE ART | False | By Betsy Brown | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/theater-leslie-sims-retires-tomorrow.html | THEATER: 'LESLIE SIMS RETIRES TOMORROW | False | By Richard F. Shepard | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/business-forum-the-need-for-even-more-cooperation.html | BUSINESS FORUM; THE NEED FOR EVEN MORE COOPERATION | False | By Jerry J. Jasinowski | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/richard-ticktin-wed-to-frances-e-kumin.html | Richard Ticktin Wed To Frances E. Kumin | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/westchester-journal-168677.html | WESTCHESTER JOURNAL | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/vs-naipaul-it-is-out-of-this-violence-i-ve-always-written.html | V.S. NAIPAUL: 'IT IS OUT OF THIS VIOLENCE I'VE ALWAYS WRITTEN' | False | By Mel Gussow | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/resettlement-of-455000-in-us-viewed-as-success.html | RESETTLEMENT OF 455,000 IN U.S. VIEWED AS SUCCESS | False | By Judith Cummings | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/brian-petrovek-is-married-to-sara-leblond-banker.html | Brian Petrovek Is Married To Sara LeBlond, Banker | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/movies/series-samples-independent-japanese-films.html | SERIES SAMPLES INDEPENDENT JAPANESE FILMS | False | By Leslie Bennetts | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/kimberly-bourne-becomes-a-bride.html | Kimberly Bourne Becomes a Bride | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/robin-roden-marries-alexis-coster-manice.html | Robin Roden Marries Alexis Coster Manice | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/rock-patti-la-belle-in-concert.html | ROCK: PATTI LA BELLE IN CONCERT | False | By Stephen Holden | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/on-the-record-treasury-aide-on-economy.html | On the Record ; Treasury Aide on Economy | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/jakarta-violence-laid-to-militants.html | JAKARTA VIOLENCE LAID TO MILITANTS | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/gardening-fall-is-the-time-to-improve-a-lawn.html | GARDENING; FALL IS THE TIME TO IMPROVE A LAWN | False | By Carl Totemeier | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/dining-out-french-country-fare-in-stamford.html | DINING OUT; FRENCH COUNTRY FARE IN STAMFORD | False | By Patricia Brooks | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/nissan-makes-a-stand-in-dixie.html | NISSAN MAKES A STAND IN DIXIE | False | By Gene Lyons | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/army-routs-colgate-by-41-15.html | Army Routs Colgate by 41-15 | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/staking-his-life-on-one-grand-vision.html | STAKING HIS LIFE ON ONE GRAND VISION | False | By Edward Hoagland | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/ties-to-human-illness-revive-move-to-ban-medicated-feed.html | TIES TO HUMAN ILLNESS REVIVE MOVE TO BAN MEDICATED FEED | False | By Bill Keller, Special To the New York Times | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/following-in-the-footsteps-of-silva.html | FOLLOWING IN THE FOOTSTEPS OF SILVA | False | By Barry Laine | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/the-art-collector-clues-to-a-character-profile.html | THE ART COLLECTOR: CLUES TO A CHARACTER PROFILE | False | By Frederick Baekeland | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/topics-altered-states-dining-a-la-cart.html | TOPICS; ALTERED STATES; Dining A La Cart | False | | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/carmen-film-role-sopranos-new-niche.html | 'CARMEN' FILM ROLE SOPRANO'S NEW NICHE | False | By Steve Schneider | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/art-show-with-family-touch.html | ART SHOW WITH FAMILY TOUCH | False | By Nancy Tutko | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/l-letters-gold-standard-169031.html | LETTERS ; Gold Standard | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/state-called-ill-prepared-for-hurricanes.html | STATE CALLED ILL-PREPARED FOR HURRICANES | False | By Jeff Hersh | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/producer-is-wed-to-lisa-schifter.html | PRODUCER IS WED TO LISA SCHIFTER | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/l-letters-sullivan-s-non-gilbert-works-213329.html | LETTERS; Sullivan's Non-Gilbert Works | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/westchester-guide-168673.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/piscataway-triumphs-26-13.html | PISCATAWAY TRIUMPHS, 26-13 | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/fashion-view-the-paris-courture.html | Fashion View; THE PARIS COURTURE | False | By Carrie Donovan | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/rutgers-tops-temple-10-9-to-end-slide.html | RUTGERS TOPS TEMPLE, 10-9, TO END SLIDE | False | By Michael Katz | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/guarding-that-gorgeous-music.html | GUARDING THAT GORGEOUS MUSIC | False | By Helen Dudar | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/cukoo-dramatizes-a-battle-for-control.html | 'CUKOO' DRAMATIZES A BATTLE FOR CONTROL | False | By Leah Frank | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/consumer-rates.html | CONSUMER RATES | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/progress-welcomed-on-us-park.html | PROGRESS WELCOMED ON U.S. PARK | False | By Jason F. Isaacson | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/when-india-was-a-colony.html | WHEN INDIA WAS A COLONY | False | By R. K. Narayan | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/virginia-building-high-tech-center.html | VIRGINIA BUILDING HIGH-TECH CENTER | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/talks-with-reagan-pose-problem-for-soviet.html | TALKS WITH REAGAN POSE PROBLEM FOR SOVIET | False | By Serge Schmemann | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/topics-altered-states-zucchini-disaster-for-gardeners-1984-has-been-time-trouble.html | TOPICS; ALTERED STATES The Zucchini Disaster For gardeners, 1984 has been a time of trouble and a test of faith. Their tomatoes, peppers and eggplant ripened, sure enough. What's almost inconceivable is that the zucchini let them down. | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/nancy-reagan-to-campaign.html | Nancy Reagan to Campaign | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/q-a-165637.html | Q&A | False | By Dee Wedemeyer | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/naacp-acts-to-foster-school-attendance.html | N.A.A.C.P. ACTS TO FOSTER SCHOOL ATTENDANCE | False | By Esther B. Fein | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/nuclear-running-costs-take-a-big-bite.html | NUCLEAR RUNNING COSTS TAKE A BIG BITE | False | By Matthew L. Wald | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/photography-view-irving-penns-people-reign-above-the-humdrum-world.html | PHOTOGRAPHY VIEW; IRVING PENN'S PEOPLE REIGN ABOVE THE HUMDRUM WORLD | False | By Gene Thornton | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/holly-hughes-becomes-the-bride-of-robert-ward.html | Holly Hughes Becomes the Bride of Robert Ward | False | | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/grand-hotel-meets-graham-greene.html | GRAND HOTEL MEETS GRAHAM GREENE | False | By Susan Isaacs | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/l-on-television-s-role-in-women-s-tennis-168943.html | On Television's Role In Women's Tennis | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/art-painter-shows-his-fire-in-a-show-in-ossining.html | ART; PAINTER SHOWS HIS FIRE IN A SHOW IN OSSINING | False | By William Zimmer | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/old-world-charm-in-boston.html | OLD WORLD CHARM IN BOSTON | False | By Carol Vogel | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/jerome-murphy-a-lawyer-wed-to-lisa-d-amato.html | Jerome Murphy, A Lawyer, Wed To Lisa D'Amato | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/what-s-new-at-nyu-s-business-school.html | WHAT'S NEW AT N.Y.U.'S BUSINESS SCHOOL | False | By Linda Keslarby Linda Keslar Every Fall, Many Young Managers Leave Their Employers To Attend Graduate Business Schools On A Full-Time Basis. It Has Become A Particularly Thorny Problem At Financial Services Companies, According To Personnel Professionals At Such Venerable Institutions As Manufacturers Hanover Trust and Merrill Lynch. | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-world-169002.html | THE WORLD | False | By Milt Freudenheim, Katherine Roberts, and Henry Giniger | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/a-cozy-journey-through-new-zealand.html | A COZY JOURNEY THROUGH NEW ZEALAND | False | By Fletcher Knebel | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/ideas-trends-169016.html | IDEAS & TRENDS | False | By Richard Levine | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/more-and-more-feds-are-policing-chicago.html | MORE AND MORE, FEDS ARE POLICING CHICAGO | False | By Andrew H. Malcolm | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/carole-r-massafra-marries.html | Carole R. Massafra Marries | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/catholic-overcome-by-fordham-rally.html | Catholic Overcome By Fordham Rally | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-downside-of-upstate.html | THE DOWNSIDE OF UPSTATE | False | By Edward A. Gargan | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/new-cassettes-from-off-broadway-to-foreign-lands-black-narcissus.html | NEW CASSETTES: FROM OFF BROADWAY TO FOREIGN LANDS; Black Narcissus | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/grumman-s-test-pilot-set-for-x-29-flight.html | GRUMMAN'S TEST PILOT SET FOR X-29 FLIGHT | False | By Conrad Wesselhoeft | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/500-protesters-arrested-in-indian-strike.html | 500 PROTESTERS ARRESTED IN INDIAN STRIKE | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/jackson-hits-his-499th-homer.html | Jackson Hits His 499th Homer | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/a-skeptical-isrel-tests-the-actual-value-of-two-heads.html | A SKEPTICAL ISREL TESTS THE ACTUAL VALUE OF TWO HEADS | False | By Terence Smith | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/is-it-time-once-more-for-lakme.html | IS IT TIME ONCE MORE FOR 'LAKME'? | False | By Will Crutchfield | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/miss-campo-wed-to-chester-cobb.html | Miss Campo Wed To Chester Cobb | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/cooking-schools-many-kinds-many-courses.html | COOKING SCHOOLS: MANY KINDS, MANY COURSES | False | By Valerie Sinclair and Anne Semmes | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/obituaries/robert-trig-ere-82-is-dead-brother-of-fashion-designer.html | Robert Trigère, 82, Is Dead; Brother of Fashion Designer | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/laura-e-bellamy-becomes-a-bride.html | Laura E. Bellamy Becomes a Bride | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/danbury-celebrates-its-300th-yearz.html | DANBURY CELEBRATES ITS 300th YEARZ | False | By Laurie A. O'Neill | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/salvadorans-find-a-rebel-document.html | SALVADORANS FIND A REBEL DOCUMENT | False | By James Lemoyne | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/follow-up-on-the-news-honoring-lennon.html | FOLLOW-UP ON THE NEWS ; Honoring Lennon | False | By Richard Haitch | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/around-the-nation-puerto-rico-cuts-power-to-fix-toppled-towers.html | AROUND THE NATION; Puerto Rico Cuts Power To Fix Toppled Towers | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/transit-vexes-casino-heads.html | TRANSIT VEXES CASINO HEADS | False | By Carlo M. Sardella | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/north-carolina-institute-gets-study-of-a-vietnam-disorder.html | North Carolina Institute Gets Study of a Vietnam Disorder | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/the-day-the-temple-opens.html | THE DAY THE TEMPLE OPENS | False | Amanda Mayer Stinchecum | 1984-09-20 | TX 1-422116 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/investing-regional-banks-are-still-bargains.html | INVESTING; REGIONAL BANKS ARE STILL BARGAINS | False | By Anise C. Wallace | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/the-new-look-in-school-lunches.html | THE NEW LOOK IN SCHOOL LUNCHES | False | By Peggy McCarthy | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/l-felix-rohatyn-life-at-the-top-168606.html | FELIX ROHATYN: LIFE AT THE TOP | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-birdwatchingjust-for-a-lark.html | CONNECTICUT OPINION; BIRDWATCHING-JUST FOR A LARK | False | By Robert Geake | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/l-letters-continental-169032.html | LETTERS ; Continental | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/rock-jefferson-starship.html | ROCK: JEFFERSON STARSHIP | False | By Jon Pareles | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/quotation-of-the-day-168873.html | Quotation of the Day | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-region-168996.html | THE REGION | False | By Alan Finder | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-french-version.html | THE FRENCH VERSION | False | By E. J. Dionne Jr. | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/headliners-168998.html | HEADLINERS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/westchester-opinion-a-student-learns-to-cope-with-dyslexia.html | WESTCHESTER OPINION; A STUDENT LEARNS TO COPE WITH DYSLEXIA | False | By Laura Jackson | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/susan-e-shepard-weds-r-j-dearie.html | Susan E. Shepard Weds R. J. Dearie | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/hemingway-and-fitzgerald-where-would-they-have-been-without-him.html | HEMINGWAY AND FITZGERALD - WHERE WOULD THEY HAVE BEEN WITHOUT HIM? | False | By A. Scott Berg | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/moms-supermoms.html | MOMS, SUPERMOMS | False | By Rosalyn W. Schram | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/speaking-personally-goobye-right-inevitable-and-painful.html | SPEAKING PERSONALLY; GOOBYE: RIGHT, INEVITABLE--AND PAINFUL | False | By Sally Friedman | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/13-food-outlets-cited-by-city-for-violations-of-health-code.html | 13 Food Outlets Cited by City For Violations of Health Code | False | | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/campaign-notes-reagan-schedules-trips-to-4-states-this-week.html | CAMPAIGN NOTES; Reagan Schedules Trips To 4 States This Week | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sports-people-otto-gets-ring-back.html | SPORTS PEOPLE; Otto Gets Ring Back | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/plaintiffs-ask-a-wider-greensboro-civil-trial.html | PLAINTIFFS ASK A WIDER GREENSBORO CIVIL TRIAL | False | By Wayne King | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/inmate-given-20000-for-informing-in-crime.html | Inmate Given $20,000 For Informing in Crime | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/press-notes-upi-official-is-contesting-his-dismissal.html | PRESS NOTES; U.P.I. OFFICIAL IS CONTESTING HIS DISMISSAL | False | By Alex S. Jones | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-male-difference.html | THE MALE DIFFERENCE | False | by Deborah Blumenthal | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/slew-o-gold-rallies-to-win-woodward.html | SLEW O' GOLD RALLIES TO WIN WOODWARD | False | By Steven Crist | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/o-meara-on-69-for-204-widens-lead-to-3-shots.html | O'Meara, on 69 for 204, Widens Lead to 3 Shots | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/women-in-take-charge-roles-stride-into-tv-s-limlight.html | WOMEN IN TAKE-CHARGE ROLES STRIDE INTO TV'S LIMLIGHT | False | By Peter Kerr | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/two-democrats-in-primary-fight-to-face-washington-s-governor.html | TWO DEMOCRATS IN PRIMARY FIGHT TO FACE WASHINGTON'S GOVERNOR | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/art-drew-tices-street-scenes-of-new-jersey-and-soviet-union.html | ART; DREW: TICE'S STREET SCENES OF NEW JERSEY AND SOVIET UNION | False | By William Zimmer | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/history-s-last-castrato-is-heard-again.html | HISTORY'S LAST CASTRATO IS HEARD AGAIN | False | By Harold C. Schonberg | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/w-r-price-weds-christine-goodman.html | W. R. Price Weds Christine Goodman | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/catherine-tharin-wed-in-michigan.html | Catherine Tharin Wed in Michigan | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/jazz-joe-bushkin-s-all-stars.html | JAZZ: JOE BUSHKIN'S ALL-STARS | False | By Stephen Holden | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/janet-mcdonough-is-wed-to-w-f-marcellino-jr.html | Janet McDonough Is Wed to W. F. Marcellino Jr. | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/hideaway-in-the-city.html | HIDEAWAY IN THE CITY | False | By Carol Vogel | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/new-cassettes-from-off-broadway-to-foreign-lands-vivaldi-the-four-seasons.html | NEW CASSETTES: FROM OFF BROADWAY TO FOREIGN LANDS; Vivaldi: The Four Seasons | False | By Allen Hughes | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/dance-african-themes-of-charles-moore-troupe.html | DANCE: AFRICAN THEMES OF CHARLES MOORE TROUPE | False | By Anna Kisselgoff | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/residents-seek-village-status.html | RESIDENTS SEEK VILLAGE STATUS | False | By John Rather | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/c-corrections-168872.html | CORRECTIONS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/outrage-over-an-opponent-s-removal-may-affect-elections.html | OUTRAGE OVER AN OPPONENT'S REMOVAL MAY AFFECT ELECTIONS. | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/salvador-s-masas-are-feeding-the-revolution.html | SALVADOR'S 'MASAS' ARE FEEDING THE REVOLUTION | False | By James Lemoyne | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/cynthia-a-archbold-weds-p-parke-muth.html | Cynthia A. Archbold Weds P. Parke Muth | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/elizabeth-m-christiansen-is-married-to-fernando-gentil-a-fellow-banker.html | Elizabeth M. Christiansen Is Married To Fernando Gentil, a Fellow Banker | False | | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/l-felix-rohatyn-life-at-the-top-168608.html | FELIX ROHATYN: LIFE AT THE TOP | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/replacing-grand-central-post-office.html | REPLACING GRAND CENTRAL POST OFFICE | False | By George W. Goodman | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/american-communities-exchanging-good-will-with-soviet-counterparts.html | AMERICAN COMMUNITIES EXCHANGING GOOD WILL WITH SOVIET COUNTERPARTS | False | By James Brooke | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sports-of-the-times-a-day-of-anticipation.html | Sports of The Times ; A DAY OF ANTICIPATION | False | By Ira Berkow | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/yokohama-where-the-west-began.html | YOKOHAMA: WHERE THE WEST BEGAN | False | Steve Lohr | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/for-ferraro-tough-week-isn-t-all-bad.html | FOR FERRARO, TOUGH WEEK ISN'T ALL BAD | False | By Jane Perlez | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/crime-figure-s-son-slain-in-jersey.html | CRIME FIGURES SON SLAIN IN JERSEY | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/rehnquist-asks-limit-to-automatic-appeals.html | REHNQUIST ASKS LIMIT TO AUTOMATIC APPEALS | False | By Linda Greenhouse | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/music-notes-master-classes-from-birgit-nilsson.html | MUSIC NOTES; MASTER CLASSES FROM BIRGIT NILSSON | False | By Tim Page | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/with-gambling-you-can-t-start-small.html | WITH GAMBLING, YOU CAN'T START SMALL | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/ellen-gerry-to-be-wed-next-spring.html | Ellen Gerry To Be Wed Next Spring | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/the-great-oil-era-ends-in-texas.html | THE GREAT OIL ERA ENDS IN TEXAS | False | By Robert Reinhold | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/sunset-of-a-sad-family.html | SUNSET OF A SAD FAMILY | False | By Gary Schmidgall | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/42d-street-bus-terminal-checked-for-sniper-clues.html | 42D STREET BUS TERMINAL CHECKED FOR SNIPER CLUES | False | By Leonard Buder | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sports-people-young-fails-test-miami-dolphins-need-running-back-replace-injured.html | SPORTS PEOPLE; Young Fails Test The Miami Dolphins need a running back to replace the injured | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/l-letters-are-women-naturally-dominant-213328.html | LETTERS; Are Women Naturally Dominant? | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-a-remembrance-of-fairs-past.html | CONNECTICUT OPINION; A REMEMBRANCE OF FAIRS PAST | False | By Jack Sanders | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/camilla-m-finch-and-robert-d-teitelman-marry.html | Camilla M. Finch and Robert D. Teitelman Marry | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/capital-style.html | CAPITAL STYLE | False | By Barbara Gamarekian | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/what-to-think-about-chuck-and-vinnie.html | WHAT TO THINK ABOUT CHUCK AND VINNIE | False | By Anne Bernays | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/jersey-may-auction-part-of-lindbergh-estate.html | JERSEY MAY AUCTION PART OF LINDBERGH ESTATE | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/mary-l-habgood-marries-in-bay-state.html | Mary L. Habgood Marries in Bay State | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/us-power-agency-paying-to-insulate-homes-in-study.html | U.S. POWER AGENCY PAYING TO INSULATE HOMES IN STUDY | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/critics-choices-168570.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/theater-time-of-transition-at-bronxville-s-loft.html | THEATER; TIME OF TRANSITION AT BRONXVILLE'S LOFT | False | By Alvin Klein | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/incest-victim-group-starting.html | INCEST-VICTIM GROUP STARTING | False | Marian Courtney | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/13-gm-factories-struck-by-locals-talks-in-recess.html | 13 G.M. FACTORIES STRUCK BY LOCALS; TALKS IN RECESS | False | By John Holusha, Special To the New York Times | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/massachusetts-primary-is-tuesday.html | MASSACHUSETTS PRIMARY IS TUESDAY | False | By Fox Butterfield | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/movies/how-amadeus-wastranslated-from-play-to-film.html | HOW 'AMADEUS' WASTRANSLATED FROM PLAY TO FILM | False | By Michiko Kakutani | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/washington-yon-can-go-home-again.html | WASHINGTON; YON CAN GO HOME AGAIN | False | By James Reston | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/about-westchester-over-the-counter.html | ABOUT WESTCHESTER; OVER THE COUNTER | False | By Lynne Ames | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/american-university-of-beirut-replaces-its-slain-president.html | AMERICAN UNIVERSITY OF BEIRUT REPLACES ITS SLAIN PRESIDENT | False | By Eric Pace | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/hatchet-at-ferraro-s-event.html | Hatchet at Ferraro's Event | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/solidarity-activists-are-told-they-may-be-returned-to-jail.html | Solidarity Activists Are Told They May Be Returned to Jail | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/home-design-preview-milan-s-fresh-juggling-act.html | Home Design Preview ; MILAN'S FRESH JUGGLING ACT | False | By Suzanne Slesin | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-new-american-piedaterre.html | THE NEW AMERICAN PIED-A-TERRE | False | By George O'Brien | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/dining-out-where-the-chef-is-the-owner-too.html | DINING OUT; WHERE THE CHEF IS THE OWNER, TOO | False | By Anne Semmes | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-workout.html | THE WORKOUT | False | By Gay Talese | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/liberals-hail-primary-results.html | LIBERALS HAIL PRIMARY RESULTS | False | By Peggy McCarthy | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/nixdorf-takes-on-the-americans.html | NIXDORF TAKES ON THE AMERICANS | False | By John Tagliabue | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/numismatics-sale-of-garrett-collection-to-resume-in-zurich.html | NUMISMATICS; SALE OF GARRETT COLLECTION TO RESUME IN ZURICH | False | By Ed Reiter | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/to-be-free-and-still-belong.html | TO BE FREE AND STILL BELONG | False | By Keith Michael Baker | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/manufacturer-assails-criticism-sweetener-washington-sept-15-ap-food-drug.html | Manufacturer Assails Criticism of Sweetener WASHINGTON, Sept. 15 (AP) - The Food and Drug Administration and the manufacturer of aspartame have discounted a new study by California researchers that questions whether the low-calorie sweetener is safe for use in cooking and hot beverages. | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/out-of-the-bullpen-and-into-pennant-race.html | OUT OF THE BULLPEN, AND INTO PENNANT RACE | False | By Murray Chass | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/miss-glover-nurse-weds.html | MISS GLOVER, NURSE, WEDS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/candace-jean-crocker-weds-george-warren.html | Candace Jean Crocker Weds George Warren | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/l-letters-to-the-connecticut-editor-a-campaign-for-new-voters-168709.html | LETTERS TO THE CONNECTICUT EDITOR; A Campaign For New Voters | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/the-capitol-and-the-kremlin.html | THE CAPITOL AND THE KREMLIN | False | By Alan Tonelson | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/ideas-trends-169017.html | IDEAS & TRENDS | False | By Richard Levine | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/menadering-revue.html | MENADERING REVUE | False | By Alvin Klein | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/no-headline-168858.html | No Headline | False | | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/kemble-lickle-is-bride-of-w-t-o-donnell-3d.html | Kemble Lickle Is Bride Of W. T. O'Donnell 3d | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/cosmos-lose-to-sting-and-miss-playoffs.html | COSMOS LOSE TO STING AND MISS PLAYOFFS | False | By Alex Yannis | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sports-people-bowie-near-contract.html | SPORTS PEOPLE; Bowie Near Contract | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/a-gardeners-frugality-can-lead-to-practical-dividends.html | A GARDENER'S FRUGALITY CAN LEAD TO PRACTICAL DIVIDENDS; | False | By Deci Lowry | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/jersey-bald-eagle-population-on-rise.html | JERSEY BALD EAGLE POPULATION ON RISE | False | By United Press International | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/article-168854-no-title.html | Article 168854 -- No Title | False | By Arnold H. Lubasch | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sports-people-a-record-for-piggott.html | SPORTS PEOPLE; A Record for Piggott | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/hot-dog-stands-find-home-in-kent.html | HOT-DOG STANDS FIND HOME IN KENT | False | By Michael Strauss | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/election-in-morocco-goes-to-centrist-parties.html | ELECTION IN MOROCCO GOES TO CENTRIST PARTIES | False | By Edward Schumacher | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/no-headline-168746.html | No Headline | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/antiques-homage-to-hartfords-collectors.html | ANTIQUES ; HOMAGE TO HARTFORD'S COLLECTORS | False | By Frances Phipps | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-a-visit-to-the-city-is-a-real-tonic.html | CONNECTICUT OPINION; A VISIT TO THE CITY IS A REAL TONIC... | False | By Jamie Ell Custer | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-world-clouded-horizon-at-south-africa-s-new-dawn.html | THE WORLD; CLOUDED HORIZON AT SOUTH AFRICA'S 'NEW DAWN' | False | By Milt Freudenheim, Katherine Roberts, and Henry Giniger | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/no-headline-168766.html | No Headline | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/4-held-in-gaza-slaying-of-a-palestinian-mayor.html | 4 Held in Gaza Slaying Of a Palestinian Mayor | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/hydroelectric-plant-in-jersey-to-be-returned-to-operation.html | HYDROELECTRIC PLANT IN JERSEY TO BE RETURNED TO OPERATION | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/l-archbishop-o-connor-s-error-on-abortion-168975.html | ARCHBISHOP O'CONNOR'S ERROR ON ABORTION | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-guide-168665.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/fickle-mets-fans-miss-out-on-gooden.html | FICKLE METS' FANS MISS OUT ON GOODEN | False | MURRAY CHASS ON BASEBALL | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/apparent-marriage-ends-alimony.html | APPARENT 'MARRIAGE' ENDS ALIMONY | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/nancy-hoversten-wed-to-william-battey-jr.html | Nancy Hoversten Wed To William Battey Jr. | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/miss-berkeley-married-to-george-stephan-jr.html | Miss Berkeley Married To George Stephan Jr. | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/future-events.html | Future Events | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/he-rode-the-avalanches.html | HE RODE THE AVALANCHES | False | By David Rains Wallace | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/if-you-want-to-know-who-they-are.html | IF YOU WANT TO KNOW WHO THEY ARE . . . | False | By Dorinne Kondo | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/midwood-defeats-south-shore-17-14.html | MIDWOOD DEFEATS SOUTH SHORE, 17-14 | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/crew-lears-the-ways-of-vikings-at-sea.html | CREW LEARS THE WAYS OF VIKINGS AT SEA | False | By William R. Greer | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/ferraro-criticizes-reagan-on-military-force.html | FERRARO CRITICIZES REAGAN ON MILITARY FORCE | False | By Maureen Dowd | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/topics-altered-states.html | Topics ; Altered States | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-nation-168989.html | THE NATION | False | By Carol Rand Herron, Carlyle C. Douglas, and Michael Wright | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/campaign-notes-hart-sees-a-mondale-win-if-voters-examine-issues.html | CAMPAIGN NOTES; Hart Sees a Mondale Win If Voters Examine Issues | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/practical-traveler-planning-your-flight-to-the-far-east.html | PRACTICAL TRAVELER: PLANNING YOUR FLIGHT TO THE FAR EAST | False | By Paul Grimes | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/eglevsky-future-uncertian.html | EGLEVSKY FUTURE UNCERTIAN | False | By Jill Silverman | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/data-update.html | Data Update | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/what-bankers-do.html | WHAT BANKERS DO | False | By Lincoln Caplan | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sinking-mets-lose-again-to-cubs.html | SINKING METS LOSE AGAIN TO CUBS | False | By Joseph Durso, Special To the New York Times | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/critics-choices.html | CRITICS' CHOICES | False | By Gene Thornton Photography | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/chess-pawn-formation-isn-t-everything.html | CHESS; PAWN FORMATION ISN'T EVERYTHING | False | By Robert Byrne | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/yanks-strand-12-and-lose-4-3.html | Yanks Strand 12 and Lose, 4-3 | False | By Craig Wolff | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/outofwedlock-biryhs-on-increase-in-state.html | OUT-OF-WEDLOCK BIRYHS ON INCREASE IN STATE | False | By Peggy McCarthy | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/anne-c-becker-forest-hills-bride.html | ANNE C. BECKER FOREST HILLS BRIDE | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/jets-prefer-draft-to-trading-players.html | Jets Prefer Draft To Trading Players | False | By Gerald Eskenazi | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/the-intellectual-history-of-jim-crow.html | THE INTELLECTUAL HISTORY OF JIM CROW | False | By Leon F. Litwack | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/pope-urges-indians-and-newcomers-to-reconcile.html | POPE URGES INDIANS AND 'NEWCOMERS TO RECONCILE | False | By Douglas Martin | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/c-corrections-168871.html | CORRECTIONS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/recent-sales-165634.html | Recent Sales | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/tuition-refund-over-job-pact.html | Tuition Refund Over Job Pact | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/tension-building-over-oregon-sect.html | TENSION BUILDING OVER OREGON SECT | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-but-the-island-is-still-home.html | CONNECTICUT OPINION; ...BUT THE ISLAND IS STILL HOME | False | By Roger Keizerstein | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/food-worth-repeating.html | FOOD; WORTH REPEATING | False | By Craig Claiborne With Pierre Franey | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/pop-prince-joins-sheila-e.html | POP: PRINCE JOINS SHEILA E. | False | By Jon Pareles | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/european-archives-yield-jazz-riches-for-a-reissue-series.html | EUROPEAN ARCHIVES YIELD JAZZ RICHES FOR A REISSUE SERIES | True | By John S. Wilson | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-region-168993.html | THE REGION | False | By Alan Finder | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/politics-pork-barrel-from-the-state.html | POLITICS; 'PORK BARREL' FROM THE STATE | False | By Frank Lynn | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/jamaica-water-under-attack.html | JAMAICA WATER UNDER ATTACK | False | By Maxine Pollack | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/georgia-tech-stuns-alabama.html | Georgia Tech Stuns Alabama | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/around-the-world-weather-halts-salvage-of-radioactive-cargo.html | AROUND THE WORLD; Weather Halts Salvage Of Radioactive Cargo | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/travel-advisory-telephonng-aloft-tracking-fall-s-foliage.html | TRAVEL ADVISORY; TELEPHONNG ALOFT, TRACKING FALL'S FOLIAGE | False | Lawrence Van Gelder | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/theater/stage-tender-offer-a-corporate-comedy.html | STAGE: 'TENDER OFFER,' A CORPORATE COMEDY | False | By Herbert Mitgang | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/music-a-banner-year-for-chamber-music.html | MUSIC; A BANNER YEAR FOR CHAMBER MUSIC | False | By Robert Sherman | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/sebastiani-adopts-a-premium-look.html | SEBASTIANI ADOPTS A PREMIUM LOOK | False | By Frank J. Prial | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/from-the-nevsky-prospekt-to-rotten-row.html | FROM THE NEVSKY PROSPEKT TO ROTTEN ROW | False | By Judith Burnley | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/personal-finance-paying-for-a-college-education.html | PERSONAL FINANCE; PAYING FOR A COLLEGE EDUCATION | False | By Harvey D. Shapiro | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/gromyko-s-trip-offers-modest-prospects.html | GROMYKO'S TRIP OFFERS MODEST PROSPECTS | False | By Leslie H. Gelb | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/funds-to-protect-shore-still-unspent.html | FUNDS TO PROTECT SHORE STILL UNSPENT | False | By Leo H. Carney | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/week-in-business-hollywood-shifts-its-chiefs-around.html | WEEK IN BUSINESS; HOLLYWOOD SHIFTS ITS CHIEFS AROUND | False | By Nathaniel C. Nash | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/a-guide-to-fall-cooking-schools.html | A GUIDE TO FALL COOKING SCHOOLS | False | By Nancy Arum | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/sound-audio-s-new-divorce-trend.html | SOUND; AUDIO'S NEW DIVORCE TREND | False | By Hans Fantel | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/talking-ownership-helping-novice-landlords.html | TALKING OWNERSHIP; HELPING NOVICE LANDLORDS | False | By Andree Brooks | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/man-to-defend-his-unmown-lawn-in-court.html | MAN TO DEFEND HIS UNMOWN LAWN IN COURT | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/miss-knight-has-nuptials.html | Miss Knight Has Nuptials | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/a-capital-clothier-celebrates-75-years.html | A CAPITAL CLOTHIER CELEBRATES 75 YEARS | False | By Pete Mobilia | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/miss-meyer-has-nuptials-in-watch-hill.html | Miss Meyer Has Nuptials In Watch Hill | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/postings-i1-progresso-renovation.html | POSTINGS; I1 PROGRESSO RENOVATION | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/rickie-lee-jones-goes-her-own-way.html | RICKIE LEE JONES GOES HER OWN WAY | False | By Jon Pareles | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/art-view-catalogues-provide-a-tantalizing-tour-of-shows.html | ART VIEW; CATALOGUES PROVIDE A TANTALIZING TOUR OF SHOWS | False | By John Russell | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/india-to-proceed-with-fence-on-border-with-bangladesh.html | India to Proceed With Fence On Border With Bangladesh | False | AP | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/dance-manuel-alum-in-solo-performance-on-the-way.html | DANCE: MANUEL ALUM IN SOLO PERFORMANCE, 'ON THE WAY' | False | By Jack Anderson | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/seeking-respect.html | SEEKING RESPECT | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/review-of-prescription-drugs-ends.html | U.S. REVIEW OF PRESCRIPTION DRUGS ENDS | False | By Irvin Molotsky | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/long-island-journal-when.html | LONG ISLAND JOURNAL WHEN | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/headliners-169013.html | HEADLINERS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/new-cassettes-off-broadway-foreign-lands-tina-turner-queen-rock-n-roll.html | NEW CASSETTES: FROM OFF BROADWAY TO TO FOREIGN LANDS; Tina Turner: Queen of Rock 'n' Roll | False | By Jon Pareles | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/l-candidates-image-and-hype-168605.html | Candidates, Image And Hype | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-religion-issiue-with-gusto.html | THE RELIGION ISSIUE, WITH GUSTO | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sports-people-76ers-trade-rautins.html | SPORTS PEOPLE; 76ers Trade Rautins | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/cathy-l-wright-marries-an-editor.html | Cathy L. Wright Marries an Editor | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-world-169003.html | THE WORLD | False | By Milt Freudenheim, Katherine Roberts, and Henry Giniger | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/oklahoma-sends-pitt-to-2d-straight-loss.html | Oklahoma Sends Pitt to 2d Straight Loss | False | By Peter Alfano | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/postings-cinderella-grant.html | POSTINGS; 'CINDERELLA' GRANT | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/federal-law-on-coastal-land-use-after-12-years-is-having-wide-impact.html | FEDERAL LAW ON COASTAL LAND USE, AFTER 12 YEARS, IS HAVING WIDE IMPACT | False | By Gladwin Hill | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/long-island-guide-fall-festivals.html | LONG ISLAND GUIDE; FALL FESTIVALS | False | By Barbara Delatiner | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-importance-of-looking-proper.html | THE IMPORTANCE OF LOOKING PROPER | False | By Diane Sustendal | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/in-the-nation-you-re-the-loser.html | IN THE NATION; YOU'RE THE LOSER | False | By Tom Wicker | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/home-cinic-how-to-cut-glass-to-size-for-a-window-or-a-picture-frame.html | HOME CINIC; HOW TO CUT GLASS TO SIZE FOR A WINDOW OR A PICTURE FRAME | False | By Bernard Gladstone | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/obituaries/joseph-c-dicarlo-dead-at-74-an-ex-councilman-and-judge.html | JOSEPH C. DICARLO DEAD AT 74; AN EX-COUNCILMAN AND JUDGE | False | By William G. Blair | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/l-letters-fuentes-and-spanish-literature-213331.html | LETTERS; Fuentes and Spanish Literature | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/traffic-in-birds-of-prey-leads-to-broad-inquiry.html | TRAFFIC IN BIRDS OF PREY LEADS TO BROAD INQUIRY | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/no-headline-168797.html | No Headline | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/retirees-move-out-as-students-rerent-apartments.html | RETIREES MOVE OUT AS STUDENTS RERENT APARTMENTS | False | By Clifford Pearson | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/art-for-landscapes-study-pictures-and-nature-together.html | ART; FOR LANDSCAPES, 'STUDY PICTURES AND NATURE TOGETHER' | False | By Helen A. Harrison | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/l-coconuts-and-cholesterol-168616.html | Coconuts and Cholesterol | False | | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/home-clinic-how-to-cut-glass-to-size-for-a-window-or-a-picture-frame.html | HOME CLINIC; HOW TO CUT GLASS TO SIZE FOR A WINDOW OR A PICTURE FRAME | False | By Bernard Gladstone | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/in-millwood-a-shaggy-cow-story.html | IN MILLWOOD, A SHAGGY COW STORY | False | By Lynne Ames | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/if-you-re-thinking-of-living-in-washington-heights.html | IF YOU'RE THINKING OF LIVING IN WASHINGTON HEIGHTS | False | By Todd S. Purdum | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/l-felix-rohatyn-life-at-the-top-168610.html | Felix Rohatyn: Life At the Top | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/to-hail-bold-king.html | To Hail Bold King | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/bears-roaming-subdivision-upset-residents-in-colorado.html | BEARS ROAMING SUBDIVISION UPSET RESIDENTS IN COLORADO | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/follow-up-on-the-news-unwanted-help.html | FOLLOW-UP ON THE NEWS; Unwanted Help | False | By Richard Haitch | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/indians-begin-to-weigh-their-political-potential.html | INDIANS BEGIN TO WEIGH THEIR POLITICAL POTENTIAL | False | By Susan F. Rasky | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/camera-how-to-capture-sports-action-on-film.html | CAMERA; HOW TO CAPTURE SPORTS ACTION ON FILM | False | By Lou Jacobs Jr. | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/the-war-over-star-wars.html | THE WAR OVER 'STAR WARS' | False | By Michael Gordon | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/manor-updates-tourto-1790.html | MANOR UPDATES TOUR-TO 1790 | False | By Gary Kriss | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/former-hurricane-still-posing-threat-but-only-on-ocean.html | FORMER HURRICANE STILL POSING THREAT, BUT ONLY ON OCEAN | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/0-2-veteran-stocked-redskins-still-a-worry-to-the-2-0-giants.html | 0-2 VETERAN-STOCKED REDSKINS STILL A WORRY TO THE 2-0 GIANTS | False | By Frank Litsky | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/l-letters-revolutionary-nature-writing-213332.html | LETTERS; Revolutionary Nature Writing | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/l-merrick-schools-165636.html | Merrick Schools | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/group-to-lose-its-founder.html | GROUP TO LOSE ITS FOUNDER | False | By David McKay Wilson | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/miss-mead-weds-dr-m-t-gorey.html | Miss Mead Weds Dr. M. T. Gorey | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/what-s-new-at-nyu-s-business-school-bridging-the-east-west-knowledge-gap.html | WHAT'S NEW AT N.Y.U.'S BUSINESS SCHOOL; BRIDGING THE EAST-WEST KNOWLEDGE GAP | False | By Linda Keslar | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/hurricane-watches-intensify.html | HURRICANE WATCHES INTENSIFY | False | By Ronnie Wacker | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/designed-for-privacy.html | DESIGNED FOR PRIVACY | False | By Joseph Giovannini | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/marjory-s-johnson-to-marry.html | Marjory S. Johnson to Marry | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/diana-robb-wed-in-southampton.html | Diana Robb Wed In Southampton | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/rentrise-move-questioned.html | RENT-RISE MOVE QUESTIONED | False | By Joe Dysart | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/russian-coming-then-what-walter-mondale-thinks-it-s-pretty-pathetic-that.html | A Russian Is Coming. Then What? Walter Mondale thinks it's "pretty pathetic" that President Reagan's first encounter with a Soviet leader will be with Deputy Premier Andrei Gromyko and not the top man, Konstantin Chernenko. What's really pathetic is that there's any fuss being made about this meeting. How can a photo with Mr. Gromyko prove the President's desire for arms control? And why would Mr. Mondale let the vast issue of Soviet relations degenerate into the silly symbolism of who meets whom when? | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/margaret-r-brown-and-paul-shiverick-marry-on-dartmouth-college-campus.html | MARGARET R. BROWN AND PAUL SHIVERICK MARRY ON DARTMOUTH COLLEGE CAMPUS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/phone-union-board-chooses-new-yorker-to-be-next-chief.html | PHONE UNION BOARD CHOOSES NEW YORKER TO BE NEXT CHIEF | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/in-short-213351.html | IN SHORT | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/bridge-vanishing-act.html | BRIDGE; VANISHING ACT | False | By Alan Truscott | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/new-cassettes-from-off-broadway-to-foreign-lands-table-settings.html | NEW CASSETTES: FROM OFF BROADWAY TO FOREIGN LANDS; Table Settings | False | By Richard F. Shepard | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/issues-remain-in-mt-vernon.html | ISSUES REMAIN IN MT. VERNON | False | By Franklin Whitehouse | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-how-to-spell-relief-complaining.html | CONNECTICUT OPINION; HOW TO SPELL RELIEF: C-O-M-P-L-A-I-N-I-N-G | False | By Joseph J. Neuschatz | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/overcrowded-state-prisons-burden-counties.html | OVERCROWDED STATE PRISONS BURDEN COUNTIES | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/crafts-the-morristown-craftmarket-something-for-everyone.html | CRAFTS; THE MORRISTOWN CRAFTMARKET: SOMETHING FOR EVERYONE | False | By Patricia Malarcher | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/no-headline-168769.html | No Headline | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/outdoors-fishing-trip-bridges-years.html | OUTDOORS; FISHING TRIP BRIDGES YEARS | False | By Nelson Bryant West Tisbury, Mass. | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/time-inc-strategist-gerald-m-levin-a-video-visionary-sees-a-future-in-print.html | TIME INC. STRATEGIST: GERALD M. LEVIN; A VIDEO VISIONARY SEES A FUTURE IN PRINT | False | By Peter Kerr | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/new-center-planned-to-further-civil-rights.html | NEW CENTER PLANNED TO FURTHER CIVIL RIGHTS | False | By Walter H. Waggoner | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/at-80-a-philanthropist-begins-to-accept-tributes.html | AT 80, A PHILANTHROPIST BEGINS TO ACCEPT TRIBUTES | False | By Kathleen Teltsch | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/an-attack-on-infant-mortality.html | AN ATTACK ON INFANT MORTALITY | False | By Sandra Friedland | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/penn-and-princeton-favored-for-title.html | PENN AND PRINCETON FAVORED FOR TITLE | False | By Gordon S. White Jr. | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/westchester-opinion-what-course-for-the-parents-of-dyslexiacs.html | WESTCHESTER OPINION; WHAT COURSE FOR THE PARENTS OF DYSLEXIACS? | False | By Evelyn Jackson | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/new-jersey-journal-168703.html | NEW JERSEY JOURNAL | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/when-boston-tested-r-h.html | WHEN BOSTON TESTED R. & H. | False | By Elliot Norton | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/new-jersey-opinion-should-7th-and-8th-graders-take-the-sat-tests.html | NEW JERSEY OPINION; SHOULD 7th AND 8th GRADERS TAKE THE SAT TESTS? | False | By James Alvino | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/after-a-delay-state-to-give-ex-trooper-award-for-heroism.html | AFTER A DELAY, STATE TO GIVE EX-TROOPER AWARD FOR HEROISM | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/dr-sutphen-weds-on-li.html | Dr. Sutphen Weds on L.I. | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/4-candidates-for-top-spots-court-ethnic-vote-together.html | 4 CANDIDATES FOR TOP SPOTS COURT ETHNIC VOTE TOGETHER | False | By Steven R. Weisman | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/a-dealer-settles-into-role-of-investor-and-developer.html | A 'DEALER' SETTLES INTO ROLE OF INVESTOR AND DEVELOPER | False | By Alan S. Oser | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/social-worker-offers-solace-to-sick-pets-owners.html | SOCIAL WORKER OFFERS SOLACE TO SICK PETS' OWNERS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/postings-ethnic-makes-way-for-modern.html | POSTINGS; ETHNIC MAKES WAY FOR MODERN | False | By Shawn G. Kennedy | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/bruce-crenshaw-tully-marries-m-sandra-sennett.html | Bruce Crenshaw Tully Marries M. Sandra Sennett | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/music-at-merkin-hall-bach-handel-and-corelli.html | MUSIC: AT MERKIN HALL, BACH, HANDEL AND CORELLI | False | By Bernard Holland | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/l-medicare-doctor-s-fee-containment-gone-awry-a-case-in-point-168972.html | MEDICARE DOCTOR'S FEE CONTAINMENT GONE AWRY: A CASE IN POINT | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/westchester-opinion-where-has-the-wave-gone.html | WESTCHESTER OPINION; WHERE HAS THE WAVE GONE? | False | By Herbert Hadad | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/antiques-view-more-of-the-normandie-drama-unfolds.html | ANTIQUES VIEW; MORE OF THE NORMANDIE DRAMA UNFOLDS | False | By Rita Reif | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/illinois-defeated-by-stanford-34-19.html | Illinois Defeated By Stanford, 34-19 | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/international.html | International | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/mondale-strategists-view-debates-as-key-to-galvanizing-campaign.html | MONDALE STRATEGISTS VIEW DEBATES AS KEY TO GALVANIZING CAMPAIGN | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/exiles-tell-of-stark-life-in-vietnam-prisons.html | EXILES TELL OF STARK LIFE IN VIETNAM PRISONS | False | By Barbara Crossette, Special To the New York Times | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/in-life-as-on-screen-struggle-defines-two-actresses.html | IN LIFE AS ON SCREEN, STRUGGLE DEFINES TWO ACTRESSES | False | By Robert Lindsey | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/city-school-forfeits-game-as-a-protest.html | City School Forfeits Game as a Protest | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/iowans-voice-discontent-on-reagan-but-appear-reluctant-on-switching.html | IOWANS VOICE DISCONTENT ON REAGAN BUT APPEAR RELUCTANT ON SWITCHING | False | By Steven V. Roberts | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/l-desirable-falklands-168977.html | DESIRABLE FALKLANDS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/9-years-for-drunken-driving.html | 9 Years for Drunken Driving | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/the-long-comeback-of-john-stearns.html | THE LONG COMEBACK OF JOHN STEARNS | False | By John Stearns | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/ideas-trends-169015.html | IDEAS & TRENDS | False | By Richard Levine | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/stamps-history-of-shipping.html | STAMPS; HISTORY OF SHIPPING | False | By Richard L. Sine | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/sunday-observer-main-street-rip.html | SUNDAY OBSERVER; Main Street, R.I.P. | False | By Russell Baker | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/player-critically-injured-eugene-ore-sept-15-ap-ed-reinhardt-sophomore-receiver.html | Player Critically Injured EUGENE, Ore., Sept. 15 (AP) - Ed Reinhardt, a sophomore receiver for Colorado, was in critical condition tonight after undergoing | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/campaign-notes-survey-shows-big-lead-for-reagan-in-41-states.html | CAMPAIGN NOTES; Survey Shows Big Lead For Reagan in 41 States | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/rosemary-killen-and-f-g-smith-wed.html | Rosemary Killen and F. G. Smith Wed | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/2-nonwhites-in-south-african-cabinet.html | 2 NONWHITES IN SOUTH AFRICAN CABINET | False | By Alan Cowell | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/rights-violation-found-in-club-s-refusal-of-jews.html | RIGHTS VIOLATION FOUND IN CLUB'S REFUSAL OF JEWS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/no-headline-213361.html | No Headline | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/where-shark-fin-crowns-the-meal.html | WHERE SHARK FIN CROWNS THE MEAL | False | Eileen Yin-fei Lo | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/town-that-suffered-rioting-getting-education-program.html | Town That Suffered Rioting Getting Education Program | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/new-jersey-guide-new-playhouse-opens.html | NEW JERSEY GUIDE; NEW PLAYHOUSE OPENS | False | By Frank Emblen | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/a-panoramic-view-of-new-york-city.html | A PANORAMIC VIEW OF NEW YORK CITY | False | By George O'Brien | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/orchestra-s-rebate-plan-sparks-calls.html | ORCHESTRA'S REBATE PLAN SPARKS CALLS | False | By Tessa Melvin | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/how-the-west-was-lost.html | HOW THE WEST WAS LOST | False | By Robert F. Berkhofer Jr. | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/3-young-mondales-usher-3-zaccaros-into-limelight.html | 3 YOUNG MONDALES USHER 3 ZACCAROS INTO LIMELIGHT | False | By Sara Rimer | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/2-reports-say-city-has-improved-foster-care.html | 2 REPORTS SAY CITY HAS IMPROVED FOSTER CARE | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/cilista-clare-eberle-is-the-bride-of-james-turner.html | Cilista Clare Eberle Is the Bride of James Turner | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/ideas-trends-169018.html | IDEAS & TRENDS | False | By Richard Levine | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-opinion-rethinking-the-rules-on-politics-and-income.html | CONNECTICUT OPINION; RETHINKING THE RULES ON POLITICS AND INCOME | False | By Astrid T. Hanzalek | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/college-soccer-continues-to-progress.html | College Soccer Continues to Progress | False | By Alex Yanis | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/minding-the-money.html | MINDING THE MONEY | False | By Peter Passell | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/union-reshapes-winning-attitude.html | Union Reshapes Winning Attitude | False | By Edward A. Gargan | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/marion-a-dillon-is-bride-in-maine.html | Marion A. Dillon Is Bride in Maine | False | | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/literature-as-the-law.html | LITERATURE AS THE LAW | False | By Leo Bersani | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/critics-choices-166865.html | CRITICS' CHOICES | False | By Tim Page Classical Music | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/stage-view-plays-within-plays-that-comment-on-ourselves.html | STAGE VIEW; PLAYS WITHIN PLAYS THAT COMMENT ON OURSELVES | False | By Arthur Holmberg | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/thailand-s-top-general-may-covet-his-country-s-top-job.html | THAILAND'S TOP GENERAL MAY COVET HIS COUNTRY'S TOP JOB | False | By Barbara Crossette | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/reagan-attacks-mondale-tax-plan-in-radio-talk.html | REAGAN ATTACKS MONDALE TAX PLAN IN RADIO TALK | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/no-headline-168782.html | No Headline | False | | | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/rosemary-gray-weds-m-f-cronin-lawyer.html | Rosemary Gray Weds M. F. Cronin, Lawyer | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/mondale-bets-on-tax-plan-but-odds-still-favor-re.html | MONDALE BETS ON TAX PLAN, BUT ODDS STILL FAVOR RE | False | By Steven R. Weisman | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/business-forum-the-decisive-battle-has-been-won.html | BUSINESS FORUM; THE DECISIVE BATTLE HAS BEEN WON | False | By Sam I. Nakagama | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/mayo-is-going-where-the-patients-are.html | MAYO IS GOING WHERE THE PATIENTS ARE | False | By E.r. Shipp | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/the-vatican-errs-on-liberation-theology.html | THE VATICAN ERRS ON LIBERATION THEOLOGY | False | By Thomass Sheehan | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/from-fascism-to-fellini.html | FROM FASCISM TO FELLINI | False | By William Murray | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/q-and-a-168737.html | Q AND A | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/l-living-with-an-ailing-heart-168611.html | LIVING WITH AN AILING HEART | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/no-headline-168770.html | No Headline | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/connecticut-takes-residence-for-retarded-out-of-medicaid.html | CONNECTICUT TAKES RESIDENCE FOR RETARDED OUT OF MEDICAID | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/critics-choices-168569.html | CRITICS' CHOICES | False | By John J. O'Connor Broadcast Tv | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/miss-strasburger-becomes-a-bride.html | Miss Strasburger Becomes a Bride | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/public-morality-not-religion.html | PUBLIC MORALITY, NOT RELIGION | False | By Henry Steele Commager | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/bamboo-haven.html | BAMBOO HAVEN | False | By Paula Deitz | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/l-elmont-education-165635.html | Elmont Education | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/attack-in-gulf-said-to-kill-11-on-german-ship.html | ATTACK IN GULF SAID TO KILL 11 ON GERMAN SHIP | False | AP | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/panmunjom-between-two-koreas.html | PANMUNJOM: BETWEEN TWO KOREAS | False | Clyde Haberman | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/manchild-in-harlem.html | MANCHILD IN HARLEM | False | By Claude Brown | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/mamaroneck-library-drive-advances.html | MAMARONECK LIBRARY DRIVE ADVANCES | False | By Ian T. MacAuley | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/world/around-the-world-kenyan-civil-servants-ordered-to-join-party.html | AROUND THE WORLD; Kenyan Civil Servants Ordered to Join Party | False | AP | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/dining-out-steak-for-one-two-three-or-four.html | DINING OUT; STEAK FOR ONE, TWO, THREE, OR FOUR | False | By Florence Fabricant | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/l-on-requiring-truth-about-textile-imports-168979.html | ON REQUIRING TRUTH ABOUT TEXTILE IMPORTS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/a-talk-with-helmut-schmidt.html | A TALK WITH HELMUT SCHMIDT | False | By Craig Whitney | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/3-daughters-with-role-models-in-show-business.html | 3 DAUGHTERS WITH ROLE MODELS IN SHOW BUSINESS | False | By Judy Klemesrud | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/us-steps-up-security-plan-for-warheads.html | U.S. STEPS UP SECURITY PLAN FOR WARHEADS | False | By William J. Broad | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/l-what-agribusiness-is-doing-to-antibiotics-168978.html | WHAT AGRIBUSINESS IS DOING TO ANTIBIOTICS | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-same-plan-for-paris-and-new-york.html | THE SAME PLAN FOR PARIS AND NEW YORK | False | By Suzanne Slesin | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/dancing-shadows-at-penguin.html | DANCING SHADOWS AT PENGUIN | False | By Alvin Klein | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/music-view-wanted-leadership-for-the-philharmonic.html | MUSIC VIEW; WANTED: LEADERSHIP FOR THE PHILHARMONIC | False | By John Rockwell | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/us-action-delays-voting-in-florida-county.html | U.S. ACTION DELAYS VOTING IN FLORIDA COUNTY | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/overcrowding-stirs-fight-to-control-li-airports.html | OVERCROWDING STIRS FIGHT TO CONTROL L.I. AIRPORTS | False | By John T. Mc Quiston | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/suffering-streets-deinstitutionalization-22-letter-mouthful-that-once-referred.html | Suffering in the Streets "Deinstitutionalization" is a 22-letter mouthful that once referred to a reform of the mental health system. Now it should be read as a euphemism for official cruelty. A forthright new report by the American Psychiatric Association makes that clear - and belatedly underlines the heavy obligation of state officials to do something about it. New York, which led the deinstitutionalization movement, should be among the first to take responsibility for correcting its failure. | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/lemon-law-cases-seem-to-be-rising.html | LEMON LAW CASES SEEM TO BE RISING | False | By Robert A. Hamilton | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/l-felix-rohatyn-life-at-the-top-168607.html | FELIX ROHATYN: LIFE AT THE TOP | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg, London | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/business/what-s-new-at-nyu-s-business-school-what-makes-an-entrepreneur-tick.html | WHAT'S NEW AT N.Y.U,'S BUSINESS SCHOOL; WHAT MAKES AN ENTREPRENEUR TICK? | False | By Linda Keslar | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/realestate/housing-is-the-next-drive-in-attraction.html | HOUSING IS THE NEXT DRIVE-IN ATTRACTION | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/miss-utah-new-miss-america.html | MISS UTAH NEW MISS AMERICA | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/the-plo-s-indluential-voice-at-the-un.html | THE P.L.O.'S INDLUENTIAL VOICE AT THE U.N. | False | By Jane Rosen | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/jose-cabranes-and-kate-pressman-wed.html | Jose Cabranes and Kate Pressman Wed | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/welcome-to-college-and-my-books.html | WELCOME TO COLLEGE - AND MY BOOKS | False | By John Barth | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/tv-view-from-explicit-sex-to-gratuitous-passions.html | TV VIEW; FROM EXPLICIT SEX TO GRATUITOUS PASSIONS | False | By John J. O'Conner | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/what-s-doing-in-canton.html | WHAT'S DOING IN CANTON | False | Christopher S. Wren | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/books/husbands-confession.html | HUSBAND'S CONFESSION | False | By Wallace Fowlie | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/cablevision-plans-major-news-show-for-the-island.html | CABLEVISION PLANS MAJOR NEWS SHOW FOR THE ISLAND | False | By Diane Ketcham | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/q-can-administration-proposals-ease-airline-delays-faa-chief-hopes-for-quick.html | Q&A: CAN ADMINISTRATION PROPOSALS EASE AIRLINE DELAYS?; F.A.A. CHIEF HOPES FOR QUICK RELIEF | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/200th-anniversary-of-first-law-school.html | 200th ANNIVERSARY OF FIRST LAW SCHOOL | False | By Ann Hansen | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/opinion/l-coca-tea-to-the-rescue-168976.html | COCA TEA TO THE RESCUE | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/us/california-ruling-limits-jurisdiction-in-pcb-case.html | CALIFORNIA RULING LIMITS JURISDICTION IN PCB CASE | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/dining-out-american-fare-in-historic-setting.html | DINING OUT; AMERICAN FARE IN HISTORIC SETTING | False | By M. H. Reed | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/magazine/portable-sound.html | PORTABLE SOUND | False | By Hans Fantel | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/sports/texas-beats-auburn-penn-state-wins.html | TEXAS BEATS AUBURN; PENN STATE WINS | False | By Gordon S. White Jr., Special To the New York Times | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/antiques-its-about-time-to-collect-old-clocks.html | ANTIQUES; IT'S ABOUT TIME TO COLLECT OLD CLOCKS | False | By Doris Ballard | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-nation-168991.html | THE NATION | False | By Carol Rand Herron, Carlyle C. Douglas, and Michael Wright | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/hartfords-glimpse-of-its-early-days.html | HARTFORD'S GLIMPSE OF ITS EARLY DAYS | False | By Pete Mobilia | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-region-168994.html | THE REGION | False | By Alan Finder | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/food-leftovers-from-the-grill-are-right-at-home-in-the-salad.html | FOOD; LEFTOVERS FROM THE GRILL ARE RIGHT AT HOME IN THE SALAD | False | By Florence Fabricant | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/ensemble-contest-at-conservatory.html | ENSEMBLE CONTEST AT CONSERVATORY | False | By Felice Buckvar | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/elizabeth-baugh-bride-of-bruno-necatera-jr.html | Elizabeth Baugh Bride Of Bruno Necatera Jr. | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Marth A. Miles | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/l-letters-to-the-new-jersey-editor-dietitians-defend-licensure-plan-168635.html | LETTERS TO THE NEW JERSEY EDITOR; Dietitians Defend Licensure Plan | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/courses-span-the-globe-at-li-cooking-schools.html | COURSES SPAN THE GLOBE AT L.I. COOKING SCHOOLS | False | By Nancy Arum | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/weekinreview/the-nation-168990.html | THE NATION | False | By Carol Rand Herron, Carlyle C. Douglas, and Michael Wright | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/travel/echoes-of-china-just-off-the-mainland.html | ECHOES OF CHINA JUST OFF THE MAINLAND | False | By Fox Butterfield | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/follow-up-on-the-news-delayed-lightning.html | FOLLOW-UP ON THE NEWS ; Delayed Lightning | False | By Richard Haitch | 1984-09-20 | TX 1-422111 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/nyregion/long-islanders-it-s-no-game-but-he-s-playing-tag-iwith-shoplifters.html | LONG ISLANDERS; IT'S NO GAME, BUT HE'S PLAYING TAG IWITH SHOPLIFTERS | False | By Lawrence Van Gelder | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/arts/music-jarman-and-tede-sing-at-goodman-house.html | MUSIC: JARMAN AND TEDE SING AT GOODMAN HOUSE | False | By Tim Page | 1984-09-20 | TX 1-422111 |
| 1984-09-16 | 1984-09-16 | https://www.nytimes.com/1984/09/16/style/no-headline-168786.html | No Headline | False | | 1984-09-20 | TX 1-422111 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/around-the-nation-fugitive-in-kansas-city-dies-in-standoff.html | AROUND THE NATION; Fugitive in Kansas City Dies in Standoff | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/agreement-is-expected-on-broadcasting-funds.html | AGREEMENT IS EXPECTED ON BROADCASTING FUNDS | False | By Irvin Molotsky | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/hughes-sets-japanese-deal.html | Hughes Sets Japanese Deal | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/benoit-sets-record-for-half-marathon.html | BENOIT SETS RECORD FOR HALF-MARATHON | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/congress-republicans-cultivating-swing-votes.html | CONGRESS; REPUBLICANS CULTIVATING SWING VOTES | False | By Steven V. Roberts | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/l-there-s-no-us-crackdown-on-legitimate-visits-to-cuba-165508.html | THERE'S NO U.S. CRACKDOWN ON LEGITIMATE VISITS TO CUBA | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/l-there-s-no-us-crackdown-on-legitimate-visits-to-cuba-165509.html | THERE'S NO U.S. CRACKDOWN ON LEGITIMATE VISITS TO CUBA | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/spurning-mach-past-esquire-finds-success.html | SPURNING MACH PAST, ESQUIRE FINDS SUCCESS | False | By Eric Pace | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/style/dorothy-k-chin-marries-kevin-brandt.html | Dorothy K. Chin Marries Kevin Brandt | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/executive-changes-165440.html | EXECUTIVE CHANGES | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/music-organ-recitals-at-tully-hall.html | MUSIC: ORGAN RECITALS AT TULLY HALL | False | By Will Crutchfield | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/oceans-are-celebrated-as-frontier-of-future.html | Oceans Are Celebrated As Frontier of Future | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/futures-options-london-s-new-arena.html | Futures/Options; London's New Arena | False | By H.j. Maidenberg | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/response-is-muted-to-mondale-plan.html | RESPONSE IS MUTED TO MONDALE PLAN | False | By Warren Weaver Jr. | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/new-york-day-by-day-the-bottom-line-from-an-impromptu-critic.html | NEW YORK DAY BY DAY; The Bottom Line From an Impromptu Critic | False | By Maurice Carroll and David W. Dunlap | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/other-side-of-gender-gap-reagan-seen-as-man-s-man.html | OTHER SIDE OF 'GENDER GAP; REAGAN SEEN AS MAN'S MAN | False | By Maureen Dowd | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/economic-calendar-listed-below-are-target-release-dates-for-major-economic.html | Economic Calendar Listed below are the target release dates for major economic indicators scheduled to be released this week. | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/some-candidates-fear-mondale-s-visits.html | SOME CANDIDATES FEAR MONDALE'S VISITS | False | By Dudley Clendinen | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/mondale-reports-he-and-gromyko-are-to-meet-soon.html | MONDALE REPORTS HE AND GROMYKO ARE TO MEET SOON | False | By Bernard Weinraub, Special To the New York Times | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/a-yellow-bow-tie.html | A Yellow Bow Tie | False | By Ira Berkow | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/morocco-foresees-victory-in-sahara.html | MOROCCO FORESEES VICTORY IN SAHARA | False | By Edward Schumacher | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/florida-s-pell-is-dismissed.html | FLORIDA'S PELL IS DISMISSED | False | AP | 1984-09-19 | TX 1-422233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/around-the-nation-balloonist-nears-france-in-solo-atlantic-flight.html | AROUND THE NATION; Balloonist Nears France In Solo Atlantic Flight | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/new-gallery-to-display-european-paintings.html | New Gallery to Display European Paintings | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/sports-world-specials-nbc-s-brainstorm.html | SPORTS WORLD SPECIALS; ; NBC's Brainstorm | False | By Robert Mcg. Thomas Jr. | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/the-fragile-balance-of-oil-prices.html | THE FRAGILE BALANCE OF OIL PRICES | False | By Stuart Diamond | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/city-opera-to-perform-in-california-in-1986.html | City Opera to Perform In California in 1986 | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/no-headline-165564.html | No Headline | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/in-lebanon-is-disintegration-next.html | IN LEBANON, IS DISINTEGRATION NEXT? | False | By John Kifner | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/advertising-hints-of-change-from-philip-morris.html | ADVERTISING; Hints of Change From Philip Morris | False | By Philip H. Dougherty | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/singapore-s-tourism-industry-falters.html | SINGAPORE'S TOURISM INDUSTRY FALTERS | False | By Steve Lohr | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/style/kenneth-alan-mogil-wed-to-randi-lynn-solomon.html | Kenneth Alan Mogil Wed To Randi Lynn Solomon | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/wor-radio-archives-trace-history.html | WOR RADIO ARCHIVES TRACE HISTORY | True | By Richard F. Shepard | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/newaspcaheadnamed.html | New A.S.P.C.A. Head Named | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/two-tankers-struck-by-missiles-in-gulf.html | TWO TANKERS STRUCK BY MISSILES IN GULF | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/new-york-day-by-day-futile-gesture.html | NEW YORK DAY BY DAY; Futile Gesture | False | By Maurice Carroll and David W. Dunlap | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/college-in-queens-teaches-the-deaf.html | COLLEGE IN QUEENS TEACHES THE DEAF | False | By Esther B. Fein | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/around-the-world-14th-container-taken-from-radioactive-wreck.html | AROUND THE WORLD; 14th Container Taken From Radioactive Wreck | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/issues-in-the-talks.html | ISSUES IN THE TALKS | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/music-susanne-mentzer-in-city-opera-s-seville.html | MUSIC: SUSANNE MENTZER IN CITY OPERA'S 'SEVILLE' | False | By Bernard Holland | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/style/john-lindau-berger-weds-elizabeth-s-plapinger.html | John Lindau Berger Weds Elizabeth S. Plapinger | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/suspects-get-youth-status.html | Suspects Get Youth Status | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/mondale-shifts-seattle-visit.html | Mondale Shifts Seattle Visit | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/apartment-fire-in-bronx-leaves-3-children-dead.html | APARTMENT FIRE IN BRONX LEAVES 3 CHILDREN DEAD | False | By Edward A. Gargan | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/sports-world-specials-solving-a-problem.html | SPORTS WORLD SPECIALS; ; Solving a Problem | False | By Robert Mcg. Thomas Jr. | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/use-of-youth-as-police-decoy-shocks-kentuckians.html | USE OF YOUTH AS POLICE DECOY SHOCKS KENTUCKIANS | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/some-fruit-is-set-for-harvest.html | SOME FRUIT IS SET FOR HARVEST | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/scientists-develop-herbicide-activated-by-light.html | SCIENTISTS DEVELOP HERBICIDE ACTIVATED BY LIGHT | False | By Bayard Webster | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/jackson-pushing-democrats-in-south.html | JACKSON PUSHING DEMOCRATS IN SOUTH | False | By Ronald Smothers | 1984-09-19 | TX 1-422233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/chamber-at-festival-3-cantatas-by-bach.html | CHAMBER: AT FESTIVAL, 3 CANTATAS BY BACH | False | By Tim Page | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/cheers-for-mehta-bombay-s-favorite-son.html | CHEERS FOR MEHTA, BOMBAY'S FAVORITE SON | False | By William K. Stevens | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/nfl-bears-win-9-7-with-defense.html | N.F.L.; BEARS WIN, 9-7, WITH DEFENSE | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/style/dr-franklin-schneier-is-wed-to-alison-loeb.html | Dr. Franklin Schneier Is Wed to Alison Loeb | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/redskins-stop-giants-jets-trounce-bengals.html | REDSKINS STOP GIANTS; JETS TROUNCE BENGALS | False | By Frank Litsky | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/the-region-new-miss-america-tobe-rolemodel.html | THE REGION; New Miss America ToBe'RoleModel' | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/business-people-canadian-paper-maker-realigns-management.html | BUSINESS PEOPLE; Canadian Paper Maker Realigns Management | False | By Kenneth N. Gilpin | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/mountain-journal-of-water-bald-eagle-and-a-dig.html | Mountain Journal ; Of Water, Bald Eagle And a Dig | False | By Iver Peterson | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/yankees-officially-out-after-5-3-loss.html | YANKEES OFFICIALLY OUT AFTER 5-3 LOSS | False | By Craig Wolff | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/abroad-at-home-big-brother-says-no.html | ABROAD AT HOME; BIG BROTHER SAYS NO | False | By Anthony Lewis | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/soviet-is-said-to-hold-5-us-seamen-in-hotel.html | SOVIET IS SAID TO HOLD 5 U.S. SEAMEN IN HOTEL | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/lighthouse-on-the-hudson-is-becoming-a-museum.html | LIGHTHOUSE ON THE HUDSON IS BECOMING A MUSEUM | False | By Harold Faber | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/5-dead-and-one-hurt-in-crash-at-linden-airport.html | 5 DEAD AND ONE HURT IN CRASH AT LINDEN AIRPORT | False | By Peter Kerr | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/style/infidelity-how-wives-fight-back.html | INFIDELITY: HOW WIVES FIGHT BACK | False | By Georgia Dullea | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/double-loss-for-auburn-jackson-is-out.html | DOUBLE LOSS FOR AUBURN; JACKSON IS OUT | False | By Gordon S. White Jr. | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/briefing-the-view-from-the-top.html | BRIEFING; The View From the Top | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/market-place-stock-reaction-to-bond-trend.html | Market Place; Stock Reaction To Bond Trend | False | By Vartanig G. Vartan | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/baseball-twins-stay-tied-for-first.html | BASEBALL; TWINS STAY TIED FOR FIRST | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/l-not-so-irrational-stance-on-abortion-165506.html | NOT SO 'IRRATIONAL' STANCE ON ABORTION | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/outdoors-trout-fishing-with-comfort.html | OUTDOORS; TROUT FISHING WITH COMFORT | False | By Nelson Bryant | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/gm-talks-continue-in-detroit-pact-is-reached-at-1-of-13-plants.html | G.M. TALKS CONTINUE IN DETROIT; PACT IS REACHED AT 1 OF 13 PLANTS | False | By John Holusha, Special To the New York Times | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/l-what-s-feeble-about-hearing-aids-165505.html | ; WHAT'S FEEBLE ABOUT HEARING AIDS? | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/the-opera-norma-in-stamford.html | THE OPERA: 'NORMA,' IN STAMFORD | False | By Bernard Holland | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/briefing-the-old-standard.html | BRIEFING; The Old Standard | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/steel-quotas-worry-farmers.html | STEEL QUOTAS WORRY FARMERS | False | By Steven Greenhouse | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/the-un-today.html | The U.N. Today | False | | 1984-09-19 | TX 1-422233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/style/relationships-self-image-of-mothers-a-concern.html | RELATIONSHIPS; SELF-IMAGE OF MOTHERS A CONCERN | False | By Andree Brooks | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/liz-claiborne-inc-to-try-men-s-wear.html | LIZ CLAIBORNE INC. TO TRY MEN'S WEAR | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/3-democracy-is-the-way.html | 3. DEMOCRACY IS THE WAY | False | By D.j. Louis Nel | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/western-defense-is-europe-doing-enough.html | WESTERN DEFENSE: IS EUROPE DOING ENOUGH? | False | By Drew Middleton | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/gastineau-a-force-in-43-23-victory.html | GASTINEAU A FORCE IN 43-23 VICTORY | False | By Gerald Eskenazi | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/commander-censor-chief-what-did-president-have-mind-last-year-when-reporters.html | Commander, or Censor, in Chief? What did the President have in mind last year when reporters were kept out of the American invasion of Grenada? | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/jury-is-told-of-penn-square-cover-up-scheme.html | JURY IS TOLD OF PENN SQUARE COVER-UP SCHEME | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/new-york-day-by-day-lingering-questions-of-a-lost-age.html | NEW YORK DAY BY DAY; Lingering Questions Of a Lost Age | False | By Maurice Carroll and David W. Dunlap | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/state-officials-drafting-bill-on-withholding-life-support.html | STATE OFFICIALS DRAFTING BILL ON WITHHOLDING LIFE SUPPORT | False | By Ronald Sullivan | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/no-malignancy-for-begin.html | No Malignancy for Begin | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/style/deborah-e-kaminow-weds-dr-s-b-miller.html | Deborah E. Kaminow Weds Dr. S. B. Miller | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/l-a-managed-dollar-would-help-american-steel-165507.html | A MANAGED DOLLAR WOULD HELP AMERICAN STEEL | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/city-opera-changes-in-the-cast-of-rigoletto.html | CITY OPERA: CHANGES IN THE CAST OF 'RIGOLETTO' | False | By Will Crutchfield | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/fiat-tractor-and-china.html | Fiat Tractor and China | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/violence-forces-hmong-to-leave-philadelphia.html | VIOLENCE FORCES HMONG TO LEAVE PHILADELPHIA | False | By William Robbins | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/campaign-notes-o-neill-backs-markey-to-retain-house-seat.html | CAMPAIGN NOTES; O'Neill Backs Markey To Retain House Seat | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/quotation-of-the-day-165565.html | Quotation of the Day | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/lawyers-headed-for-havana-charge-intimidation-by-us.html | LAWYERS HEADED FOR HAVANA CHARGE INTIMIDATION BY U.S. | False | By William R. Greer | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/mets-finally-win-at-wrigley.html | METS FINALLY WIN AT WRIGLEY | False | By Joseph Durso | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/delorean-ulster-legacy-debt.html | DELOREAN ULSTER LEGACY: DEBT | False | By Barnaby J. Feder | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/retailers-see-gains-in-autumn.html | RETAILERS SEE GAINS IN AUTUMN | False | By Isadore Barmash | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/books/books-of-the-times-165483.html | BOOKS OF THE TIMES | False | By Stephen Holden | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/for-ryan-confidence-on-a-special-day.html | FOR RYAN, CONFIDENCE ON A SPECIAL DAY | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/1-reagans-south-african-policy-is-a-failure.html | 1. REAGAN'S SOUTH AFRICAN POLICY IS A FAILURE | False | By Sanford J. Ungar | 1984-09-19 | TX 1-422233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/deposed-soviet-chief-of-staff-said-to-be-named-war-college-head.html | DEPOSED SOVIET CHIEF OF STAFF SAID TO BE NAMED WAR COLLEGE HEAD | False | By Seth Mydans | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/campaign-notes-newsweek-poll-shows-large-lead-for-reagan.html | CAMPAIGN NOTES; Newsweek Poll Shows Large Lead for Reagan | False | By United Press International | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/ousted-state-leader-regains-post-as-gandhi-s-forces-admit-defeat.html | OUSTED STATE LEADER REGAINS POST AS GANDHI'S FORCES ADMIT DEFEAT | False | By William K. Stevens, Special To the New York Times | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/at-israeli-trial-a-picnic-atmosphere.html | AT ISRAELI TRIAL, A PICNIC ATMOSPHERE | False | By Terence Smith | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/modern-dolphins-build-their-offense-on-long-pass.html | MODERN DOLPHINS BUILD THEIR OFFENSE ON LONG PASS | False | By Michael Janofsky | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/briefing-rounding-up-candidates.html | BRIEFING; Rounding Up Candidates | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/new-york-day-by-day-urban-scrawl.html | NEW YORK DAY BY DAY; Urban Scrawl | False | By Maurice Carroll and David W. Dunlap | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/belgian-aid-bid-barred.html | Belgian Aid Bid Barred | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/the-city-man-shot-to-death.html | THE CITY; Man Shot to Death | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/washington-watch-a-tug-of-war-over-exports.html | Washington Watch; A Tug-of-War Over Exports | False | By Clyde H. Farnsworth | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/book-banned-by-bean-is-selling-out-in-maine.html | Book 'Banned by Bean' Is Selling Out in Maine | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/style/janet-passidomo-wed-to-gregory-f-presley.html | Janet Passidomo Wed To Gregory F. Presley | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/business-people-dillon-read-fills-new-research-post.html | BUSINESS PEOPLE ; Dillon, Read Fills New Research Post | False | By Kenneth N. Gilpin | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/advertising-needham-is-new-all-over.html | Advertising; Needham Is New All Over | False | By Philip H. Dougherty | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/china-cautions-stanford-about-expelling-student.html | CHINA CAUTIONS STANFORD ABOUT EXPELLING STUDENT | False | By Fox Butterfield | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/l-the-reagan-inspired-economic-down-and-up-165504.html | THE REAGAN-INSPIRED ECONOMIC DOWN AND UP | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/illegal-aliens-impact-in-city-is-uncertain.html | ILLEGAL ALIENS: IMPACT IN CITY IS UNCERTAIN | False | By Elaine Sciolino | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/2-year-treasury-notes-scheduled.html | 2-YEAR TREASURY NOTES SCHEDULED | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/briefs-convertible-bonds-preferred-stock-rating-private-placement-financing.html | BRIEFS; Convertible Bonds .; Preferred Stock .; Rating .; Private Placement .; Financing | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/business-digest-165470.html | BUSINESS DIGEST | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/dividend-meetings-165441.html | Dividend Meetings | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/coast-guard-obeys-law-and-benches-its-bear.html | COAST GUARD OBEYS LAW AND BENCHES ITS BEAR | False | By James Brooke | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/the-worm-and-the-apple-tracks-cracks.html | The Worm and the Apple ; Tracks / Cracks | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/pemex-chief-sees-stability.html | Pemex Chief Sees Stability | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-09-19 | TX 1-422233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/movies/tv-review-4-part-series-on-child-sexual-abuse.html | TV REVIEW; 4-PART SERIES ON CHILD SEXUAL ABUSE | False | By John Corry | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/style/james-terrel-bell-2d-wed-to-cynthia-adams-streich.html | James Terrel Bell 2d Wed To Cynthia Adams Streich | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/believers-flock-to-graham-as-the-kgb-watches.html | BELIEVERS FLOCK TO GRAHAM AS THE K.G.B. WATCHES | False | By Serge Schmemann | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/episcopal-bishop-says-officials-must-put-law-before-tenets.html | EPISCOPAL BISHOP SAYS OFFICIALS MUST PUT LAW BEFORE TENETS | False | By Robert D. McFadden | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/the-city-the-police-blotter.html | THE CITY; The Police Blotter | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/living-landmark-cites-harassment.html | LIVING LANDMARK CITES HARASSMENT | False | By David Margolick | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/7000-ukrainians-hold-march-in-washington.html | 7,000 Ukrainians Hold March in Washington | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/raiders-win-in-final-minute.html | Raiders Win in Final Minute | False | By Michael Janofsky | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/but-the-artist-left-out-one-particular-building.html | BUT THE ARTIST LEFT OUT ONE PARTICULAR BUILDING | False | By Irvin Molotsky | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/essay-the-modern-muckrake.html | ESSAY; THE MODERN MUCKRAKE | False | By William Safire | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/hard-choice-steel-so-far-so-good-last-week-president-reagan-sensibly-refused.html | A Hard Choice on Steel So far so good. Last week President Reagan sensibly refused to grant trade protection to the depressed copper mines, arguing that the gain in jobs and profits would be greatly outweighed by the losses to domestic manufacturers and consumers who use the metal. | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/the-region-thousands-of-fish-killed-in-a-brook.html | THE REGION; Thousands of Fish Killed in a Brook | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/flat-cosmos-miss-nasl-playoffs.html | FLAT COSMOS MISS N.A.S.L. PLAYOFFS | False | By Alex Yannis | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/whitworth-wins-86th-tour-title.html | Whitworth Wins 86th Tour Title | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/associate-director-is-named-for-soviet-studies-institute.html | ASSOCIATE DIRECTOR IS NAMED FOR SOVIET STUDIES INSTITUTE | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/heckler-denies-impropriety.html | Heckler Denies Impropriety | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/slew-o-gold-set-for-marlboro.html | SLEW O' GOLD SET FOR MARLBORO | False | By Steven Crist | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/girl-dies-in-boiler-explosion.html | Girl Dies in Boiler Explosion | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/lindsay-named-beaumont-chairman.html | LINDSAY NAMED BEAUMONT CHAIRMAN | False | By Harold C. Schonberg | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/arts/tv-review-ritter-and-a-new-cast-on-three-s-a-crowd.html | TV REVIEW; RITTER AND A NEW CAST ON 'THREE'S A CROWD' | False | By John J. O'Connor | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/new-york-day-by-day-a-speech-in-praise-of-redeemers-gleanings.html | NEW YORK DAY BY DAY; A Speech in Praise Of Redeemers' Gleanings | False | By Maurice Carroll and David W. Dunlap | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/sports-world-specials-a-fan-owned-team.html | SPORTS WORLD SPECIALS; A Fan-Owned Team? | False | By Robert Mcg. Thomas Jr. | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/gooden-s-promise-unlimited.html | GOODEN'S PROMISE UNLIMITED | False | By Joseph Durso | 1984-09-19 | TX 1-422233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/no-headline-165542.html | No Headline | False | By Alan Truscott | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/campaign-notes-bush-assails-democrats-for-remarks-on-religion.html | CAMPAIGN NOTES; Bush Assails Democrats For Remarks on Religion | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/catholic-theologians-have-mixed-reactions-to-cuomo-s-notre-dame-talk.html | CATHOLIC THEOLOGIANS HAVE MIXED REACTIONS TO CUOMO'S NOTRE DAME TALK | False | By Kenneth A. Briggs | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/briefing-the-ys-chocolate-chippers.html | BRIEFING; The Y's Chocolate Chippers | False | By James. F. Clarity | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/slow-rebound-in-troubled-uganda.html | SLOW REBOUND IN TROUBLED UGANDA | False | By Clifford D. May | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/nfl-patriots-overcome-23-0-deficit.html | N.F.L.; PATRIOTS OVERCOME 23-0 DEFICIT | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/2-change-through-arms.html | 2. CHANGE THROUGH ARMS? | False | By Piero Gleijeses | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/ohio-river-panel-sets-limits-designed-to-control-pollution.html | Ohio River Panel Sets Limits Designed to Control Pollution | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/opinion/stop-stalling-conservation-corps-there-comes-time-legislative-process-when.html | Stop Stalling the Conservation Corps There comes a time in the legislative process when compromising has to stop, and it's come for the bill to create an American Conservation Corps. The House has approved this worthy measure twice, by overwhelming margins. The Senate threatens now to stall it to death. | False | | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/books/balloons-and-blue-skies-greet-book-fans-at-fair.html | BALLOONS AND BLUE SKIES GREET BOOK FANS AT FAIR | False | By Edwin McDowell | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/style/experts-seek-answers-to-tragedy-of-child-abuse.html | EXPERTS SEEK ANSWERS TO TRAGEDY OF CHILD ABUSE | False | By Nadine Brozan | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/shekel-devalued-as-israelis-plan-to-reduce-budget.html | SHEKEL DEVALUED AS ISRAELIS PLAN TO REDUCE BUDGET | False | By Moshe Brilliant, Special To the New York Times | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/analysts-cautious-on-rates.html | ANALYSTS CAUTIOUS ON RATES | False | By Michael Quint | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/eec-set-to-back-poor-lands.html | E.E.C. SET TO BACK POOR LANDS | False | By Paul Lewis | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/movies/margaret-mead-festival-of-films-on-cultures.html | MARGARET MEAD FESTIVAL OF FILMS ON CULTURES | False | By Leslie Bennetts | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/business-people-nalco-leader-retires-at-61-because-of-illness.html | BUSINESS PEOPLE; Nalco Leader Retires At 61 Because of Illness | False | By Kenneth N. Gilpin | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/pope-soothes-the-feelings-of-ukrainians.html | POPE SOOTHES THE FEELINGS OF UKRAINIANS | False | By E. J. Dionne Jr. | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/fastest-wheels-in-town-back-on-detroit-streets.html | FASTEST WHEELS IN TOWN BACK ON DETROIT STREETS | False | By James Barron | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/redskins-reward-their-fans.html | Redskins Reward Their Fans | False | By Irvin Molotsky | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/nyregion/picking-a-centerpiece-for-a-new-times-sq.html | PICKING A CENTERPIECE FOR A NEW TIMES SQ. | False | By Paul Goldberger | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/us/decline-in-drinking-changes-liquor-industry.html | DECLINE IN DRINKING CHANGES LIQUOR INDUSTRY | False | By N. R. Kleinfield | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/sports/steelers-top-rams.html | Steelers Top Rams | False | AP | 1984-09-19 | TX 1-422233 |
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/world/reporter-s-notebook-south-african-4th-class.html | REPORTER'S NOTEBOOK: SOUTH AFRICAN, '4TH CLASS' | False | By Alan Cowell | 1984-09-19 | TX 1-422233 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-17 | 1984-09-17 | https://www.nytimes.com/1984/09/17/business/advertising-ayer-to-debut-work-for-j-c-penney-chain.html | ADVERTISING; Ayer to Debut Work For J. C. Penney Chain | False | By Philip H. Dougherty | 1984-09-19 | TX 1-422233 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/18th-century-wreck-yields-gold-ring-and-trove-of-coins.html | 18TH-CENTURY WRECK YIELDS GOLD RING AND TROVE OF COINS | False | By William Robbins, Special To the New York Times | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/treasury-rates-fall-slightly.html | TREASURY RATES FALL SLIGHTLY | False | By Michael Quint | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/confiding-in-others-improvess-health.html | CONFIDING IN OTHERS IMPROVESS HEALTH | False | By Daniel Goleman | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/gandhi-s-otherworldly-nemesis.html | GANDHI'S OTHERWORLDLY NEMESIS | False | By William K. Stevens | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/computrac-inc-reports-earnings-for-qtr-to-july-31.html | COMPUTRAC INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/california-s-split-on-the-unitary-tax.html | CALIFORNIA'S SPLIT ON THE UNITARY TAX | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/for-the-islanders-an-empty-summer.html | FOR THE ISLANDERS, AN EMPTY SUMMER | False | By Kevin Dupont | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-radio-city-refreshments.html | NEW YORK DAY BY DAY; Radio City Refreshments | False | By David Bird and Maurice Carroll | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/music-noted-in-brief-jennifer-lewis-offers-one-woman-revue.html | MUSIC/NOTED IN BRIEF; ; Jennifer Lewis Offers One-Woman Revue | False | By Stephen Holden | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/the-un-today.html | The U.N. Today | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/business-digest-tuesday-september-18-1984.html | Business Digest; TUESDAY, SEPTEMBER 18, 1984 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/shuttle-launching-is-set-for-oct-5.html | Shuttle Launching Is Set for Oct. 5 | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/briefs-209605.html | BRIEFS | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/gooden-fans-16-in-eight-but-loses-game-on-balk.html | GOODEN FANS 16 IN EIGHT BUT LOSES GAME ON BALK | False | By Joseph Durso | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/the-region-nightflightleads-to-li-summons.html | THE REGION; NightFlightLeads To L.I. Summons | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-time-running-out-on-a-rehearsal-studio.html | NEW YORK DAY BY DAY; Time Running Out On a Rehearsal Studio | False | By David Bird and Maurice Carroll | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/knapp-said-to-receive-2-million.html | KNAPP SAID TO RECEIVE $2 MILLION | False | By Thomas C. Hayes | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/c-correction-210701.html | CORRECTION | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/servo-corp-of-america-reports-earnings-for-qtr-to-july-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-aug-31.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/yanks-win-on-5-run-eighth.html | YANKS WIN ON 5-RUN EIGHTH | False | By Craig Wolff | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/reflections-on-a-flashlight.html | Reflections on a Flashlight | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/us-to-end-search-for-mines-off-egypt.html | U.S. TO END SEARCH FOR MINES OFF EGYPT | False | By Wayne Biddle | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/oklahomans-are-voting-on-sale-of-liquor-in-bars.html | OKLAHOMANS ARE VOTING ON SALE OF LIQUOR IN BARS | False | By Wayne King | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/bush-under-scrutiny-lapses-recall-differences-with-reagan.html | BUSH UNDER SCRUTINY: LAPSES RECALL DIFFERENCES WITH REAGAN | False | By Gerald M. Boyd | 1984-09-19 | TX 1-422235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/l-blacks-do-not-want-reagan-s-sympathy-209121.html | BLACKS DO NOT WANT REAGAN'S SYMPATHY | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/a-us-ballonist-crosses-atlantic.html | A U.S. BALLONIST CROSSES ATLANTIC | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/about-education-college-presidencies-in-state-of-decline.html | ABOUT EDUCATION; COLLEGE PRESIDENCIES IN STATE OF DECLINE | False | By Fred M. Hechinger | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/scouting-cashing-in.html | SCOUTING; Cashing In | False | By Thomas Rogers and Michael Katz | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-july-31.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/advertising-calorie-battle-fought-by-sugar-association.html | ADVERTISING; Calorie Battle Fought By Sugar Association | False | By Philip H. Dougherty | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/viva-vittorio-explores-the-actor-s-condition.html | 'VIVA VITTORIO!'EXPLORES THE ACTOR'S CONDITION | False | By Stephen Farber | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/jug-field-headed-by-colt-fortysix.html | Jug Field Headed By Colt Fortysix | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/archives/carving-a-niche-in-fashion.html | CARVING A NICHE IN FASHION | True | By Bernadine Morris | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/scouting-rhoden-wields-a-big-stick.html | SCOUTING; Rhoden Wields A Big Stick | False | By Thomas Rogers and Michael Katz | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/southern-hospitality-corp-reports-earnings-for-qtr-to-aug31.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/jets-keep-mcneil-busy.html | JETS KEEP MCNEIL BUSY | False | By Gerald Eskenazi | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/witness-says-she-fears-child-predator-network.html | WITNESS SAYS SHE FEARS 'CHILD PREDATOR' NETWORK | False | By Nadine Brozan | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/optimism-is-now-restrained.html | OPTIMISM IS NOW RESTRAINED | False | By Harold M. Schmeck Jr. | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/information-solutions-reports-earnings-for-qtr-to-july-31.html | INFORMATION SOLUTIONS reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/mt-fuji-sacred-scenic-and-now-crumbling.html | MT. FUJI: SACRED, SCENIC AND NOW CRUMBLING | False | By Clyde Haberman, Special To the New York Times | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/briefing-toasting-the-phillips.html | BRIEFING; Toasting the Phillips | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/tv-sports-a-tutor-refining-athlete-broadcasters.html | TV SPORTS; A TUTOR REFINING ATHLETE-BROADCASTERS | False | By Lawrie Mifflin | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/internorth-seeks-to-buy-chemplex.html | Internorth Seeks To Buy Chemplex | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/the-mystery-of-hannibal-s-elephants.html | THE MYSTERY OF HANNIBAL'S ELEPHANTS | False | By John Noble Wilford | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/thousands-seek-loans-in-jersey-for-first-homes.html | THOUSANDS SEEK LOANS IN JERSEY FOR FIRST HOMES | False | By Alfonso A. Narvaez | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/sears-signs-deal-for-satellite-link.html | Sears Signs Deal For Satellite Link | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/sports-people-baker-angers-colts-indianapolis-colts-have-asked-national-football.html | SPORTS PEOPLE; Baker Angers Colts The Indianapolis Colts have asked the National Football League to investigate the conduct of | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/questions.html | QUESTIONS | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/john-henry-in-jersey-test.html | JOHN HENRY IN JERSEY TEST | False | AP | 1984-09-19 | TX 1-422235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/key-rates-209346.html | Key Rates | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/finance-new-issues-georgia-power-agency-sells-250-million-issue.html | FINANCE/NEW ISSUES ; Georgia Power Agency Sells $250 Million Issue | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/a-quid-pro-quo-for-steel.html | A QUID PRO QUO FOR STEEL | False | By Stuart E. Eizenstat | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/books/books-of-the-times-209333.html | BOOKS OF THE TIMES | False | By John Rockwell | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/the-doctor-s-world-reconsidering-major-surgery-for-elderly-patients.html | THE DOCTOR'S WORLD ; RECONSIDERING MAJOR SURGERY FOR ELDERLY PATIENTS | False | By Lawrence K. Altman, M.d. | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/accord-in-congress-sets-81-cutoff-date-for-alien-amnesty.html | ACCORD IN CONGRESS SETS '81 CUTOFF DATE FOR ALIEN AMNESTY | False | By Robert Pear, Special To the New York Times | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/finance-new-issues-new-illinois-issue-all-zero-coupon.html | FINANCE/NEW ISSUES; New Illinois Issue All Zero Coupon | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/plant-use-unchanged-in-august.html | Plant Use Unchanged In August | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/braniff-inc-reports-earnings-for-qtr-to-july-31.html | BRANIFF INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/reading-by-israeli-author.html | Reading by Israeli Author | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/dynasty-washington-style-fishes-longs-pells.html | 'DYNASTY' WASHINGTON STYLE; FISHES, LONGS, PELLS | False | By Martin Tolchin | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/bay-mills-limited-reports-earnings-for-year-to-july-31.html | BAY MILLS LIMITED reports earnings for Year to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/fair-weather.html | Fair Weather | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/connecticut-s-economy-is-now-one-of-best-in-us.html | CONNECTICUT'S ECONOMY IS NOW ONE OF BEST IN U.S. | False | By Thomas J. Lueck | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/dow-drops-0.44-as-trading-slows.html | Dow Drops 0.44 as Trading Slows | False | By Alexander R. Hammer | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/new-view-of-female-primates-assails-stereotypes.html | NEW VIEW OF FEMALE PRIMATES ASSAILS STEREOTYPES | False | By Erik Eckholm | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/nec-expansion.html | NEC Expansion | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/advertising-people.html | ADVERTISING ; People | False | By Philip H. Dougherty | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/l-the-high-treason-of-two-poles-denied-amnesty-209129.html | THE 'HIGH TREASON' OF TWO POLES DENIED AMNESTY | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/joseph-magnin-in-chapter-11-san-francisco-sept-17.html | Joseph Magnin In Chapter 11 SAN FRANCISCO, Sept. 17 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/reagn-assailed-over-nicaragua.html | REAGAN ASSAILED OVER NICARAGUA | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/us-japan-arms-effort-is-urged.html | U.S.-JAPAN ARMS EFFORT IS URGED | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/brazil-coffee-forecast.html | Brazil Coffee Forecast | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/officer-slain-on-jersey-highway-suspect-seized-after-car-crashes.html | OFFICER SLAIN ON JERSEY HIGHWAY; SUSPECT SEIZED AFTER CAR CRASHES | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/ambulatory-medical-care-reports-earnings-for-qtr-to-june-30.html | AMBULATORY MEDICAL CARE reports earnings for Qtr to June 30 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/dance-brussels-troupe.html | DANCE: BRUSSELS TROUPE | False | By Jack Anderson | 1984-09-19 | TX 1-422235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/around-the-nation-man-gets-14-year-term-for-raping-his-wife.html | AROUND THE NATION; Man Gets 14-Year Term For Raping His Wife | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/a-republican-backyard.html | A Republican Backyard | False | By Charlotte Curtis | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/bobbie-brooks.html | Bobbie Brooks | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/music-noted-in-brief-springfield-sold-out-at-music-hall-concerts.html | MUSIC/NOTED IN BRIEF; ; Springfield Sold Out At Music Hall Concerts | False | By Stephen Holden | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/vega-biotechnologies-reports-earnings-for-qtr-to-july-31.html | VEGA BIOTECHNOLOGIES reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/holly-s-inc-reports-earnings-for-qtr-to-aug-5.html | HOLLY'S INC reports earnings for Qtr to Aug 5 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/famine-engulfs-ethiopia-again-death-toll-rises.html | FAMINE ENGULFS ETHIOPIA AGAIN; DEATH TOLL RISES | False | By Judith Miller, Special To the New York Times | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/dance-debut-of-east-west-ballet.html | DANCE:DEBUT OF EAST-WEST BALLET | False | By Jack Anderson | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/trak-auto-corp-reports-earnings-for-qtr-to-july-31.html | TRAK AUTO CORP reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/in-ecuador-s-no-2-city-no-doffing-hats-to-quito.html | IN ECUADOR'S NO. 2 CITY, NO DOFFING HATS TO QUITO | False | By Alan Riding | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/dissidents-hold-household-stake.html | Dissidents Hold Household Stake | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/tv-review-hunter-and-jessie-2-shows-about-police.html | TV REVIEW; 'HUNTER' AND 'JESSIE' 2 SHOWS ABOUT POLICE | False | By John J. O'Connor | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/comcoa-inc-reports-earnings-for-qtr-to-july-31.html | COMCOA INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/intruder-shoots-at-principal.html | Intruder Shoots at Principal | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/bears-go-3-0-on-good-defense.html | BEARS GO 3-0 ON GOOD DEFENSE | False | By Michael Janofsky | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/education-colleges-test-for-competency.html | EDUCATION; COLLEGES TEST FOR COMPETENCY | False | By Edward B. Fiske | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/movies/no-headline-209317.html | No Headline | False | By Leslie Bennetts | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/new-delay-on-midway-pact.html | New Delay on Midway Pact | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/obituaries/lee-krasner-lauded-in-memorial-service-at-the-met-museum.html | LEE KRASNER LAUDED IN MEMORIAL SERVICE AT THE MET MUSEUM | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/c-correction-210695.html | CORRECTION | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/style/gaultier-s-us-debut-a-three-ring-affair.html | GAULTIER'S U.S. DEBUT: A THREE RING AFFAIR | False | By John Duka | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/excerpts-from-interview-with-mondale-on-foreign-affairs.html | EXCERPTS FROM INTERVIEW WITH MONDALE ON FOREIGN AFFAIRS | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/steel-output-up-last-week-by-the-associated-press-steel-production-rose-to-1.488.html | Steel Output Up Last Week By The Associated Press Steel production rose to 1.488 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/heating-oil-inquiry-closed.html | Heating Oil Inquiry Closed | False | AP | 1984-09-19 | TX 1-422235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/low-approach-cited-in-crash-that-killed-5.html | LOW APPROACH CITED IN CRASH THAT KILLED 5 | False | By Robert Hanley | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/bethlehem-steel-is-told-to-restore-health-plan.html | BETHLEHEM STEEL IS TOLD TO RESTORE HEALTH PLAN | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/scouting-silver-lining.html | SCOUTING; Silver Lining | False | By Thomas Rogers and Michael Katz | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/high-jump-upset.html | High-Jump Upset | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-the-direct-approach-koch-to-constituents.html | NEW YORK DAY BY DAY; The Direct Approach: Koch to Constituents | False | By David Bird and Maurice Carroll | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/rio-grande-drilling-reports-earnings-for-qtr-to-july-31.html | RIO GRANDE DRILLING reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/upi-union-votes-to-accept-25-cut-in-pay.html | U.P.I. UNION VOTES TO ACCEPT 25% CUT IN PAY | False | By Alex S. Jones | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/business-people-leader-is-resigning-at-provident-bancorp.html | BUSINESS PEOPLE; Leader Is Resigning At Provident Bancorp | False | By Kenneth N. Gilpin | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/business-and-the-law-wriston-view-of-banking-bill.html | BUSINESS AND THE LAW; WRISTON 'VIEW OF BANKING BILL | False | By Kenneth B. Noble | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/l-autopsy-refusals-imperil-alzheimer-study-209118.html | AUTOPSY REFUSALS IMPERIL ALZHEIMER STUDY | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/worthington-industries-inc-reports-earnings-for-qtr-to-aug-31.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/japan-s-steel-output.html | Japan's Steel Output | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/mccormick-co-inc-reports-earnings-for-qtr-to-aug-31.html | MCCORMICK & CO INC reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/karpov-defeats-kasparov.html | KARPOV DEFEATS KASPAROV | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/continental-healthcare-systems-reports-earnings-for-qtr-to-july-31.html | CONTINENTAL HEALTHCARE SYSTEMS reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/newport-corp-reports-earnings-for-qtr-to-july-31.html | NEWPORT CORP reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/seligman-latz-inc-reports-earnings-for-qtr-to-july-31.html | SELIGMAN & LATZ INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/vertipile-inc-reports-earnings-for-qtr-to-aug-25.html | VERTIPILE INC reports earnings for Qtr to Aug 25 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/extortion-trial-of-white-s-aide-on-in-boston.html | EXTORTION TRIAL OF WHITE'S AIDE ON IN BOSTON | False | By Fox Butterfield | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/dalfort-corp-reports-earnings-for-qtr-to-june-30.html | DALFORT CORP reports earnings for Qtr to June 30 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/elvis-anniversary-albums.html | Elvis Anniversary Albums | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/no-headline-210443.html | No Headline | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/bingo-king-co-reports-earnings-for-qtr-to-june-30.html | BINGO KING CO reports earnings for Qtr to June 30 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/baseball-jackson-gets-500th-but-angels-lose.html | BASEBALL; Jackson Gets 500th, But Angels Lose | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/jurt-deliberations-start-today-in-omega-7-trial.html | JURT DELIBERATIONS START TODAY IN OMEGA 7 TRIAL | False | By Arnold H. Lubasch | 1984-09-19 | TX 1-422235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/morocco-justifies-union-with-libya.html | MOROCCO JUSTIFIES UNION WITH LIBYA | False | By Edward Schumacher | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/austerity-plan-set-by-chase.html | AUSTERITY PLAN SET BY CHASE | False | By Robert A. Bennett | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/9706-new-citizens-hear-bush.html | 9,706 NEW CITIZENS HEAR BUSH | False | By Jane Perlez | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/regulator-s-defense-on-continental.html | REGULATOR'S DEFENSE ON CONTINENTAL | False | By Kenneth B. Noble | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/c-correction-210699.html | CORRECTION | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/the-region-hospital-strike-endsinmtvernon.html | THE REGION; Hospital Strike EndsInMt.Vernon | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/personal-computers-computer-learns-its-masters-voice.html | PERSONAL COMPUTERS; COMPUTER LEARNS ITS MASTERS VOICE | False | By Erik Sandberg-Diment | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/dun-s-business-month.html | Dun's Business Month | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/swiss-jobless-rate.html | Swiss Jobless Rate | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/market-place-boeing-outlook-minus-pan-am.html | MARKET PLACE; BOEING OUTLOOK MINUS PAN AM | False | By Daniel F. Cuff | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/sports-of-the-times-going-around-the-horn.html | SPORTS OF THE TIMES; GOING AROUND THE HORN | False | By Ira Berkow | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/briefing-a-chair-for-dobrynin.html | BRIEFING; A Chair for Dobrynin | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/empire-co-reports-earnings-for-qtr-to-july-31.html | EMPIRE CO reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/music-noted-in-brief-branigan-s-top-40-style-at-avery-fisher-hall.html | MUSIC/NOTED IN BRIEF; ; Branigan's Top-40 Style At Avery Fisher Hall | False | By Stephen Holden | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/tigers-win-clinch-tie-detroit-sept-17-ap-a-homer-by-lance-parrish-and-a-grand.html | Tigers Win, Clinch Tie DETROIT, Sept. 17 (AP) - A homer by Lance Parrish and a grand | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/mony-mortgage-investors-reports-earnings-for-qtr-to-aug.31.html | MONY MORTGAGE INVESTORS reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-smiles-of-a-sunny-day.html | NEW YORK DAY BY DAY; Smiles of a Sunny Day | False | By David Bird and Maurice Carroll | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/2-men-are-shot-one-fatally-in-car-on-williamsburg-bridge.html | 2 Men Are Shot, One Fatally, In Car on Williamsburg Bridge | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/pueblo-international-inc-reports-earnings-for-qtr-to-aug-11.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Aug 11 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/equinox-solar-reports-earnings-for-year-to-may-31.html | EQUINOX SOLAR reports earnings for Year to May 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/cancer-progress-are-the-statistics-telling-the-truth.html | CANCER PROGRESS: ARE THE STATISTICS TELLING THE TRUTH? | False | By Philip M. Boffey | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-the-millionaires.html | NEW YORK DAY BY DAY; The Millionaires | False | By David Bird and Maurice Carroll | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/sports-people-holmes-to-fight-smith-it-will-be-a-year-since-his-last-fight-so.html | SPORTS PEOPLE; Holmes to Fight Smith It will be a year since his last fight, so | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/beatty-is-guilty-on-four-counts-of-tax-evasion.html | BEATTY IS GUILTY ON FOUR COUNTS OF TAX EVASION | False | By Joseph P. Fried | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/l-city-beaches-finest-209130.html | CITY BEACHES FINEST | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/music-noted-in-brief-210974.html | MUSIC/NOTED IN BRIEF; | False | By Jon Pareles | 1984-09-19 | TX 1-422235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/graphic-industries-inc-reports-earnings-for-qtr-to-july-31.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/wilderness-experience-reports-earnings-for-qtr-to-july-31.html | WILDERNESS EXPERIENCE reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/british-start-war-games-on-continent.html | BRITISH START WAR GAMES ON CONTINENT | False | By Drew Middleton | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/thrift-unit-seeks-1-billion.html | THRIFT UNIT SEEKS $1 BILLION | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/l-street-people-tragedy-209119.html | STREET PEOPLE TRAGEDY | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/merchants-cooperative-bank-reports-earnings-for-qtr-to-july-31.html | MERCHANTS COOPERATIVE BANK reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/dalai-lama-begins-44-day-tour-of-cities-and-colleges-in-the-us.html | DALAI LAMA BEGINS 44-DAY TOUR OF CITIES AND COLLEGES IN THE U.S. | False | By Kenneth A. Briggs | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/sports-people-falcone-wants-out.html | SPORTS PEOPLE; Falcone Wants Out | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/france-and-libya-agree-to-remove-troops-from-chad.html | FRANCE AND LIBYA AGREE TO REMOVE TROOPS FROM CHAD | False | By Richard Bernstein, Special To the New York Times | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/a-higher-toll-is-seen-for-argentina.html | A HIGHER TOLL IS SEEN FOR ARGENTINA | False | By Clyde H. Farnsworth | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-aug-31.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/the-phone-computer-fusion.html | THE PHONE-COMPUTER FUSION | False | By Eric N. Berg | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/books-american-irish.html | Books: American Irish | False | By Maurice Carroll | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/quotation-of-the-day-210690.html | Quotation of the Day | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/nahama-weagant-energy-xo-reports-earnings-for-qtr-to-june-30.html | NAHAMA & WEAGANT ENERGY XO reports earnings for Qtr to June 30 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/science/science-watch-advanced-scanning-infrared-is-tested.html | SCIENCE WATCH; ADVANCED SCANNING INFRARED IS TESTED | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/dallas-is-going-into-syndication.html | 'DALLAS IS GOING INTO SYNDICATION | False | By Peter W. Kaplan | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/sports-people-wheaties-signs-retton-for-weeks-she-was-familiar-face-millions.html | SPORTS PEOPLE; Wheaties Signs Retton For weeks she was a familiar face in millions of living rooms as one of the stars of the Olympic Games in Los Angeles. And now | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/scouting-the-tv-demons.html | SCOUTING; The TV Demons | False | By Thomas Rogers and Michael Katz | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/marino-star-as-dolphins-win.html | MARINO STAR AS DOLPHINS WIN | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/briefing-the-super-rumor.html | BRIEFING; The Super Rumor | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/sports-people-undergoing-treatment.html | SPORTS PEOPLE; Undergoing Treatment | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/firecom-inc-reports-earnings-for-qtr-to-july-31.html | FIRECOM INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/advanced-logic-systems-reports-earnings-for-qtr-to-may-31.html | ADVANCED LOGIC SYSTEMS reports earnings for Qtr to May 31 | False | | 1984-09-19 | TX 1-422235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/reagan-absent-on-policy-for-mideast-mondale-says.html | REAGAN 'ABSENT' ON POLICY FOR MIDEAST, MONDALE SAYS | False | By Bernard Weinraub | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/site-lease-on-garden-being-sold.html | SITE, LEASE ON GARDEN BEING SOLD | False | By Leonard Sloane | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/finance-new-issues-kentucky-bonds-to-yield-10.557.html | FINANCE/NEW ISSUES; Kentucky Bonds To Yield 10.557% | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/no-headline-210458.html | No Headline | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/20-hour-bargaining-session-stalls-in-gm-strikes.html | 20-HOUR BARGAINING SESSION STALLS IN G.M. STRIKES | False | By John Holusha | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/center-devoted-to-african-art-opens.html | Center Devoted to African Art Opens | False | By Douglas C. McGill | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/computer-terminal-systems-reports-earnings-for-year-to-april-30.html | COMPUTER TERMINAL SYSTEMS reports earnings for Year to April 30 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/plays-a-redskin-substitute-spoils-the-giants-day.html | PLAYS; A REDSKIN SUBSTITUTE SPOILS THE GIANTS' DAY | False | By Michael Katz | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/advertising-levine-huntley-gets-telecom-plus-account.html | ADVERTISING; Levine, Huntley Gets Telecom Plus Account | False | By Philip H. Dougherty | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/alfin-fragrances-inc-reports-earnings-for-qtr-to-july-31.html | ALFIN FRAGRANCES INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/line-item-veto-fake-president-reagan-asserts-every-opportunity-that-something.html | The Line-Item Veto Is a Fake President Reagan asserts at every opportunity that something called the line-item veto would enable him to conquer the runaway spenders on Capitol Hill. It sounds reasonable, but it's a fake. | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/utility-plans-wage-cuts.html | Utility Plans Wage Cuts | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/eec-meeting-still-divided-brussels-sept-17-reuters-european-economic-community.html | E.E.C. Meeting Still Divided BRUSSELS, Sept. 17 (Reuters) - The European Economic Community was still | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/briefing-democratic-gallows.html | BRIEFING; Democratic Gallows | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/visicalc-lawsuit-is-settled.html | VISICALC LAWSUIT IS SETTLED | False | By David E. Sanger | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/new-york-keeping-women-out.html | NEW YORK ; KEEPING WOMEN OUT | False | By Sydney H. Schanberg | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/why-exalt-john-hinckley-john-hinckley-jr-said-he-shot-president-reagan-because.html | Why Exalt John Hinckley? John Hinckley Jr. said he shot President Reagan because he was trying to impress Jodie Foster, an actress. He appears to have made a much bigger impression on Congress. Still reacting to his insanity acquittal two years ago, an angry Senate recently passed a bill drastically limiting the insanity defense in the Federal courts. The House today will consider following suit, and if it does, will say no. | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/around-the-nation-georgia-education-pact-avoids-us-fund-loss.html | AROUND THE NATION; Georgia Education Pact Avoids U.S. Fund Loss | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/ford-sets-85-price-rise-of-1.3.html | Ford Sets 85 Price Rise of 1.3% | False | | 1984-09-19 | TX 1-422235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/computer-crime-bill-voted.html | Computer Crime Bill Voted | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/wags-stores-reports-earnings-for-qtr-to-july-31.html | WAGS STORES reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/music-noted-in-brief-michel-block-performs-at-alice-tully-hall.html | MUSIC/NOTED IN BRIEF; ; Michel Block Performs At Alice Tully Hall | False | By Bernard Holland | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/lebanese-leaders-meet-on-disputes.html | LEBANESE LEADERS MEET ON DISPUTES | False | By John Kifner | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/required-reading-moscow-explains-it.html | Required Reading Moscow Explains It | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/players-a-long-wait-from-backup-to-starter.html | PLAYERS; A LONG WAIT FROM BACKUP TO STARTER | False | By Gerald Eskenazi | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/matsushita-creates-us-education-fund.html | MATSUSHITA CREATES U.S. EDUCATION FUND | False | By Kathleen Teltsch | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/giants-concerned-over-outside-game.html | GIANTS CONCERNED OVER OUTSIDE GAME | False | By Frank Litsky | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/inventories-rose-0.8-in-july.html | INVENTORIES ROSE 0.8% IN JULY | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/watchdog-patrols-inc-reports-earnings-for-qtr-to-june-30.html | WATCHDOG PATROLS INC reports earnings for Qtr to June 30 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/liberal-party-meets-to-pick-leaders.html | LIBERAL PARTY MEETS TO PICK LEADERS | False | By Frank Lynn | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/anderson-group-inc-reports-earnings-for-qtr-to-aug-31.html | ANDERSON GROUP INC reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/5-churches-challenge-commission-s-ruling.html | 5 CHURCHES CHALLENGE COMMISSION'S RULING | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/new-head-of-smithsonian-installed.html | NEW HEAD OF SMITHSONIAN INSTALLED | False | By Irvin Molotsky | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-july-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/campaign-notes-koch-vows-enthusiasm-for-this-year-s-ticket.html | CAMPAIGN NOTES; Koch Vows Enthusiasm For This Year's Ticket | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/dow-jones-sees-earnings-decline.html | Dow Jones Sees Earnings Decline | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/foreign-affairs-the-defense-illusion.html | FOREIGN AFFAIRS; THE DEFENSE ILLUSION | False | By Flora Lewis | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/supply-side-claims-doubted.html | 'SUPPLY-SIDE' CLAIMS DOUBTED | False | By Gary Klott | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/sports-people-us-set-back-blow-united-states-royal-perth-yacht-club-has-selected.html | SPORTS PEOPLE; U.S. Set Back In a blow to the United States, the Royal Perth Yacht Club has selected the Costa Smeralda Yacht Club of Porto Cerva, Sardinia, as the "challenger of record" for the 1987 America's Cup. This means that the Sardinian club will oversee the organization and running of the challenge races in Australia. The move came despite the dominant role the United States has played in the cup races. Before Australia II's victory off Newport, R.I., last year, Americans had a string of victories dating to 1851, keeping the trophy in the grasp of the New York Yacht Club. "Although we are looking forward to meeting a large group of capable competitors in 1987," said Dr. | False | | 1984-09-19 | TX 1-422235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/reagan-and-bush-to-debate-twice-running-mates-once.html | REAGAN AND BUSH TO DEBATE TWICE, RUNNING MATES ONCE | False | By Steven R. Weisman | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/the-pope-condemns-imperialistic-monopoly.html | THE POPE CONDEMNS 'IMPERIALISTIC MONOPOLY' | False | By E. J. Dionne Jr. | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/islanders-re-sign-goring.html | ISLANDERS RE-SIGN GORING | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/business-people-mckesson-names-a-vice-chairman.html | BUSINESS PEOPLE ; McKesson Names A Vice Chairman | False | By Kenneth N. Gilpin | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/don-t-play-into-qaddafi-s-hands.html | DON'T PLAY INTO QADDAFI'S HANDS | False | By Lisa Anderson | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/omnicare-stock-off-on-loss-forecast.html | Omnicare Stock Off On Loss Forecast | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/gambling-raids-yield-23-arrests-and-computer.html | GAMBLING RAIDS YIELD 23 ARRESTS AND COMPUTER | False | By Peter Kerr | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/reagan-and-the-russians-moscow-has-good-reasons.html | REAGAN AND THE RUSSIANS: MOSCOW HAS GOOD REASONS | False | By Serge Schmemann | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/no-headline-209150.html | No Headline | False | By Alan Truscott | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/l-that-chinese-free-trade-sweater-is-no-bargain-209124.html | ; THAT CHINESE 'FREE TRADE' SWEATER IS NO BARGAIN | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/executive-changes-210393.html | EXECUTIVE CHANGES | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/finance-new-isues-bonds-of-quebec-total-250-million.html | FINANCE/NEW ISUES; Bonds of Quebec Total $250 Million | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/borman-s-inc-reports-earnings-for-qtr-to-aug11.html | BORMAN'S INC reports earnings for Qtr to Aug 11 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/rationale-for-kennedy-s-tax-cut.html | Rationale for Kennedy's Tax Cut | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/opto-mechanik-reports-earnings-for-qtr-to-june-30.html | OPTO MECHANIK reports earnings for Qtr to June 30 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/tab-products-co-reports-earnings-for-qtr-to-aug31.html | TAB PRODUCTS CO reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/brokers-mortgage-service-reports-earnings-for-qtr-to-july-31.html | BROKERS MORTGAGE SERVICE reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/around-the-nation-quincy-mass-drops-plan-to-escort-blacks.html | AROUND THE NATION; Quincy, Mass., Drops Plan to Escort Blacks | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/systematics-inc-reports-earnings-for-qtr-to-aug31.html | SYSTEMATICS INC reports earnings for Qtr to Aug 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/l-shortcuts-to-allergy-diagnosis-and-treatment-209126.html | SHORTCUTS TO ALLERGY DIAGNOSIS AND TREATMENT | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-york-day-by-day-however-you-spell-it.html | NEW YORK DAY BY DAY; However You Spell It . . . | False | By David Bird and Maurice Carroll | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/crown-books-reports-earnings-for-qtr-to-july-31.html | CROWN BOOKS reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/rent-a-center-inc-reports-earnings-for-qtr-to-july-31.html | RENT-A-CENTER INC reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/canada-swears-in-its-new-premier.html | CANADA SWEARS IN ITS NEW PREMIER | False | By Douglas Martin | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/british-air-s-fare-cut-plan-london-sept-17-ap.html | British Air's Fare-Cut Plan LONDON, Sept. 17 (AP) - | False | | 1984-09-19 | TX 1-422235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/around-the-nation-baby-is-born-to-woman-given-new-heart-in-80.html | AROUND THE NATION; Baby Is Born to Woman Given New Heart in '80 | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/campaign-notes-nbc-poll-shows-reagan-with-backing-of-62-by-the-associated-press.html | CAMPAIGN NOTES; NBC Poll Shows Reagan With Backing of 62% By The Associated Press | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/world/reagan-unruffled-by-mondale-gromyko-chat.html | REAGAN UNRUFFLED BY MONDALE-GROMYKO CHAT | False | By Bernard Gwertzman | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/obituaries/lester-mendell-is-dead-former-head-of-bank.html | Lester Mendell Is Dead;Former Head of Bank | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/advertising-magazines-renewed-creativity.html | ADVERTISING; MAGAZINES RENEWED CREATIVITY | False | By Philip H. Dougherty | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/isolate-nicaragua-if-it-won-t-bend-mondale-suggests.html | ISOLATE NICARAGUA IF IT WON'T BEND, MONDALE SUGGESTS | False | By Leslie H. Gelb, Special To the New York Times | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/opinion/l-mexican-pianist-with-no-reason-to-be-stateless-209125.html | MEXICAN PIANIST WITH NO REASON TO BE 'STATELESS' | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/florida-reports-diseased-citrus-at-2-more-sites.html | FLORIDA REPORTS DISEASED CITRUS AT 2 MORE SITES | False | By Jon Nordheimer | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/heritage-group-inc-reports-earnings-for-12wks-to-aug-4.html | HERITAGE GROUP INC reports earnings for 12wks to Aug 4 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/campaign-notes-archbishop-to-address-controversy-on-abortion.html | CAMPAIGN NOTES; Archbishop to Address Controversy on Abortion | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/microdyne-corp-reports-earnings-for-qtr-to-july-29.html | MICRODYNE CORP reports earnings for Qtr to July 29 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/arts/no-headline-209454.html | No Headline | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/the-region-radioactive-waste-is-found-upstate.html | THE REGION; Radioactive Waste Is Found Upstate | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/jackpot-enterprises-reports-earnings-for-qtr-to-june-30.html | JACKPOT ENTERPRISES reports earnings for Qtr to June 30 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/business-people-president-set-to-leave-electrosound-group.html | BUSINESS PEOPLE; President Set to Leave Electrosound Group | False | By Kenneth N. Gilpin | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/no-headline-209743.html | No Headline | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/business/lawhon-john-f-furniture-reports-earnings-for-qtr-to-july-31.html | LAWHON, JOHN F. FURNITURE reports earnings for Qtr to July 31 | False | | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/us/half-of-cars-tested-fail-to-protect-occupants.html | HALF OF CARS TESTED FAIL TO PROTECT OCCUPANTS | False | AP | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/koch-reports-finds-services-improved.html | KOCH REPORTS FINDS SERVICES IMPROVED | False | By David W. Dunlap | 1984-09-19 | TX 1-422235 |
| 1984-09-18 | 1984-09-18 | https://www.nytimes.com/1984/09/18/nyregion/new-routine-at-city-hall-security-gate.html | NEW ROUTINE AT CITY HALL: SECURITY GATE | False | By Joyce Purnick | 1984-09-19 | TX 1-422235 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/around-the-nation-25-year-jail-term-given-in-detroit-racial-slaying.html | AROUND THE NATION; 25-Year Jail Term Given In Detroit Racial Slaying | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/lobbyist-is-named-to-head-the-hra.html | LOBBYIST IS NAMED TO HEAD THE H.R.A. | False | By Michael Goodwin | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1984-09-20 | TX 1-425923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/gao-aide-warns-many-us-missiles-would-be-useless.html | G.A.O. AIDE WARNS MANY U.S. MISSILES WOULD BE USELESS | False | By Wayne Biddle, Special To the New York Times | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/sports-people-montana-sues-adidas-like-many-other-professional-athletes.html | SPORTS PEOPLE; Montana Sues Adidas Like many other professional athletes, | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/around-the-nation-delorean-and-ferrare-begin-trial-separation.html | AROUND THE NATION; DeLorean and Ferrare Begin Trial Separation | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/obituaries/piera-maioglio.html | PIERA MAIOGLIO | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/american-sports-advisors-inc-reports-earnings-for-qtr-to-july-29.html | AMERICAN SPORTS ADVISORS INC reports earnings for Qtr to July 29 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/market-place-technology-stock-slump.html | Market Place; Technology Stock Slump | False | By Daniel F. Cuff | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/spacelink-ltd-reports-earnings-for-year-to-may-31.html | SPACELINK LTD reports earnings for Year to May 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/kratos-inc-reports-earnings-for-qtr-to-june-30.html | KRATOS INC reports earnings for Qtr to June 30 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/a-sculpture-by-noguchi-dedicated-in-philadelphia.html | A SCULPTURE BY NOGUCHI DEDICATED IN PHILADELPHIA | False | By Douglas C. McGill | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/no-headline-212071.html | No Headline | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/civil-rights-groups-and-coors-reach-325-million-business-accord.html | CIVIL RIGHTS GROUPS AND COORS REACH $325 MILLION BUSINESS ACCORD | False | By Glenn Fowler | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/84-world-s-fair-defaults-on-loan-of-40-million-but-will-carry-on.html | '84 WORLD'S FAIR DEFAULTS ON LOAN OF $40 MILLION BUT WILL CARRY ON | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/steel-action-wins-backing.html | STEEL ACTION WINS BACKING | False | By James Sterngold | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/sports-people-lloyd-record-cut.html | SPORTS PEOPLE; Lloyd Record Cut | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/macy-rh-co-inc-reports-earnings-for-qtr-to-july-28.html | MACY, R.H. & CO INC reports earnings for Qtr to July 28 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/new-york-day-by-day-cat-gets-a-new-life.html | NEW YORK DAY BY DAY; Cat Gets a New Life | False | By David Bird and Maurice Carroll | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/dow-loses-10.82-closing-at-1226.26.html | Dow Loses 10.82, Closing at 1,226.26 | False | By Alexander R. Hammer | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/polls-show-many-choose-reagan-even-if-they-disagree-with-him.html | POLLS SHOW MANY CHOOSE REAGAN EVEN IF THEY DISAGREE WITH HIM | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/wine-talk-top-wine-makers-of-france-raise-a-glass-to-the-us.html | WINE TALK; TOP WINE MAKERS OF FRANCE RAISE A GLASS TO THE U.S. | False | By Frank Prial | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/us-is-bolstering-salvador-copters.html | U.S. IS BOLSTERING SALVADOR COPTERS | False | By James Lemoyne | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/l-defective-case-against-the-genocide-treaty-211592.html | DEFECTIVE CASE AGAINST THE GENOCIDE TREATY | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/auburn-s-dye-taps-flutie-for-heisman.html | AUBURN'S DYE TAPS FLUTIE FOR HEISMAN | False | GORDON S. WHITE JR. | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/finance-new-issues-drexel-wins-bids-for-2-key-bonds.html | FINANCE/NEW ISSUES ; Drexel Wins Bids for 2 Key Bonds | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/2-groups-vying-for-custom-house.html | 2 GROUPS VYING FOR CUSTOM HOUSE | False | By Samuel G. Freedman | 1984-09-20 | TX 1-425923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/a-kasparov-mistake-gave-karpov-the-victory.html | A KASPAROV MISTAKE GAVE KARPOV THE VICTORY | False | By Robert Byrne | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/star-flashing-20-times-a-second-is-photographed-by-astronomers.html | STAR FLASHING 20 TIMES A SECOND IS PHOTGRAPHED BY ASTRONOMERS | False | By Walter Sullivan | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/transactions-211927.html | Transactions | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/ferraro-says-publics-admiration-for-reagan-as-leader-upsets-her.html | FERRARO SAYS PUBLIC'S ADMIRATION FOR REAGAN AS LEADER UPSETS HER | False | By Maureen Dowd | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/kaypro-is-sued.html | Kaypro Is Sued | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/movies/the-screen-amadeus-directed-by-forman.html | THE SCREEN: 'AMADEUS,' DIRECTED BY FORMAN | False | By Vincent Canby | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/the-un-today.html | The U.N. Today | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/observer-fire-for-thought.html | OBSERVER; FIRE FOR THOUGHT | False | By Russell Baker | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/the-pop-life-new-album-by-nevilles-at-tipitina-s.html | THE POP LIFE; NEW ALBUM BY NEVILLES AT TIPITINA'S | False | By Robert Palmer | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/a-un-appeal-to-major-powers.html | A U.N. APPEAL TO MAJOR POWERS | False | By James Feron | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/woman-cleared-of-sex-offense-at-care-center.html | WOMAN CLEARED OF SEX OFFENSE AT CARE CENTER | False | By William G. Blair | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/scouting-emphasis-is-clear.html | SCOUTING; Emphasis Is Clear | False | By Thomas Rogers and Lawrie Mifflin | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/what-the-israeli-voters-got.html | WHAT THE ISRAELI VOTERS GOT | False | By Meron Benvenisti | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/irs-pursuing-cheaters-and-bogus-shelters.html | I.R.S.; PURSUING CHEATERS AND BOGUS SHELTERS | False | By Robert D. Hershey Jr. | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/getting-back-to-basics-to-let-the-cook-out-of-the-kitchen.html | GETTING BACK TO BASICS, TO LET THE COOK OUT OF THE KITCHEN | False | By Robert Farrar Capon | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/national-dock-strike-ends-in-britain.html | NATIONAL DOCK STRIKE ENDS IN BRITAIN | False | By R. W. Apple Jr. | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/telefunken-rebounds.html | Telefunken Rebounds | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/state-says-art-council-is-wasting-money.html | STATE SAYS ART COUNCIL IS WASTING MONEY | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/music-noted-in-brief-ensemble-cellist-makes-his-solo-debut.html | MUSIC/NOTED IN BRIEF; ; Ensemble Cellist Makes His Solo Debut | False | By Tim Page | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/business-people-ecumed-project-names-former-mt-sinai-head.html | BUSINESS PEOPLE; ECUMED PROJECT NAMES FORMER MT. SINAI HEAD | False | By Kenneth N. Gilpin | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/canada-beats-sweden-for-cup.html | CANADA BEATS SWEDEN FOR CUP | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/aro-corp-reports-earnings-for-qtr-to-aug-31.html | ARO CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/quotation-of-the-day-213068.html | Quotation of the Day | False | | 1984-09-20 | TX 1-425923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/lebanon-appeals-for-release-of-all-hostages.html | LEBANON APPEALS FOR RELEASE OF ALL HOSTAGES | False | By John Kifner | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/treasury-issues-rise-a-bit-in-price.html | TREASURY ISSUES RISE A BIT IN PRICE | False | By Michael Quint | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/koreans-disagree-on-aid-by-north.html | KOREANS DISAGREE ON AID BY NORTH | False | By Clyde Haberman | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/church-issues-spread-to-state-races.html | CHURCH ISSUES SPREAD TO STATE RACES | False | By John Herbers | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/no-headline-212982.html | No Headline | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/new-issues-market-slumps.html | NEW ISSUES: MARKET SLUMPS | False | By Michael Blumstein | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/vtn-corp-reports-earnings-for-qtr-to-may-31.html | VTN CORP reports earnings for Qtr to May 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/briefing-thanks-but.html | BRIEFING; Thanks, but . . . | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/computer-horizons-corp-reports-earnings-for-qtr-to-aug-24.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Aug 24 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/scouting-rating-the-football-glut.html | SCOUTING; Rating the Football Glut | False | By Thomas Rogers and Lawrie Mifflin | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/books/south-africa-bans-book-by-american-journalist.html | South Africa Bans Book By American Journalist | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/abscam-conviction-upheld.html | Abscam Conviction Upheld | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/sun-city-industries-inc-reports-earnings-for-qtr-to-july-28.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to July 28 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/business-people-new-citicorp-head-shifts-key-aides.html | BUSINESS PEOPLE ; New Citicorp Head Shifts Key Aides | False | By Kenneth N. Gilpin | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/state-dept-aide-says-door-is-very-much-open-to-an-accord-on-namibia.html | STATE DEPT. AIDE SAYS 'DOOR IS VERY MUCH OPEN' TO AN ACCORD ON NAMIBIA | False | By Bernard Gwertzman | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/dollar-hits-high-then-retreats.html | DOLLAR HITS HIGH, THEN RETREATS | False | By N. R. Kleinfield | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/it-s-harvest-time-for-bay-scallops.html | IT'S HARVEST TIME FOR BAY SCALLOPS | False | By Bryan Miller | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/college-students-heckle-mondale.html | COLLEGE STUDENTS HECKLE MONDALE | False | By Bernard Weinraub | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/mariner-is-strikeout-artist.html | MARINER IS STRIKEOUT ARTIST | False | By Murray Chass | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/more-tests-for-ali-muhammad-ali-returned-new-york-last-night-later-checked.html | More Tests for Ali Muhammad Ali returned to New York last night and later checked | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/tv-review-highway-to-heaven-with-landon.html | TV REVIEW; 'HIGHWAY TO HEAVEN' WITH LANDON | False | By John J. O'Connor | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/us-selects-36-institutions-to-share-aid.html | U.S. SELECTS 36 INSTITUTIONS TO SHARE AID | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/soviet-expected-to-free-5-alaskans-soon.html | SOVIET EXPECTED TO FREE 5 ALASKANS SOON | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/hospital-company-revises-forecast.html | Hospital Company Revises Forecast | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/music-noted-in-brief-fran-warren-sings-favorites-at-freddy-s.html | MUSIC/NOTED IN BRIEF; ; Fran Warren Sings Favorites at Freddy's | False | By Stephen Holden | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/ross-concerts-set-record.html | Ross Concerts Set Record | False | | 1984-09-20 | TX 1-425923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/western-steer-mom-n-pop-s-reports-earnings-for-qtr-to-aug-10.html | WESTERN STEER-MOM 'N' POP'S reports earnings for Qtr to Aug 10 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/german-car-output-up.html | German Car Output Up | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/seabrook-cost-warning-issued-by-lead-utility.html | SEABROOK COST WARNING ISSUED BY LEAD UTILITY | False | By Matthew L. Wald | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/russian-who-won-asylum-in-britain-is-back-in-moscow.html | RUSSIAN WHO WON ASYLUM IN BRITAIN IS BACK IN MOSCOW | False | By Serge Schmemann, Special To the New York Times | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/american-greetings-corp-reports-earnings-for-qtr-to-aug-31.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/l-stress-on-nutrition-to-the-living-editor-213575.html | Stress on Nutrition TO THE LIVING EDITOR: | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/economic-scene-the-dangers-if-dollar-falls.html | Economic Scene; The Dangers If Dollar Falls | False | By Leonard Silk | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/real-estate-li-office-complex-going-up.html | Real Estate; L.I. Office Complex Going Up | False | By Anthony Depalma | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/key-rates-212131.html | Key Rates | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/tigers-clinch-east.html | TIGERS CLINCH EAST | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/q-a-210984.html | Q&A | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/obituaries/richard-basehart-stage-and-screen-star-dies.html | RICHARD BASEHART, STAGE AND SCREEN STAR, DIES | False | By Albin Krebs | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/60-minute-gourmet-210610.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/around-the-world-draft-accord-reached-on-future-of-hong-kong.html | AROUND THE WORLD; Draft Accord Reached On Future of Hong Kong | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/music-noted-in-brief-canadian-singer-makes-us-debut-at-the-ritz.html | MUSIC/NOTED IN BRIEF; ; Canadian Singer Makes U.S. Debut at the Ritz | False | By Jon Pareles | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/discoveries-trove-of-vintage-hats-from-three-decades.html | DISCOVERIES ; TROVE OF VINTAGE HATS FROM THREE DECADES | False | By Anne-Marie Schiro | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/danish-unemployment.html | Danish Unemployment | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/l-kurdish-people-s-loss-of-a-brave-spokesman-211583.html | KURDISH PEOPLE'S LOSS OF A BRAVE SPOKESMAN | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/united-technologies-president-out.html | UNITED TECHNOLOGIES PRESIDENT OUT | False | By Fred R. Bleakley | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/some-are-killed-in-south-africa-as-police-and-black-miners-clash.html | 'SOME ARE KILLED IN SOUTH AFRICA AS POLICE AND BLACK MINERS CLASH | False | By Alan Cowell | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/books-historic-byline.html | Books: Historic Byline | False | By Herbert Mitgang | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/advertising-needham-resignation.html | ADVERTISING; Needham Resignation | False | By Philip H. Dougherty | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/report-finds-no-plot-in-drug-bail-release.html | Report Finds No Plot In Drug-Bail Release | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/power-of-the-incumbent.html | POWER OF THE INCUMBENT | False | By Hedrick Smith, Special To the New York Times | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/slight-rise-seen-in-gas-prices.html | SLIGHT RISE SEEN IN GAS PRICES | False | By Robert D. Hershey Jr. | 1984-09-20 | TX 1-425923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/for-smoked-fish-the-brooklyn-touch.html | FOR SMOKED FISH, THE BROOKLYN TOUCH | False | By Nancy Jenkins | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/sports-people-cub-fans-settle-roof-owner-tenants-apartment-building-across.html | SPORTS PEOPLE; Cub Fans Settle on Roof The owner and tenants of an apartment building across from Wrigley Field have settled their roof squabble. | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/democrats-clarifying-grenada-differences.html | Democrats Clarifying Grenada Differences | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/pneumo-corp-reports-earnings-for-qtr-to-aug-31.html | PNEUMO CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/whitfield-leads.html | Whitfield Leads | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/the-city-omega-7-jury-startsdeliberating.html | THE CITY; Omega 7 Jury StartsDeliberating | False | By United Press International | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/forschner-group-reports-earnings-for-year-to-june-30.html | FORSCHNER GROUP reports earnings for Year to June 30 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/another-florida-citrus-grove-burned-in-race-against-disease.html | ANOTHER FLORIDA CITRUS GROVE BURNED IN RACE AGAINST DISEASE | False | By Jon Nordheimer | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/east-germans-pay-their-chief-a-subdued-respect.html | EAST GERMANS PAY THEIR CHIEF A SUBDUED RESPECT | False | By James M. Markham | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/obituaries/bob-regehr-vice-presidentat-warner-brothers-records.html | Bob Regehr, Vice PresidentAt Warner Brothers Records | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/ge-ungermann-to-make-networks.html | G.E., Ungermann To Make Networks | False | By Eric N. Berg | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/l-kennedy-misses-the-point-on-abortion-211585.html | KENNEDY 'MISSES THE POINT' ON ABORTION | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/bonsai-campaign-reagan-drive-less-than-meets-eye.html | BONSAI CAMPAIGN: REAGAN DRIVE LESS THAN MEETS EYE | False | By Francis X. Clines | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/sports-people-comings-goings-los-angeles-dodgers-have-rehired-their-entire.html | SPORTS PEOPLE; Comings and Goings The Los Angeles Dodgers have rehired their entire coaching staff, including Ron Perranoski, Manny Mota and | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/scouting-an-olympic-bonanza-for-a-job-well-done.html | SCOUTING; An Olympic Bonanza For a Job Well Done | False | By Thomas Rogers and Lawrie Mifflin | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/shultz-gives-view-on-gromyko-talks.html | SHULTZ GIVES VIEW ON GROMYKO TALKS | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/sports-of-the-times-jim-walsh-at-pusan.html | SPORTS OF THE TIMES; Jim Walsh at Pusan | False | By George Vecsey | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/gimbels-officer-to-retire-the-batus-retail-group.html | Gimbels Officer To Retire The Batus Retail Group, | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/movies/independent-producers-buy-rights-to-wired.html | INDEPENDENT PRODUCERS BUY RIGHTS TO 'WIRED' | False | By Aljean Harmetz | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/the-region-ex-aide-indicted-in-zoning-case.html | THE REGION; Ex-Aide Indicted In Zoning Case | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/l-long-lifemore-taxes-long-life-more-taxes-to-the-living-section-213542.html | LONG LIFE,MORE TAXES; Long Life, More Taxes TO THE LIVING SECTION: | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/resurgent-waterbury-prepares-to-greet-candidate-reagan.html | RESURGENT WATERBURY PREPARES TO GREET CANDIDATE REAGAN | False | By Jeffrey Schmalz, Special to the New York Times | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/pentagon-hedges-on-planes-tie-to-latin-rebels.html | PENTAGON HEDGES ON PLANES; TIE TO LATIN REBELS | False | By Richard Halloran | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/men-can-cook-in-mississippi.html | MEN CAN COOK IN MISSISSIPPI | False | AP | 1984-09-20 | TX 1-425923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/texas-industries-inc-reports-earnings-for-qtr-to-aug-31.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/ael-industries-reports-earnings-for-qtr-to-aug-24.html | AEL INDUSTRIES reports earnings for Qtr to Aug 24 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/metropolitan-diary-210608.html | METROPOLITAN DIARY | False | By Ron Alexander | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/mta-report-faults-all-in-purchase-of-rail-cars.html | M.T.A. REPORT FAULTS ALL IN PURCHASE OF RAIL CARS | False | By Suzanne Daley | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/pirates-slugging-checks-cubs-6-2.html | PIRATES' SLUGGING CHECKS CUBS, 6-2 | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/alvaradocasefigure-is-arrested-in-assault.html | AlvaradoCaseFigure Is Arrested in Assault | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/finance-new-issues-citicorp-auction.html | FINANCE/NEW ISSUES; Citicorp Auction | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/mondale-s-attacks-take-on-a-personal-tone.html | MONDALE'S ATTACKS TAKE ON A PERSONAL TONE | False | By Fay S. Joyce | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/personal-health-210616.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/macy-up-by-4.9-levi-falls.html | MACY UP BY 4.9%; LEVI FALLS | False | By Isadore Barmash | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/van-pelt-is-still-wondering.html | VAN PELT IS STILL WONDERING | False | By Michael Janofsky | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/coastal-international-ltd-reports-earnings-for-qtr-to-july-31.html | COASTAL INTERNATIONAL LTD reports earnings for Qtr to July 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/yankee-home-runs-overpower-orioles.html | YANKEE HOME RUNS OVERPOWER ORIOLES | False | By Craig Wolff | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/washington-justice-burger-at-77.html | WASHINGTON; JUSTICE BURGER AT 77 | False | By James Reston | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/strawberry-shot-tops-phils-in-9th.html | STRAWBERRY SHOT TOPS PHILS IN 9TH | False | By Joseph Durso | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/standard-logic-inc-reports-earnings-for-qtr-to-july-27.html | STANDARD LOGIC INC reports earnings for Qtr to July 27 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/beefsteak-charlie-s-inc-reports-earnings-for-12-wks-to-aug-4.html | BEEFSTEAK CHARLIE'S INC reports earnings for 12 wks to Aug 4 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/business-people-getty-and-399-others-on-forbes-s-rich-list.html | BUSINESS PEOPLE; Getty and 399 Others On Forbes's Rich List | False | By Kenneth N. Gilpin | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/finance-new-issues-213127.html | FINANCE/NEW ISSUES; | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/us-judge-says-libya-must-pay-tax-on-mansion.html | U.S. JUDGE SAYS LIBYA MUST PAY TAX ON MANSION | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/company-briefs-212242.html | COMPANY BRIEFS | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/man-is-accused-of-aiding-killer-of-essex-officer.html | MAN IS ACCUSED OF AIDING KILLER OF ESSEX OFFICER | False | By Alfonso A. Narvaez | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/new-york-day-by-day-sailing-sailing.html | NEW YORK DAY BY DAY; Sailing, Sailing | False | By David Bird and Maurice Carroll | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/alpine-geophysical-corp-reports-earnings-for-qtr-to-july-31.html | ALPINE GEOPHYSICAL CORP reports earnings for Qtr to July 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/briefing-connections.html | BRIEFING; Connections | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-20 | TX 1-425923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/study-reports-exodus-of-affluent-and-educated-new-yorkers-in-late-70-s.html | STUDY REPORTS EXODUS OF AFFLUENT AND EDUCATED NEW YORKERS IN LATE 70'S | False | By Joseph Berger | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/news/cram-is-victor-in-800-at-peking.html | Cram Is Victor In 800 at Peking | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/chad-accord-french-call-it-a-diplomatic-success.html | CHAD ACCORD: FRENCH CALL IT A DIPLOMATIC SUCCESS | False | By Richard Bernstein | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/careers-computer-job-scene-changing.html | Careers; Computer Job Scene Changing | False | By Elizabeth M. Fowler | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/massey-unit-s-new-president-massey-ferguson-ltd-toronto-said-yesterday-that-ivan.html | Massey Unit's New President Massey-Ferguson Ltd. of Toronto said yesterday that Ivan | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/mental-health-proposals-lead-to-resignation.html | MENTAL HEALTH PROPOSALS LEAD TO RESIGNATION | False | By Michael Oreskes | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/richton-international-corp-reports-earnings-for-qtr-to-july-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/the-city-judge-sets-rerun-of-primary-vote.html | THE CITY; Judge Sets Rerun Of Primary Vote | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/ford-shuts-line.html | Ford Shuts Line | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/food-notes-211720.html | FOOD NOTES | False | By Nancy Jenkins | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/sony-reports-profits-triple.html | Sony Reports Profits Triple | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/the-region-212929.html | THE REGION | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/carson-and-gray-are-questionable.html | Carson and Gray Are Questionable | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/nobility-homes-reports-earnings-for-qtr-to-july-28.html | NOBILITY HOMES reports earnings for Qtr to July 28 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/reagan-seeks-cut-in-steel-imports-through-accords.html | REAGAN SEEKS CUT IN STEEL IMPORTS THROUGH ACCORDS | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/age-of-video-spawns-need-for-technicians.html | AGE OF VIDEO SPAWNS NEED FOR TECHNICIANS | False | By Hans Fantel | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/modern-plans-series-on-architects.html | MODERN PLANS SERIES ON ARCHITECTS | False | By Paul Goldberger | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/finance-new-issues-mississippi-unit-s-200-million-issue.html | FINANCE/NEW ISSUES; Mississippi Unit's $200 Million Issue | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/topics-questions-of-quality-tv-needs-a-friend.html | TOPICS; QUESTIONS OF QUALITY; TV NEEDS A FRIEND | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/liberals-choose-harrington-in-19-hour-albany-meeting.html | LIBERALS CHOOSE HARRINGTON IN 19-HOUR ALBANY MEETING | False | By Frank Lynn | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/payment-ordered-for-bridge.html | Payment Ordered for Bridge | False | AP | 1984-09-20 | TX 1-425923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/soaring-dollar-everyone-world-over-seems-agree-that-the-dollar-overalued-everyone.html | The Soaring Dollar Everyone the world over seems to agree that the dollar is overvalued. Everyone, that is, except the governments, banks and corporations that keep investing billions in American securities and push its exchange value ever higher. A dollar today buys nine French francs, or three German marks - roughly 10 percent more than last year and nearly 100 percent more than five years ago. | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/argentina-calls-imf-pact-near.html | ARGENTINA CALLS I.M.F. PACT NEAR | False | By Lydia Chavez | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/briefing-put-on-a-happy-wake.html | BRIEFING; Put on a Happy Wake | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/napco-security-systems-inc-reports-earnings-for-qtr-to-june-30.html | NAPCO SECURITY SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/maloney-is-hoping-brawn-will-help.html | Maloney Is Hoping Brawn Will Help | False | By Kevin Dupont | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/stock-seized-by-the-us-pays-off-40-years-later.html | STOCK SEIZED BY THE U.S. PAYS OFF, 40 YEARS LATER | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/indoor-pollution-and-stress-cited-as-workplace-hazards.html | INDOOR POLLUTION AND STRESS CITED AS WORKPLACE HAZARDS | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/style/at-these-schools-average-students-do-not-get-lost.html | AT THESE SCHOOLS, 'AVERAGE' STUDENTS DO NOT GET LOST | False | By Jonathan Friendly | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/wags-stores-reports-earnings-for-qtr-to-july-31.html | WAGS STORES reports earnings for Qtr to July 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/nationwide-power-reports-earnings-for-year-to-may-31.html | NATIONWIDE POWER reports earnings for Year to May 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/house-won-t-limit-insanity-defense.html | HOUSE WON'T LIMIT INSANITY DEFENSE | False | By Stuart Taylor Jr. | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/new-york-day-by-day-the-joy-of-volunteering.html | NEW YORK DAY BY DAY; The Joy of Volunteering | False | By David Bird and Maurice Carroll | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/advertising-beatrice-s-identity-program.html | Advertising; Beatrice's Identity Program | False | By Philip H. Dougherty | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/presidency-meshing-gears-of-government-with-a-campaign.html | PRESIDENCY; MESHING GEARS OF GOVERNMENT WITH A CAMPAIGN | False | By Steven R. Weisman | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/levi-strauss-co-reports-earnings-for-qtr-to-aug-26.html | LEVI STRAUSS & CO reports earnings for Qtr to Aug 26 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/bridge-long-island-couple-winners-two-weekends-in-a-row.html | BRIDGE: LONG ISLAND COUPLE WINNERS TWO WEEKENDS IN A ROW | False | By Alan Truscott | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/joining-of-two-cultures-is-urged-by-dalai-lama.html | JOINING OF TWO CULTURES IS URGED BY DALAI LAMA | False | By Kenneth A. Briggs | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/people-express-adds-coast-route.html | People Express Adds Coast Route | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/executive-changes-211635.html | EXECUTIVE CHANGES | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/campaign-notes-zaccaro-to-end-role-as-estate-conservator.html | CAMPAIGN NOTES; Zaccaro to End Role As Estate Conservator | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/rail-rate-deregulation-on-coal-is-reversed.html | RAIL RATE DEREGULATION ON COAL IS REVERSED | False | By Reginald Stuart | 1984-09-20 | TX 1-425923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/computon-systems-inc-reports-earnings-for-qtr-to-aug-31.html | COMPUTON SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/head-of-oecd-sees-strong-dollar-as-helpful.html | HEAD OF O.E.C.D. SEES STRONG DOLLAR AS HELPFUL | False | By Paul Lewis | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/reagan-outlines-aid-for-farmers.html | REAGAN OUTLINES AID FOR FARMERS | False | By Bill Keller, Special To the New York Times | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/no-copy-for-minute-man.html | NO COPY FOR 'MINUTE MAN' | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/3-chilean-bishops-snub-the-military.html | 3 CHILEAN BISHOPS SNUB THE MILITARY | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/obituaries/rev-william-bonniwell.html | REV. WILLIAM BONNIWELL | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/continental-examiners-criticized.html | CONTINENTAL EXAMINERS CRITICIZED | False | By Kenneth B. Noble | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/l-why-police-officers-need-a-college-education-211594.html | ; WHY POLICE OFFICERS NEED A COLLEGE EDUCATION | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/obituaries/e-j-andre.html | E. J. ANDRE | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/natpac-inc-reports-earnings-for-qtr-to-july-31.html | NATPAC INC reports earnings for Qtr to July 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/to-end-the-debt-crisis.html | TO END THE DEBT CRISIS | False | By Richard E. Feinberg | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/topics-questions-quality-weapons-utility-there-s-so-little-competition-among.html | TOPICS; QUESTIONS OF QUALITY; Weapons Utility There's so little competition among defense contractors, concludes a report by the management consultant Arthur D. Little, that the Pentagon should concede the fact and quit even trying to secure competitive prices. What then would stop weapons makers from charging sky-high prices for their products? The consultant recommends price regulation by the Pentagon, just as public utility commissions regulate those of telephone and gas companies. | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/l-education-investments-211595.html | EDUCATION INVESTMENTS | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/solar-systems-by-sun-dance-reports-earnings-for-qtr-to-aug-31.html | SOLAR SYSTEMS BY SUN DANCE reports earnings for Qtr to Aug 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/cargo-bill-is-defeated-washington-sept-18.html | Cargo Bill Is Defeated WASHINGTON, Sept. 18 - | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/conwed-corp-reports-earnings-for-qtr-to-aug-31.html | CONWED CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/house-votes-to-strengthen-law-to-protect-drinking-water-supply.html | HOUSE VOTES TO STRENGTHEN LAW TO PROTECT DRINKING WATER SUPPLY | False | By Philip Shabecoff | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/board-to-lessen-crowding-urges-busing-more-students.html | BOARD, TO LESSEN CROWDING, URGES BUSING MORE STUDENTS | False | By Joyce Purnick | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/gates-learjet.html | Gates Learjet | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/rangaire-sale.html | Rangaire Sale | False | | 1984-09-20 | TX 1-425923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/sooner-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | SOONER FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/3com-corp-reports-earnings-for-qtr-to-aug-31.html | 3COM CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/books/books-of-the-times-211662.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/music-noted-in-brief-fairbanks-violinist-plays-at-merkin-hall-fairbanks-violinist.html | MUSIC/NOTED IN BRIEF; FAIRBANKS VIOLINIST PLAYS AT MERKIN HALL ; Fairbanks Violinist Plays at Merkin Hall | False | By Will Crutchfield | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/new-york-day-by-day-of-buses-and-signs.html | NEW YORK DAY BY DAY; Of Buses and Signs | False | By David Bird and Maurice Carroll | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/this-guardian-system-attracts-flies-breaking-rules-for-court-appointed-guardians.html | This Guardian System Attracts Flies By breaking the rules for court-appointed guardians of estates, John Zaccaro may have served the cause of justice in New York. His borrowing from the estate of an elderly Queens woman whose assets he was assigned to guard prompted the judge who appointed him to rescind the appointment. Yet because his wife is a candidate for Vice President, his case has attracted the spotlight - perhaps enough light even to spur reform of a rotten judicial practice. | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/sas-orders-jets.html | S.A.S. Orders Jets | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/value-line-inc-reports-earnings-for-qtr-to-july-31.html | VALUE LINE INC reports earnings for Qtr to July 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/opinion/l-the-canard-about-us-nuclear-inferiority-211596.html | THE 'CANARD' ABOUT U.S. NUCLEAR INFERIORITY | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/how-the-poll-was-conducted.html | HOW THE POLL WAS CONDUCTED | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/campaign-notes-anderson-says-key-goalis-defeat-of-reagan.html | CAMPAIGN NOTES; Anderson Says Key Goalis Defeat of Reagan | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/briefing-all-hail-queens.html | BRIEFING; All Hail Queens! | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/movies/bona-gives-a-glimpse-of-life-in-the-philippines.html | 'BONA' GIVES A GLIMPSE OF LIFE IN THE PHILIPPINES | False | By Lawrence Van Gelder | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/arts/going-out-guide.html | GOING OUT GUIDE ; | False | By Richard F. Shepard | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/world/pope-skips-one-town-drops-in-on-another.html | POPE SKIPS ONE TOWN, DROPS IN ON ANOTHER | False | By E. J. Dionne Jr. | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/sports-people-2d-chance-for-youth.html | SPORTS PEOPLE; 2d Chance for Youth | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/two-swell-galas-better-than-one.html | TWO SWELL GALAS BETTER THAN ONE | False | By Judy Klemesrud | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/itt-unit-is-sold.html | ITT Unit Is Sold | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/briefs-corporate-debt.html | BRIEFS; Corporate Debt | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/molester-of-boys-talks-to-senators.html | MOLESTER OF BOYS TALKS TO SENATORS | False | By Nadine Brozan | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/sports/cooney-set-back-by-scratch.html | Cooney Set Back by Scratch | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/geac-computer-reports-earnings-for-qtr-to-july-31.html | GEAC COMPUTER reports earnings for Qtr to July 31 | False | | 1984-09-20 | TX 1-425923 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/kitchen-equipment-for-cleaning-up.html | KITCHEN EQUIPMENT; FOR CLEANING UP | False | By Pierre Franey | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/garden/l-treating-dry-mouth-to-the-living-section-213555.html | Treating Dry Mouth TO THE LIVING SECTION: | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/ibm-starts-making-256k-s-the-international-business.html | I.B.M. Starts Making 256K's The International Business | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/on-line-software-international-reports-earnings-for-qtr-to-aug-31.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/business-digest-213001.html | BUSINESS DIGEST | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/business/advertising-women-s-day-plans-17-issues-a-year.html | ADVERTISING; Women's Day Plans 17 Issues a Year | False | By Philip H. Dougherty | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/richardson-loses-in-senate-primary.html | RICHARDSON LOSES IN SENATE PRIMARY | False | By Fox Butterfield | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/auto-pact-talks-recess-as-union-extends-strikes.html | AUTO PACT TALKS RECESS AS UNION EXTENDS STRIKES | False | By John Holusha | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/obituaries/noel-b-mclean-77-a-leader-in-sea-and-space-electronics.html | NOEL B. MCLEAN, 77, A LEADER IN SEA AND SPACE ELECTRONICS | False | By Walter H. Waggoner | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/man-in-the-news-a-new-chief-for-a-troubled-agency.html | MAN IN THE NEWS; A NEW CHIEF FOR A TROUBLED AGENCY | False | By David W. Dunlap | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/voter-found-uneasy-over-religion-as-issue.html | VOTER FOUND UNEASY OVER RELIGION AS ISSUE | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/us/clemency-plea-weighed-in-carolina.html | CLEMENCY PLEA WEIGHED IN CAROLINA | False | | 1984-09-20 | TX 1-425923 |
| 1984-09-19 | 1984-09-19 | https://www.nytimes.com/1984/09/19/nyregion/the-region-owner-can-leave-ice-on-sidewalk.html | THE REGION; Owner Can Leave Ice on Sidewalk | False | AP | 1984-09-20 | TX 1-425923 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/mattingly-s-3-hits-help-yankees-win.html | MATTINGLY'S 3 HITS HELP YANKEES WIN | False | By Craig Wolff | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/c-correction-215971.html | CORRECTION | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/show-hands-civil-rights-despite-overwhelming-support-for-it-congress-civil.html | A Show of Hands on Civil Rights Despite overwhelming support for it in Congress, the Civil Rights Act of 1984 is in danger because time is so short before adjournment. The bill's modest purpose is to restore the laws against discrimination by sex, race, age and physical handicap to the vigor they had before the Supreme Court narrowed their scope. The House passed a corrective measure in June by 375 to 32. A comparable majority is ready to approve the Senate's version - if it can be brought to a vote. | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/l-the-abortion-debate-what-legislated-morality-cannot-do-216059.html | THE ABORTION DEBATE: WHAT 'LEGISLATED MORALITY' CANNOT DO | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/l-unanswered-questions-about-agent-orange-213848.html | UNANSWERED QUESTIONS ABOUT AGENT ORANGE | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/finance-new-issues-maryland-sewer-district-bonds.html | FINANCE/NEW ISSUES; ; Maryland Sewer District Bonds | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/witness-says-crime-figures-rule-disposal-of-toxic-waste.html | WITNESS SAYS CRIME FIGURES RULE DISPOSAL OF TOXIC WASTE | False | By Michael Oreskes | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/beyond-scars-brownsville-shows-signs-of-new-hope.html | BEYOND SCARS, BROWNSVILLE SHOWS SIGNS OF NEW HOPE | False | By Sheila Rule | 1984-09-21 | TX 1-422120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/business-people-215837.html | BUSINESS PEOPLE ; | False | By Lee A. Daniels | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/disability-benefit-bill-goes-to-the-president.html | Disability Benefit Bill Goes to the President | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/torray-lifts-stake-in-castle.html | TORRAY LIFTS STAKE IN CASTLE | False | By Phillip H. Wiggins | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/tv-review-cosby-in-nbc-series-on-a-new-york-family.html | TV REVIEW; COSBY IN NBC SERIES ON A NEW YORK FAMILY | False | By John J. O'Connor | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/the-living-will-gains-acceptance.html | THE 'LIVING WILL' GAINS ACCEPTANCE | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/blast-at-grain-elevator-kills-one-in-tennessee.html | Blast at Grain Elevator Kills One in Tennessee | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/city-u-planning-course-to-aid-in-sargent-test.html | CITY U. PLANNING COURSE TO AID IN SARGENT TEST | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/the-quebec-power-trader.html | THE QUEBEC POWER TRADER | False | By Matthew L. Wald | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/pope-denounces-arms-race-and-religious-persecution.html | POPE DENOUNCES ARMS RACE AND RELIGIOUS PERSECUTION | False | By E. J. Dionne Jr. | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/court-upholds-the-fees-stations-pay-for-music.html | COURT UPHOLDS THE FEES STATIONS PAY FOR MUSIC | False | By N. R. Kleinfield | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/protestant-groups-sue-to-bar-us-ties-to-vatican.html | PROTESTANT GROUPS SUE TO BAR U.S. TIES TO VATICAN | False | By John Herbers | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/books/cambridge-press-marks-400-years-of-publishing.html | CAMBRIDGE PRESS MARKS 400 YEARS OF PUBLISHING | False | By Edwin McDowell | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/coffee-price-rise-rejected.html | Coffee Price Rise Rejected | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/an-election-winner-pays-winning-voters.html | An Election Winner Pays Winning Voters | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/players-a-mile-to-go-for-wendy-sly.html | PLAYERS; A MILE TO GO FOR WENDY SLY | False | By Michael Katz | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/sports-of-the-times-a-fighting-champ-in-another-bout.html | SPORTS OF THE TIMES; ; A Fighting Champ In Another Bout | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/eight-men-are-indicted-in-insider-trading-case.html | EIGHT MEN ARE INDICTED IN INSIDER-TRADING CASE | False | By Michael Blumstein | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/advisers-reject-postal-pay-plan.html | ADVISERS REJECT POSTAL PAY PLAN | False | By Bill Keller | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/interest-rates-turn-down.html | INTEREST RATES TURN DOWN | False | By Michael Quint | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/two-in-abuse-case-found-not-guilty.html | TWO IN ABUSE CASE FOUND NOT GUILTY | False | By E. R. Shipp | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/planning-new-living-spaces-for-the-nontraditional-familiy.html | PLANNING NEW LIVING SPACES FOR THE NONTRADITIONAL FAMILIY | False | By Joseph Giovannini | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/sports-people-muncie-drug-care-after-being-barred-national-football-league-until.html | SPORTS PEOPLE; ; Muncie in Drug Care After being barred by the National Football League until he successfully completes prescribed treatment for use of drugs, | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/fighting-fritz-mondale-spurred-on-by-adversity.html | 'FIGHTING FRITZ': MONDALE SPURRED ON BY ADVERSITY | False | By Bernard Weinraub | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/music-dejohnette-at-lush-life.html | MUSIC: DEJOHNETTE AT LUSH LIFE | False | By Jon Pareles | 1984-09-21 | TX 1-422120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/laotian-migration-worries-thailand.html | LAOTIAN MIGRATION WORRIES THAILAND | False | By Barbara Crossette | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/l-needless-alarm-over-us-judiciary-s-ideology-213852.html | NEEDLESS ALARM OVER U.S. JUDICIARY'S IDEOLOGY | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/around-the-nation-chicago-mayor-vetoes-bond-issue-for-airport.html | AROUND THE NATION; Chicago Mayor Vetoes Bond Issue for Airport | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/robert-landau-files-chapter-11.html | Robert Landau Files Chapter 11 | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/paramount-s-new-chief-brings-sales-skills-to-job.html | PARAMOUNT'S NEW CHIEF BRINGS SALES SKILLS TO JOB | False | By Aljean Harmetz | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/oklahoma-prepares-to-make-a-bar-drink-legal.html | OKLAHOMA PREPARES TO MAKE A BAR DRINK LEGAL | False | By Wayne King | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/sierra-club-breaks-its-tradition-and-backs-a-candidate-mondale.html | SIERRA CLUB BREAKS ITS TRADITION AND BACKS A CANDIDATE: MONDALE | False | By Fay S. Joyce | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/books/books-of-the-times-214108.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/scouting-215986.html | SCOUTING; | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/two-auction-houses-name-new-presidents.html | TWO AUCTION HOUSES NAME NEW PRESIDENTS | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/manila-inquiry-panel-supported.html | MANILA INQUIRY PANEL SUPPORTED | False | By Steve Lohr | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/helpful-hardware-electric-show-polishers-to-avoid-messy-jobs.html | HELPFUL HARDWARE; ELECTRIC SHOW POLISHERS TO AVOID MESSY JOBS | False | By Mary Smith | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/around-the-world-arsonists-attack-offices-of-ruling-party-in-japan.html | AROUND THE WORLD; Arsonists Attack Offices Of Ruling Party in Japan | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/essay-silky-sullivan-s-return.html | ESSAY; SILKY SULLIVAN'S RETURN | False | By William Safire | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/hers.html | HERS | False | By Perri Klass | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/torrey-untroubled-by-3-goalie-issue.html | TORREY UNTROUBLED BY 3-GOALIE ISSUE | False | By Kevin Dupont | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/campaign-notes-populists-sue-virginia-over-its-election-laws.html | CAMAPIGN NOTES; Populists Sue Virginia Over Its Election Laws | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/protest-voiced-at-us-exclusion-of-visitors-because-of-their-ideas.html | PROTEST VOICED AT U.S. EXCLUSION OF VISITORS BECAUSE OF THEIR IDEAS | False | By Walter Goodman | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/growth-rate-6.7-in-japan.html | Growth Rate 6.7% in Japan | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/unusual-champion-is-re-emerging.html | UNUSUAL CHAMPION IS RE-EMERGING | False | By Steven Crist | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/sports-people-nfl-appeal-citing-a-problem-of-franchise-free-agency.html | SPORTS PEOPLE; ; N.F.L. Appeal Citing a problem of "franchise free agency," | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/briefing-reagan-and-world-war-ii.html | BRIEFING; Reagan and World War II | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/change-in-drug-helps-ali-improve.html | CHANGE IN DRUG HELPS ALI IMPROVE | False | By Robert Mcg. Thomas Jr. | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/soviet-loan-from-west.html | Soviet Loan From West | False | AP | 1984-09-21 | TX 1-422120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/trade-tempered-politics-president-reagan-s-plan-reduce-steel-imports-forcing.html | Trade Tempered by Politics President Reagan's plan to reduce steel imports by forcing other nations to accept negotiated restraints is a masterly solution to his political problem. The reduction sought, from 25 to 20 percent of the American market, should be enough to silence union and industry criticism of the Administration, undercutting Walter Mondale's appeal in the Rust Belt. Yet the choice of flexible, "voluntary" curbs on countries accused of unfair competition is likely to diffuse the criticism of U.S. consumers of steel who oppose formal import quotas. | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/canadian-is-invited-to-us.html | Canadian Is Invited to U.S. | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/cuomo-plan-seeks-to-spur-investing-in-needy-sections.html | CUOMO PLAN SEEKS TO SPUR INVESTING IN NEEDY SECTIONS | False | By Josh Barbanel | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/republican-tax-rebate-ruse-has-unusual-result-in-ohio.html | Republican Tax-Rebate Ruse Has Unusual Result in Ohio | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/new-york-day-by-day-of-ellis-island-and-kosher-hot-dogs.html | NEW YORK DAY BY DAY; Of Ellis Island And Kosher Hot Dogs | False | By David Bird and Maurice Carroll | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/british-naval-forces-inspect-a-mine-found-in-gulf-of-suez.html | BRITISH NAVAL FORCES INSPECT A MINE FOUND IN GULF OF SUEZ | False | By Judith Miller | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/russian-had-william-morrow-book-contract.html | RUSSIAN HAD WILLIAM MORROW BOOK CONTRACT | False | By Joseph Berger | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/abc-refused-offer-of-olympic-rebate.html | ABC REFUSED OFFER OF OLYMPIC REBATE | False | By Thomas C. Hayes | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/house-approves-a-bill-restricting-cia-files.html | House Approves a Bill Restricting C.I.A. Files | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/music-kun-woo-paik.html | MUSIC: KUN WOO PAIK | False | By Tim Page | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/us-links-aid-to-israeli-budget-plan.html | U.S. LINKS AID TO ISRAELI BUDGET PLAN | False | By Bernard Gwertzman | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/technology-curbing-leaky-storage-tanks.html | TECHNOLOGY; CURBING LEAKY STORAGE TANKS | False | By Stuart Diamond | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/immigration-bill-is-at-an-impasse.html | IMMIGRATION BILL IS AT AN IMPASSE | False | By Robert Pear | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/campaign-notes-national-campaign-set-to-urge-people-to-vote.html | CAMPAIGN NOTES; National Campaign Set To Urge People to Vote | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/britons-wages-climb.html | Britons' Wages Climb | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/the-mayor-as-manager.html | The Mayor as Manager | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advertising-del-monte-is-switching-some-work-to-mccann.html | ADVERTISING ; ; Del Monte Is Switching Some Work to McCann | False | By Philip H. Dougherty | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/c-correction-215973.html | CORRECTION | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/accord-is-reached-on-sewage-limits.html | ACCORD IS REACHED ON SEWAGE LIMITS | False | By Philip Shabecoff, Special To the New York Times | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/around-the-world-us-iran-arbitration-suspended-at-hague.html | AROUND THE WORLD; U.S.-Iran Arbitration Suspended at Hague | False | AP | 1984-09-21 | TX 1-422120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/lebanese-quarreling-over-a-constituent-assembly.html | LEBANESE QUARRELING OVER A CONSTITUENT ASSEMBLY | False | By John Kifner | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/5-alaskans-returned-by-russians-to-us-custody.html | 5 ALASKANS RETURNED BY RUSSIANS TO U.S. CUSTODY | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/task-force-urges-action-against-family-violence.html | TASK FORCE URGES ACTION AGAINST FAMILY VIOLENCE | False | By Nadine Brozan | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/inmate-is-backed-on-right-to-trial-to-determine-religious-sincerity.html | INMATE IS BACKED ON RIGHT TO TRIAL TO DETERMINE RELIGIOUS SINCERITY | False | By Arnold H. Lubasch | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/for-ferraro-votes-from-the-heart.html | FOR FERRARO, VOTES FROM THE HEART | False | By William Robbins | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/calendar-course-for-aspiring-weavers.html | CALENDAR: COURSE FOR ASPIRING WEAVERS | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/sports-people-pastorini-sues-raiders.html | SPORTS PEOPLE; ; Pastorini Sues Raiders | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/relatives-of-murder-victims-urge-no-clemency-for-carolina-killer.html | RELATIVES OF MURDER VICTIMS URGE NO CLEMENCY FOR CAROLINA KILLER | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/florida-begins-all-out-battle-to-save-citrus.html | FLORIDA BEGINS ALL-OUT BATTLE TO SAVE CITRUS | False | By Jon Nordheimer, Special To the New York Times | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/abroad-at-home-enough-was-enough.html | ABROAD AT HOME; ENOUGH WAS ENOUGH | False | By Anthony Lewis | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/key-rates-214445.html | Key Rates | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/new-york-day-by-day-coming-to-the-party-of-the-aide.html | NEW YORK DAY BY DAY; Coming to the Party Of the Aide | False | By David Bird and Maurice Carroll | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/refining-in-indonesia.html | Refining in Indonesia | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/the-un-today.html | The U.N. Today | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/atlantic-nicargua-reggae-yes-revolution-maybe.html | ATLANTIC NICARGUA: REGGAE YES, REVOLUTION MAYBE | False | By Stephen Kinzer | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/broader-education-for-medical-students-proposed.html | BROADER EDUCATION FOR MEDICAL STUDENTS PROPOSED | False | By Gene I. Maeroff | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/show-of-ceramics-in-varied-methods.html | SHOW OF CERAMICS IN VARIED METHODS | False | By Roslyn Siegel | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/the-region-cocaine-is-found-in-a-speeding-car.html | THE REGION; Cocaine Is Found In a Speeding Car | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/scouting-215984.html | SCOUTING; | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/dublin-mayor-faults-new-yorkers-on-ulster-by-the-associated-press.html | DUBLIN MAYOR FAULTS NEW YORKERS ON ULSTER By The Associated Press | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/no-headline-214817.html | No Headline | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/movies/cbs-plans-to-abandon-kuralt-moyers-program.html | CBS PLANS TO ABANDON KURALT-MOYERS PROGRAM | False | By Peter W. Kaplan | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/atomicbombproject-wae.html | AtomicBombProject Wae | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/repairing-the-hinges-on-antique-furniture.html | REPAIRING THE HINGES ON ANTIQUE FURNITURE | False | By Michael Varese | 1984-09-21 | TX 1-422120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/spaulding-2-other-units-are-sold-by-q-holdings.html | SPAULDING, 2 OTHER UNITS ARE SOLD BY Q HOLDINGS | False | By Isadore Barmash | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/l-required-religiosity-213855.html | REQUIRED RELIGIOSITY | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/a-conrail-bid-said-to-top-1.5-bilion.html | A CONRAIL BID SAID TO TOP $1.5 BILLION | False | By Reginald Stuart | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/voluntary-import-restraint.html | 'VOLUNTARY' IMPORT RESTRAINT | False | By Clyde H. Farnsworth By Daniel F. Cuff | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/finance-new-issues-215880.html | FINANCE/NEW ISSUES ; | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/company-briefs-215082.html | COMPANY BRIEFS | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/no-headline-215542.html | No Headline | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/new-york-day-by-day-coming-to-the-aid-of-the-party.html | NEW YORK DAY BY DAY; Coming to the Aid Of the Party | False | By David Bird and Maurice Carroll | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/in-the-west-bank-a-common-ground.html | IN THE WEST BANK: A COMMON GROUND | False | By Terence Smith | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/playing-crystal-ball-or-pin-the-tail-on-the-budget.html | PLAYING CRYSTAL BALL, OR PIN THE TAIL ON THE BUDGET | False | By Jonathan Fuerbringer | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/kinetics-and-the-kennedy-center.html | KINETICS AND THE KENNEDY CENTER | False | By Barbara Gamarekian | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/wilder-and-radner-wed-in-private-rite-in-france.html | Wilder and Radner Wed In Private Rite in France | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/jersey-church-is-salvadoran-haven.html | JERSEY CHURCH IS SALVADORAN HAVEN | False | By Alfonso A. Narvaez | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/grumman-loses-bid-to-dismiss-city-suit.html | Grumman Loses Bid To Dismiss City Suit | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/business-people-marsh-mclennan-reports-appointments.html | BUSINESS PEOPLE ; ; Marsh & McLennan Reports Appointments | False | By Lee A. Daniels | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/executive-changes-214287.html | EXECUTIVE CHANGES | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/deberg-is-insecure-after-7-years-in-job.html | DEBERG IS INSECURE AFTER 7 YEARS IN JOB | False | By Frank Litsky, Special To the New York Times | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/dow-tumbles-13.25-trading-heavy.html | DOW TUMBLES 13.25; TRADING HEAVY | False | By Alexander R. Hammer | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/san-diego-mayor-is-indicted-on-14-perjury-counts.html | SAN DIEGO MAYOR IS INDICTED ON 14 PERJURY COUNTS | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/business-people-sears-names-officers-for-its-trading-unit.html | BUSINESS PEOPLE ; ; Sears Names Officers For Its Trading Unit | False | By Lee A. Daniels | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/market-place-resignation-s-stock-impact.html | MARKET PLACE; RESIGNATION'S STOCK IMPACT | False | By Fred R. Bleakley | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/el-salvador-is-expanding-contacts-with-rebels.html | EL SALVADOR IS EXPANDING CONTACTS WITH REBELS | False | By James Lemoyne | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/french-doctors-say-they-helped-patients-die.html | FRENCH DOCTORS SAY THEY HELPED PATIENTS DIE | False | By Richard Bernstein | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/news/scouting-215989.html | SCOUTING; | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/finance-new-issues-certificate-offer-for-power-plants.html | FINANCE/NEW ISSUES ; ; Certificate Offer For Power Plants | False | | 1984-09-21 | TX 1-422120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/president-heaps-praise-on-voters-in-the-northeast.html | PRESIDENT HEAPS PRAISE ON VOTERS IN THE NORTHEAST | False | By Francis X. Clines | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/no-headline-215432.html | No Headline | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/new-york-day-by-day-a-road-advisory.html | NEW YORK DAY BY DAY; A Road Advisory | False | By David Bird and Maurice Carroll | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/thursday-sports-croquet.html | THURSDAY SPORTS Croquet | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/town-is-worried-as-us-shifts-atom-waste-of-40-s.html | TOWN IS WORRIED AS U.S. SHIFTS ATOM WASTE OF 40'S | False | By Edward A. Gargan, Special To the New York Times | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/mondale-s-campaign-picks-up-steam-on-hot-california-night.html | MONDALE'S CAMPAIGN PICKS UP STEAM ON HOT CALIFORNIA NIGHT | False | By Steven V. Roberts | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/obituaries/semyon-k-tsarapkin-soviet-career-diplomat.html | Semyon K. Tsarapkin; Soviet Career Diplomat | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/mixing-personal-morality-and-public-policy.html | MIXING PERSONAL MORALITY AND PUBLIC POLICY | False | By Burke J. Balch | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/bush-says-democrats-are-making-kamikaze-attacks-on-president.html | BUSH SAYS DEMOCRATS ARE MAKING 'KAMIKAZE' ATTACKS ON PRESIDENT | False | By Jane Perlez | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/china-and-britain-jointly-announce-hong-kong-accord.html | CHINA AND BRITAIN JOINTLY ANNOUNCE HONG KONG ACCORD | False | By Christopher S. Wren , Special To the New York Times | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/military-price-on-coffee-cited-as-7622.html | MILITARY PRICE ON COFFEE CITED AS $7,622 | False | By Charles Mohr | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/blacks-and-jews-get-together-for-dialogue-in-new-rochelle.html | BLACKS AND JEWS GET TOGETHER FOR DIALOGUE IN NEW ROCHELLE | False | By Lena Williams | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advertising-new-magazine-due-on-athletic-fitness.html | ADVERTISING ; ; New Magazine Due On Athletic Fitness | False | By Philip H. Dougherty | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/4th-game-of-title-match-postponed-by-karpov.html | 4TH GAME OF TITLE MATCH POSTPONED BY KARPOV | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/gardening-sorting-out-geranium-puzzle.html | GARDENING; SORTING OUT GERANIUM PUZZLE | False | By Linda Yang | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/economists-outline-a-remedy-for-israeli-woes.html | ECONOMISTS OUTLINE A REMEDY FOR ISRAELI WOES | False | By Gary Klott | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/city-center-offers-new-dance-series.html | CITY CENTER OFFERS NEW DANCE SERIES | False | By Jack Anderson | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/cheating-prompts-air-force-to-halt-cadet-honor-boards.html | CHEATING PROMPTS AIR FORCE TO HALT CADET HONOR BOARDS | False | By Iver Peterson, Special To the New York Times | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advetising-promotions-at-bloom.html | ADVETISING; ; Promotions at Bloom | False | By Philip H. Dougherty | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/briefings-s-dillon-ripley-s-heritage.html | BRIEFING; S. DILLON RIPLEY'S HERITAGE | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/american-international.html | American International | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/3-are-convicted-togo-killing-american-three-residents-west-african-country-togo.html | 3 ARE CONVICTED IN TOGO OF KILLING AMERICAN Three residents of the West African country of Togo have been found guilty of killing a 23-year-old Peace Corps worker from Oneonta, N.Y. in June, a spokesman for the Togo mission to the United Nations said yesterday. | False | | 1984-09-21 | TX 1-422120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/chris-craft-talks-with-united-tv.html | Chris-Craft Talks With United TV | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/quality-of-artificial-heart-valves-is-assailed.html | QUALITY OF ARTIFICIAL HEART VALVES IS ASSAILED | False | By Irvin Molotsky | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/personal-income-rises-0.5-washington-sept-19-ap-americans-personal-income-rose.html | PERSONAL INCOME RISES 0.5% WASHINGTON, Sept. 19 (AP) - Americans' personal income rose five- tenths of 1 percent in August, the smallest gain in three months, as spending rose at an even slower pace, the Government reported today. | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/obituaries/riccardo-lombardi-is-dead-leader-of-italian-resistance.html | Riccardo Lombardi Is Dead; Leader of Italian Resistance | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/bridge-us-is-unusual-in-spurning-sponsorship-of-tournament.html | BRIDGE: U.S. IS UNUSUAL IN SPURNING SPONSORSHIP OF TOURNAMENT | False | By Alan Truscott | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/mine-toll-in-south-africa-is-7-fighting-continues-in-soweto.html | MINE TOLL IN SOUTH AFRICA IS 7; FIGHTING CONTINUES IN SOWETO | False | By Alan Cowell | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/the-region-4th-auburn-inmate-in-3-days-stabbed.html | THE REGION ; 4TH AUBURN INMATE IN 3 DAYS STABBED | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/scouting-214948.html | SCOUTING ; | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/nicaraguan-aide-says-mig-s-are-on-the-way.html | Nicaraguan Aide Says MIG's Are on the Way | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/us-aide-says-ethiopia-is-mishandling-emergency-food-shipments.html | U.S. AIDE SAYS ETHIOPIA IS MISHANDLING EMERGENCY FOOD SHIPMENTS | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/buttle-reshapes-tough-image.html | Buttle Reshapes Tough Image | False | By Gerald Eskenazi | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/around-the-nation-high-court-clears-way-for-florida-execution.html | AROUND THE NATION; High Court Clears Way For Florida Execution | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/l-the-abortion-debate-what-legislated-morality-cannot-do-216055.html | THE ABORTION DEBATE: WHAT 'LEGISLATED MORALITY' CANNOT DO | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/no-verdict-in-omega-7-trial.html | No Verdict in Omega 7 Trial | False | By United Press International | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/new-york-day-by-day-coming-to-the-parties-of-the-aid-group.html | NEW YORK DAY BY DAY; Coming to the Parties Of the Aid Group | False | By David Bird and Maurice Carroll | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/the-reagan-touch-the-carter-touch.html | THE REAGAN TOUCH, THE CARTER TOUCH | False | By Phil Gailey, Special To the New York Times | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/12.8-drop-in-starts-of-housing.html | 12.8% DROP IN STARTS OF HOUSING | False | By Robert D. Hershey Jr. Byrd Assails Administration | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/obituaries/vern-haugland-dies-ap-aviation-writer.html | Vern Haugland Dies; A.P. Aviation Writer | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/high-atop-5th-avenue-a-city-symbol-shrinks.html | HIGH ATOP 5TH AVENUE, A CITY SYMBOL SHRINKS | False | By Sam Roberts | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/award-to-playwright.html | Award to Playwright | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/north-korea-gives-in-on-aid.html | NORTH KOREA GIVES IN ON AID | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/a-korean-export-rise.html | A Korean Export Rise | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/at-t-picks-computer-marketer.html | A.T.&T. Picks Computer Marketer | False | By Eric N. Berg | 1984-09-21 | TX 1-422120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/l-the-abortion-debate-what-legislated-morality-cannot-do-213854.html | THE ABORTION DEBATE: WHAT 'LEGISLATED MORALITY' CANNOT DO | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/briefing-block-that-wall.html | BRIEFING; Block That Wall! | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/no-headline-214354.html | No Headline | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/opera-san-francisco-sonnambula.html | OPERA: SAN FRANCISCO 'SONNAMBULA' | False | By John Rockwell | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/critic-s-notebook-debating-design-in-historic-districts.html | CRITICS NOTEBOOK; DEBATING DESIGN IN HISTORIC DISTRICTS | False | By Paul Goldberger | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/houston-zoo-admits-a-snake-was-a-fake.html | Houston Zoo Admits A Snake Was a Fake | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advertising-seminar-on-protecting-promotional-efforts.html | ADVERTISING ; Seminar on Protecting Promotional Efforts | False | By Philip H. Dougherty, Special To the New York Times | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/news/the-region-1.3-million-in-jersey-to-get-gas-credit.html | THE REGION ; 1.3 MILLION IN JERSEY TO GET GAS CREDIT | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/movies/casting-the-coveted-amadeus-roles.html | CASTING THE COVETED 'AMADEUS' ROLES | False | By Stephen Farber | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/protecting-suspects.html | PROTECTING SUSPECTS | False | By David Margolick | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/utility-pares-michigan-plan.html | Utility Pares Michigan Plan | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/texaco-plans-21-staff-cut-integrating-with-getty.html | Texaco Plans 21% Staff Cut Integrating With Getty | False | By James Sterngold | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/movies/bizet-s-carmen-from-francesco-rosi.html | BIZET'S 'CARMEN' FROM FRANCESCO ROSI | False | By Vincent Canby | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/jazz-bobby-mcferrin-sings-at-blue-note.html | JAZZ: BOBBY MCFERRIN SINGS AT BLUE NOTE | False | By Stephen Holden | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/defense-aide-puts-problem-navy-missiles-at-21.html | DEFENSE AIDE PUTS PROBLEM NAVY MISSILES AT 21% | False | By Wayne Biddle | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/no-headline-214938.html | No Headline | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/asbestos-in-home-examining-risks.html | ASBESTOS IN HOME: EXAMINING RISKS | False | By Lisa Belkin | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/auto-talks-at-standstill-with-91000-now-on-strike.html | AUTO TALKS AT STANDSTILL, WITH 91,000 NOW ON STRIKE | False | By John Holusha | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/l-letter-on-energy-214740.html | LETTER: ON ENERGY | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/c-correction-215968.html | CORRECTION | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/committee-backs-genocide-treaty.html | COMMITTEE BACKS GENOCIDE TREATY | False | By Martin Tolchin | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/massachusetts-senate-race-offers-a-sharp-choice.html | MASSACHUSETTS SENATE RACE OFFERS A SHARP CHOICE | False | By Fox Butterfield | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/2-sentenced-in-stock-case.html | 2 Sentenced In Stock Case | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/coach-suspended-for-refusal-to-play.html | COACH SUSPENDED FOR REFUSAL TO PLAY | False | By William C. Rhoden | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/cd-yields-are-down.html | C.D. Yields Are Down | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/around-the-nation-hearst-heir-is-publisher-of-san-francisco-paper.html | AROUND THE NATION; Hearst Heir Is Publisher Of San Francisco Paper | False | | 1984-09-21 | TX 1-422120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/no-headline-215518.html | No Headline | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/a-museum-for-mcdonald-s.html | A Museum for McDonald's | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/marrow-transplant-found-to-be-a-cure-in-sickle-cell-case.html | MARROW TRANSPLANT FOUND TO BE A CURE IN SICKLE CELL CASE | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/tigers-victory-awakens-weary-detroit.html | TIGERS VICTORY AWAKENS WEARY DETROIT | False | By James Barron | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/l-when-a-health-damage-suit-isn-t-clear-cut-213856.html | WHEN A HEALTH DAMAGE SUIT ISN'T CLEAR CUT | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/government-to-collect-blood-for-test-to-diagnose-aids.html | Government to Collect Blood For Test to Diagnose AIDS | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/scores-on-college-entrance-tests-rise-4-points-best-gain-since-63.html | SCORES ON COLLEGE ENTRANCE TESTS RISE 4 POINTS, BEST GAIN SINCE '63 | False | By Edward B. Fiske | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/transactions-baseball.html | Transactions; BASEBALL | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/sports-people-jersey-proposal-in-a-letter-to.html | SPORTS PEOPLE; ; Jersey Proposal In a letter to | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/chicago-feud-recesses-for-ferraro-rally.html | CHICAGO FEUD RECESSES FOR FERRARO RALLY | False | By Maureen Dowd | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/advertising-nasa-magazine-to-get-ads.html | ADVERTISING; NASA MAGAZINE TO GET ADS | False | By Philip H. Dougherty | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/american-league-angels-win-in-11th-trail-royals-by-1-1-2.html | AMERICAN LEAGUE; ANGELS WIN IN 11TH, TRAIL ROYALS BY 1-1/2 | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/papandreou-plans-to-visit-libya-next-week.html | PAPANDREOU PLANS TO VISIT LIBYA NEXT WEEK | False | By Henry Kamm | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/in-columbia-county-restoration-is-a-way-of-life.html | IN COLUMBIA COUNTY, RESTORATION IS A WAY OF LIFE | False | By Linda Charlton | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/design-ideas-in-2-new-small-hotels.html | DESIGN IDEAS IN 2 NEW SMALL HOTELS | False | By Suzanne Slesin | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/quotation-of-the-day-215966.html | Quotation of the Day | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/arts/theater-orwell-s-1984-visits-an-ontario-town.html | THEATER: ORWELL'S '1984' VISITS AN ONTARIO TOWN | False | By Mel Gussow | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/phils-rout-mets-on-15-hit-attack.html | PHILS ROUT METS ON 15-HIT ATTACK | False | By Joseph Durso | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/briefing-dear-colleague.html | BRIEFING; 'Dear Colleague' | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/opinion/restraint-serves-pluralism.html | RESTRAINT SERVES PLURALISM | False | By Daniel Callahan | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/national-league-padres-beat-giants-in-10th-inning-5-4.html | NATIONAL LEAGUE; PADRES BEAT GIANTS IN 10TH INNING, 5-4 | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/panel-broadens-tax-break-plan-on-rental-units.html | PANEL BROADENS TAX-BREAK PLAN ON RENTAL UNITS | False | By David W. Dunlap | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/us/campaign-notes-new-democratic-tv-ads-focus-on-foreign-policy.html | CAMPAIGN NOTES; New Democratic TV Ads Focus on Foreign Policy | False | AP | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/sports/no-headline-215422.html | No Headline | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/continentall-severance-questioned.html | CONTINENTALL SEVERANCE QUESTIONED | False | By Kenneth B. Noble | 1984-09-21 | TX 1-422120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/obituaries/ted-lamb-57-lawyer-dies-led-little-rock-integration.html | TED LAMB, 57, LAWYER, DIES; LED LITTLE ROCK INTEGRATION | False | By Walter H. Waggoner | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/145-million-bond-sale-by-jersey.html | $145 Million Bond Sale by Jersey | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/garden/q-a-213144.html | Q & A | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/business/business-digest-thursday-september-20-1984.html | BUSINESS DIGEST THURSDAY, SEPTEMBER 20, 1984 | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/nyregion/our-towns.html | OUR TOWNS | False | | 1984-09-21 | TX 1-422120 |
| 1984-09-20 | 1984-09-20 | https://www.nytimes.com/1984/09/20/world/us-pirates-prosper-on-the-british-airways.html | U.S. 'PIRATES PROSPER ON THE BRITISH AIRWAYS | False | By Justine Delacy | 1984-09-21 | TX 1-422120 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/marcos-says-he-may-differ-with-military-account-of-aquino-death.html | MARCOS SAYS HE MAY DIFFER WITH MILITARY ACCOUNT OF AQUINO DEATH | False | By Steve Lohr | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/state-democrats-fear-reagan-coattail-effect.html | STATE DEMOCRATS FEAR REAGAN COATTAIL EFFECT | False | By Michael Oreskes | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/outdoors-black-bass-event-by-invitation-only.html | OUTDOORS; BLACK BASS EVENT BY INVITATION ONLY | False | By Nelson Bryant | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/q-a-senator-dan-quayle-turning-the-senate-away-from-trivial-pursuits.html | Q&A: SENATOR DAN QUAYLE; TURNING THE SENATE AWAY FROM TRIVIAL PURSUITS | False | By Marjorie Hunter | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/books-avoirdupois.html | Books Avoirdupois | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/quotation-of-the-day-218559.html | Quotation of the Day | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/l-what-new-york-stands-to-gain-from-a-navy-home-port-216495.html | WHAT NEW YORK STANDS TO GAIN FROM A NAVY HOME PORT | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/reynolds-1.7-billion-divestiture.html | REYNOLDS $1.7 BILLION DIVESTITURE | False | By Phillip H. Wiggins | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/money-supply-up-7.8-billion.html | MONEY SUPPLY UP $7.8 BILLION | False | By Michael Quint | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/hong-kong-plan-endorsed.html | Hong Kong Plan Endorsed | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/scouting-3-players-have-much-in-common.html | SCOUTING; 3 Players Have Much in Common | False | By Thomas Rogers | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/avant-garde-jazz.html | Avant-Garde Jazz | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/campaign-notes-longshore-union-chief-endorses-reagan-by-the-associated-press.html | CAMPAIGN NOTES; Longshore Union Chief Endorses Reagan By The Associated Press | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/music-to-go-a-guide-to-disk-and-tape-shops.html | MUSIC TO GO: A GUIDE TO DISK AND TAPE SHOPS | False | By Jon Pareles | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/bush-in-vermont-confronts-antinuclear-hecklers.html | BUSH, IN VERMONT, CONFRONTS ANTINUCLEAR HECKLERS | False | By Jane Perlez | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/scouting-busy-clinics.html | SCOUTING; Busy Clinics | False | By Thomas Rogers | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/movies/until-september.html | 'UNTIL SEPTEMBER' | False | By Janet Maslin | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/us-has-native-aardvark.html | U.S. Has Native Aardvark | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/a-saudi-vessel-is-damaged-by-explosion-in-gulf-of-suez.html | A SAUDI VESSEL IS DAMAGED BY EXPLOSION IN GULF OF SUEZ | False | By Judith Miller | 1984-09-24 | TX 1-425909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/hard-bullets-hard-politics-san-diego-police-officers-who-arrived-mcdonald-s.html | Hard Bullets, Hard Politics The San Diego police officers who arrived at the McDonald's in which James Huberty slaughtered employees and customers this summer probably felt more secure because of the vests they were wearing. What they didn't know was that most of the bullets the deranged gunman was firing were Czechoslovak imports capable of penetrating police vests. | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/help-for-anemic-africa-global-recession-over-for-most-industrial-world-not-for.html | Help for Anemic Africa The global recession is over for most of the industrial world. Not for Africa. In the vast sweep of poor nations south of the Sahara, anemic levels of output and income continue to shrink. And a drought of historic severity, the worst of this century in parts of eastern Africa, explains only a part of the crisis. | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/c-correction-218568.html | CORRECTION | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-sony-betamax-drive.html | ADVERTISING; ; Sony Betamax Drive | False | By Philip H. Dougherty | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/ferraro-facing-demonstrators-counters-with-a-display-of-wit.html | FERRARO, FACING DEMONSTRATORS COUNTERS WITH A DISPLAY OF WIT | False | By Maureen Dowd | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/the-city-antenna-removal-lacked-approval.html | THE CITY ; ; Antenna Removal Lacked Approval | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/cyprus-talks-end-no-progress-seen.html | CYPRUS TALKS END; NO PROGRESS SEEN | False | By James Feron | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/classic-showdown-on-turf.html | CLASSIC SHOWDOWN ON TURF | False | STEVEN CRIST ON HORSE RACING | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-gianettino-meredith-is-named-by-triex.html | ADVERTISING ; ; Gianettino & Meredith Is Named by Triex | False | By Philip H. Dougherty | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/briefs-217289.html | BRIEFS | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/music-string-quartet.html | MUSIC: STRING QUARTET | False | By Bernard Holland | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/ashland-oil-sees-loss-from-sale.html | ASHLAND OIL SEES LOSS FROM SALE | False | By Stuart Diamond | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/gm-and-the-auto-workers-agree-on-a-tentative-national-contract.html | G.M. AND THE AUTO WORKERS AGREE ON A TENTATIVE NATIONAL CONTRACT | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/obituaries/memorial-tribute-is-planned-for-capote-at-noon-tuesday.html | Memorial Tribute Is Planned For Capote at Noon Tuesday | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/accord-reached-on-arms-budget.html | ACCORD REACHED ON ARMS BUDGET | False | By Jonathan Fuerbringer , Special To the New York Times | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/3-day-care-workers-indicted-in-child-sex-abuse.html | 3 DAY-CARE WORKERS INDICTED IN CHILD SEX ABUSE | False | By Elaine Sciolino | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/no-headline-217994.html | No Headline | False | | 1984-09-24 | TX 1-425909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/23-die-including-2-americans-terrorist-car-bomb-attack-us-embassy-beirut-blast.html | 23 DIE, INCLUDING 2 AMERICANS, IN TERRORIST CAR BOMB ATTACK ON THE U.S. EMBASSY AT BEIRUT; BLAST KILLS DRIVER | False | By John Kifner, Special To the New York Times | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/gi-s-honored-in-grenada.html | G.I.'s Honored in Grenada | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/pop-jazz-alice-coltrane-s-first-concerts-here-in-7-years.html | POP/JAZZ; ALICE COLTRANE'S FIRST CONCERTS HERE IN 7 YEARS | False | By Robert Palmer | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/news-summary-218042.html | NEWS SUMMARY; | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/citrus-growers-jolted-as-canker-threatens-their-livelihood.html | CITRUS GROWERS JOLTED AS CANKER THREATENS THEIR LIVELIHOOD | False | By Joseph B. Treaster | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/obituaries/john-ewald-ex-head-of-avon.html | JOHN EWALD, EX-HEAD OF AVON | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/new-york-day-by-day-218663.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/the-un-today.html | The U.N. Today | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/equitable-life-will-mix-art-and-commerce.html | EQUITABLE LIFE WILL MIX ART AND COMMERCE | False | By Martin Gottlieb | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/pillsbury-net-up-by-11.8.html | Pillsbury Net Up by 11.8% | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/foreign-affairs-a-un-charter-review.html | FOREIGN AFFAIRS; A U.N. CHARTER REVIEW | False | By Flora Lewis | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/new-welfare-chief-facing-challenges.html | NEW WELFARE CHIEF FACING CHALLENGES | False | By Michael Goodwin | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/continental-group-sale-to-kiewit.html | Continental Group Sale to Kiewit | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/bill-to-allow-cancer-patients-to-use-heroin-loses-in-house.html | Bill to Allow Cancer Patients To Use Heroin Loses in House | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/sports-people-saarinen-signs.html | SPORTS PEOPLE; Saarinen Signs | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/no-headline-217312.html | No Headline | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/panel-reaffirms-tv-ban-in-courts.html | PANEL REAFFIRMS TV BAN IN COURTS | False | By Linda Greenhouse | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/un-chief-calls-beirut-blast-criminal-and-indiscriminate.html | U.N. Chief Calls Beirut Blast 'Criminal and Indiscriminate' | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/campaign-notes-norman-lear-group-opens-1-million-drive.html | CAMAPIGN NOTES; Norman Lear Group Opens $1 Million Drive | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/obituaries/j-ben-lieberman-dead-at-69-an-authority-in-typography.html | J. BEN LIEBERMAN DEAD AT 69; AN AUTHORITY IN TYPOGRAPHY | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/manila-signs-imf-letter.html | MANILA SIGNS I.M.F. LETTER | False | By Steve Lohr | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/23-die-including-2-americans-terrorist-car-bomb-attack-us-embassy-beirut.html | 23 DIE, INCLUDING 2 AMERICANS, IN TERRORIST CAR BOMB ATTACK ON THE U.S. EMBASSY AT BEIRUT; CHRISTIAN MILITIA GUARDED EMBASSY | False | By Joel Brinkley, Special To the New York Times | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/fire-in-newark-kills-3-people-in-a-tenement.html | FIRE IN NEWARK KILLS 3 PEOPLE IN A TENEMENT | False | AP | 1984-09-24 | TX 1-425909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/met-6-million-in-red.html | MET $6 MILLION IN RED | False | By John Rockwell | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/business-digest-friday-september-21-1984.html | BUSINESS DIGEST FRIDAY, SEPTEMBER 21, 1984 | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/no-headline-216753.html | No Headline | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/article-218062-no-title.html | Article 218062 -- No Title | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/no-headline-217999.html | No Headline | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/2-chinese-officials-replaced.html | 2 Chinese Officials Replaced | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/in-the-nation-a-city-of-survival.html | IN THE NATION; A CITY OF SURVIVAL | False | By Tom Wicker | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/man-in-the-news-envoy-on-the-firing-line.html | MAN IN THE NEWS; ENVOY ON THE FIRING LINE | False | By William E. Farrell | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/l-low-turnout-trend-reversed-in-bushwick-216486.html | LOW-TURNOUT TREND REVERSED IN BUSHWICK | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/mondale-goads-reagan-to-submit-economic-plans.html | MONDALE GOADS REAGAN TO SUBMIT ECONOMIC PLANS | False | By Bernard Weinraub | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/improper-loan-by-port-authority-credit-union-investigated.html | IMPROPER LOAN BY PORT AUTHORITY CREDIT UNION INVESTIGATED | False | By Ralph Blumenthal | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/sports-people-elmore-retires-all.html | SPORTS PEOPLE; Elmore Retires All | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/finance-new-issues-citicorp-affiliate-mortgage-bonds.html | FINANCE/NEW ISSUES; ; Citicorp Affiliate Mortgage Bonds | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/100-feared-drowned-in-india.html | 100 Feared Drowned in India | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/race-for-the-movies.html | Race for the Movies | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/no-headline-216693.html | No Headline | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/business-people-irvine-names-president-of-new-planning-unit.html | BUSINESS PEOPLE; ; Irvine Names President Of New Planning Unit | False | By Kenneth N. Gilpin | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/l-personal-safety-when-government-knows-best-216492.html | PERSONAL SAFETY: WHEN GOVERNMENT KNOWS BEST | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/kodak-copiers.html | Kodak Copiers | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/amid-the-agony-of-uganda-the-puzzle-of-obote.html | AMID THE AGONY OF UGANDA: THE PUZZLE OF OBOTE | False | By Clifford D. May | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-casa-lupita-chain-to-geer-dubois.html | ADVERTISING ; ; Casa Lupita Chain To Geer, DuBois | False | By Philip H. Dougherty | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/panel-refuses-to-block-parkway-to-carter-library.html | PANEL REFUSES TO BLOCK PARKWAY TO CARTER LIBRARY | False | By William E. Schmidt | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/failed-bank-reopens.html | Failed Bank Reopens | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/new-york-day-by-day-217140.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/text-of-statement-by-group.html | TEXT OF STATEMENT BY GROUP | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/prices-rise-in-denmark.html | Prices Rise in Denmark | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/l-personal-safety-when-government-knows-best-218567.html | PERSONAL SAFETY: WHEN GOVERNMENT KNOWS BEST | False | | 1984-09-24 | TX 1-425909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/dining-out-guide-town-house-settings.html | Dining Out Guide: Town-House Settings | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/of-music-art-and-apples-upriver.html | OF MUSIC, ART AND APPLES UPRIVER | False | By Harold Faber | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/pop-diana-ross-show.html | POP: DIANA ROSS SHOW | False | By Stephen Holden | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/pope-leaving-canada-deplores-hedonism.html | POPE, LEAVING CANADA, DEPLORES HEDONISM | False | By E. J. Dionne Jr. | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/new-york-day-by-day-218659.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/inquiry-on-meese-discerns-no-basis-for-criminal-case.html | INQUIRY ON MEESE DISCERNS NO BASIS FOR CRIMINAL CASE | False | By Leslie Maitland Werner, Special To the New York Times | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/democrat-eager-to-land-telling-blows-on-reagan.html | DEMOCRAT EAGER TO LAND TELLING BLOWS ON REAGAN | False | By Fay S. Joyce | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/4-expelled-from-south-lebanon.html | 4 EXPELLED FROM SOUTH LEBANON | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/assembling-cunningham-s-events.html | ASSEMBLING CUNNINGHAM'S 'EVENTS' | False | By Jack Anderson | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/chico-freeman-to-play.html | Chico Freeman to Play | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/american-league-angels-cut-royals-lead-to-half-a-game.html | AMERICAN LEAGUE; ANGELS CUT ROYALS' LEAD TO HALF A GAME | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/finance-new-issues-early-call-reconsidered.html | FINANCE/NEW ISSUES ; EARLY CALL RECONSIDERED | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/reporter-s-notebook-reagan-visit-stirs-a-city.html | REPORTER'S NOTEBOOK: REAGAN VISIT STIRS A CITY | False | By Jeffrey Schmalz, Special To the New York Times | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/no-headline-218122.html | No Headline | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/around-the-nation-no-contest-plea-in-death-of-marvin-gaye.html | AROUND THE NATION; No-Contest Plea In Death of Marvin Gaye | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/sports-people-deterred-rain-for-second-time-24-hours-rain-fort-lauderdale-has.html | SPORTS PEOPLE; Deterred by Rain For the second time in 24 hours, rain in Fort Lauderdale has delayed | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/study-by-congress-faults-unesco-and-placesblame-on-its-director.html | STUDY BY CONGRESS FAULTS UNESCO AND PLACESBLAME ON ITS DIRECTOR | False | By Paul Lewis | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/style/honoring-over-30-scholars.html | HONORING OVER-30 SCHOLARS | False | By Judy Klemesrud | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-217144.html | ADVERTISING ; | False | By Philip H. Dougherty It Is Turning Out To Be Quite A | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/scouting-praying-for-cubs.html | SCOUTING; Praying for Cubs | False | By Thomas Rogers | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/as-leaves-start-to-fall-street-fairs-start-to-rise.html | AS LEAVES START TO FALL, STREET FAIRS START TO RISE | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/cut-air-fares-aren-t-the-rule.html | CUT AIR FARES AREN'T THE RULE | False | By Agis Salpukas | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/iraq-reports-attack-on-an-iranian-oil-depot.html | IRAQ REPORTS ATTACK ON AN IRANIAN OIL DEPOT | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/broadeay.html | BROADEAY; | False | By Enid Nemy | 1984-09-24 | TX 1-425909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/topics-matters-honor-hudson-pact-new-york-new-jersey-have-settled-feud-that-has.html | TOPICS; MATTERS OF HONOR; Hudson Pact New York and New Jersey have settled the feud that has been delaying passage of the Clean Water reauthorization by Congress. The casus belli was a tight cap on New York's sewage effluent proposed by Representative James Howard of New Jersey. Resolution was achieved when Mr. Howard consented to make the cap no tighter than the city could wear without a headache. Why would Mr. Howard want to give the city a headache? New York, to its shame, daily dumps 220 million gallons of raw sewage into the Hudson and East Rivers. But it has two big sewage treatment plants under construction, due to come on line in 1986 and 1987. Perhaps Mr. Howard feared the schedule would slip, as it has twice already. But construction is now six months ahead of schedule. He's agreed that sewage doesn't have to be limited until the date the plants are meant to open. | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/hasbro-bradley.html | Hasbro Bradley | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/nfl-matchups-oilers-still-await-turnaround.html | N.F.L. Matchups; Oilers Still Await Turnaround | False | By Michael Janofsky | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/theater-avner-the-eccentric-a-one-man-show.html | THEATER: 'AVNER THE ECCENTRIC,' A ONE-MAN SHOW | False | By Mel Gussow | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/around-the-world-french-troops-prepare-to-withdraw-from-chad.html | AROUND THE WORLD; French Troops Prepare To Withdraw From Chad | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/accord-seems-nearon-terms-for-north-korea-to-aid-south.html | ACCORD SEEMS NEARON TERMS FOR NORTH KOREA TO AID SOUTH | False | By Clyde Haberman | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/hecklers-making-their-presence-felt.html | HECKLERS MAKING THEIR PRESENCE FELT | False | By Joseph Berger | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/limitations-of-inquiry.html | LIMITATIONS OF INQUIRY | False | By Stuart Taylor Jr. | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/national-league-padres-win-by-5-4-clinch-first-title.html | NATIONAL LEAGUE; PADRES WIN BY 5-4, CLINCH FIRST TITLE | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/in-capital-legislators-call-for-more-security.html | IN CAPITAL, LEGISLATORS CALL FOR MORE SECURITY | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/no-headline-217932.html | No Headline | False | By Leonard Buder | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/florida-girds-for-immediate-and-long-range-fight-to-stem-citrus-desease.html | FLORIDA GIRDS FOR IMMEDIATE AND LONG-RANGE FIGHT TO STERN CITRUS DESEASE | False | By Jon Nordheimer | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/reagan-depicts-farm-troubles-under-mondale.html | REAGAN DEPICTS FARM TROUBLES UNDER MONDALE | False | By Francis X. Clines | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/topics-matters-of-honor-air-force-cheats.html | TOPICS; MATTERS OF HONOR; Air Force Cheats | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/dow-rises-by-3.53-in-active-trading.html | Dow Rises by 3.53 In Active Trading | False | By Alexander R. Hammer | 1984-09-24 | TX 1-425909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/blue-note-twin-bill.html | Blue Note Twin Bill | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/briefing-this-brown-for-hire.html | BRIEFING; THIS BROWN FOR HIRE | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/jim-craig-quits-hockey-95-boston-sept-20.html | Jim Craig Quits Hockey $95;BOSTON, Sept. 20 | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/no-headline-216805.html | No Headline | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/us-says-it-won-t-retaliate-now.html | U.S. SAYS IT WON'T RETALIATE NOW | False | By Bernard Gwertzman , Special To the New York Times | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/sports-people-rose-fines-himself-it-probably-became-inevitable-as-soon-as.html | SPORTS PEOPLE; Rose Fines Himself It probably became inevitable as soon as | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/key-rates-216849.html | Key Rates | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/a-cathedralful-of-harp-strings.html | A CATHEDRALFUL OF HARP STRINGS | False | By Tim Page | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/music-rostal-and-schaefer.html | MUSIC: ROSTAL AND SCHAEFER | False | By Tim Page | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/currency-markets-gnp-estimate-helps-dollar-hit-highs-again.html | CURRENCY MARKETS; G.N.P. ESTIMATE HELPS DOLLAR HIT HIGHS AGAIN | False | By James Sterngold | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/talks-on-purchase-of-charter-units.html | Talks on Purchase Of Charter Units | False | By Michael Blumstein | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/goldin-clashes-with-the-mayor-about-a-letter.html | GOLDIN CLASHES WITH THE MAYOR ABOUT A LETTER | False | By David W. Dunlap | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/johnson-finds-second-best-is-just-that.html | JOHNSON FINDS SECOND BEST IS JUST THAT | False | By Joseph Durso | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/new-york-day-by-day-218653.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/13-year-old-plays-tennis-like-a-pro.html | 13-YEAR-OLD PLAYS TENNIS LIKE A PRO | False | By Sam Goldaper | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/around-the-nation-teamsters-pact-ballots-are-ordered-impounded.html | AROUND THE NATION; Teamsters' Pact Ballots Are Ordered Impounded | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/tv-weekend-richard-pryor-is-back-in-a-series-for-children.html | TV WEEKEND; RICHARD PRYOR IS BACK IN A SERIES FOR CHILDREN | False | By John J. O'Connor | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/british-liberals-want-missiles-out.html | BRITISH LIBERALS WANT MISSILES OUT | False | By R. W. Apple Jr. | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/c-correction-218575.html | CORRECTION | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/market-place-the-denny-s-buyout-deal.html | MARKET PLACE; The Denny's Buyout Deal | False | By Daniel F. Cuff | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/once-again-a-blast-a-call-and-death.html | ONCE AGAIN, A BLAST, A CALL AND DEATH | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/dance-human-steps-from-canada.html | DANCE: HUMAN STEPS FROM CANADA | False | By Anna Kisselgoff | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/argentine-report-assails-savage-army.html | ARGENTINE REPORT ASSAILS 'SAVAGE' ARMY | False | By Lydia Chavez | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/homosexual-study-cites-hormone-link.html | HOMOSEXUAL STUDY CITES HORMONE LINK | False | By Jane E. Brody | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/car-bombing-has-become-favored-tactic-of-terrorists-in-the-middle-east.html | CAR BOMBING HAS BECOME FAVORED TACTIC OF TERRORISTS IN THE MIDDLE EAST | False | By Eric Pace | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/mining-113a-pavlov-for-poets.html | MINING 113A: PAVLOV FOR POETS | False | By Bill Keller, Special To the New York Times | 1984-09-24 | TX 1-425909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/jazz-at-71-van-eps-plays-guitar.html | JAZZ: AT 71, VAN EPS PLAYS GUITAR | False | By Jon Pareles | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/briefing-earth-to-rawhide.html | BRIEFING; Earth to Rawhide | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/baker-tries-to-mediate-dispute-on-scope-of-civil-rights-bill.html | BAKER TRIES TO MEDIATE DISPUTE ON SCOPE OF CIVIL RIGHTS BILL | False | By Martin Tolchin | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/obituaries/harvey-stevenson-89-architect-who-helped-design-fdr-drive.html | HARVEY STEVENSON, 89, ARCHITECT WHO HELPED DESIGN F.D.R. DRIVE | False | By Joan Cook | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/transactions-218044.html | Transactions | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/south-lebanon-militiamen-said-to-kill-13-shites.html | SOUTH LEBANON MILITIAMEN SAID TO KILL 13 SHITES | False | By Terence Smith | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/free-concert.html | Free Concert | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/briefing-murder-at-the-jefferson.html | BRIEFING; Murder at the Jefferson | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/show-from-france-opens-new-center-for-african-art.html | SHOW FROM FRANCE OPENS NEW CENTER FOR AFRICAN ART | False | By Grace Glueck | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/niekro-weighs-future.html | NIEKRO WEIGHS FUTURE | False | By Craig Wolff | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/money-funds-continue-rise.html | Money Funds Continue Rise | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/business-people-218262.html | BUSINESS PEOPLE ; | False | By Kenneth N. Gilpin | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/sports-people-steinbrenner-cleared.html | SPORTS PEOPLE; Steinbrenner Cleared | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/ethiopia-cites-reason-for-delay-in-aid-relief.html | ETHIOPIA CITES REASON FOR DELAY IN AID RELIEF | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/a-day-of-knoghts-at-the-cloisters.html | A DAY OF KNOGHTS AT THE CLOISTERS | False | By William R. Greer | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/no-headline-217907.html | No Headline | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/sports-today-baseball.html | SPORTS TODAY Baseball | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/florida-bank-takeover-set.html | Florida Bank Takeover Set | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-della-femina-lgfe-get-new-accounts.html | ADVERTISING; ; Della Femina, L.G.F.E. Get New Accounts | False | By Philip H. Dougherty | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/no-headline-216581.html | No Headline | False | By Alan Truscott | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/polish-spokesman-rules-out-an-improvement-in-us-ties.html | Polish Spokesman Rules Out An Improvement in U.S. Ties | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/economic-scene-heading-off-hard-times.html | ECONOMIC SCENE; HEADING OFF HARD TIMES | False | By Leonard Silk | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/campaign-notes-outdated-voting-rules-deplored-in-us-survey.html | CAMPAIGN NOTES; Outdated Voting Rules Deplored in U.S. Survey | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/stage-viva-vittorio-shows-actor-s-tricks.html | STAGE: 'VIVA VITTORIO!' SHOWS ACTOR'S TRICKS | False | By Frank Rich | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/indian-music.html | Indian Music | False | | 1984-09-24 | TX 1-425909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/sports-of-the-times-sam-rubin-s-biggest-bet.html | SPORTS OF THE TIMES; SAM RUBIN'S BIGGEST BET | False | By George Vecsey | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/virulent-unknown-bacteria-strain-spreading-canker.html | VIRULENT UNKNOWN BACTERIA STRAIN SPREADING CANKER | False | By Bayard Webster | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/mondale-offers-his-full-support-to-appropriate-countermeasures.html | MONDALE OFFERS HIS 'FULL SUPPORT' TO APPROPRIATE COUNTERMEASURES | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/disneyland-gears-for-strike.html | Disneyland Gears for Strike | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/state-officials-in-india-wins-a-vote-of-confidence.html | STATE OFFICIALS IN INDIA WINS A VOTE OF CONFIDENCE | False | By William K. Stevens | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/indicted-mayor-demands-trial-before-election.html | INDICTED MAYOR DEMANDS TRIAL BEFORE ELECTION | False | By Judith Cummings | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/the-elderly-may-dump-reagan.html | THE ELDERLY MAY DUMP REAGAN | False | By Claude D. Pepper | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/c-correction-218570.html | CORRECTION | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/man-who-left-mother-weds.html | Man Who Left Mother Weds | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/advertising-people.html | ADVERTISING; ; People | False | By Philip H. Dougherty | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/books/books-of-the-times-215974.html | BOOKS OF THE TIMES | False | By Christopher Lehman Haupt | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/movies/steve-martin-in-all-of-me.html | STEVE MARTIN IN 'ALL OF ME' | False | By Janet Maslin | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/us-forces-in-the-mediterranean-not-alerted-or-ordered-to-move.html | U.S. FORCES IN THE MEDITERRANEAN NOT ALERTED OR ORDERED TO MOVE | False | By Richard Halloran | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/movies/windy-city.html | 'WINDY CITY' | False | By Janet Maslin | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/excerpts-from-report-of-independent-counsel-on-charges-against-meese.html | EXCERPTS FROM REPORT OF INDEPENDENT COUNSEL ON CHARGES AGAINST MEESE | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/us-said-to-know-little-about-group-despite-increased-intelligence-efforts.html | U.S. SAID TO KNOW LITTLE ABOUT GROUP DESPITE INCREASED INTELLIGENCE EFFORTS | False | By Philip Taubman | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/moore-in-brooklyn.html | Moore in Brooklyn | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/decency-last-for-disabled-house-senate-agreement-reform-disastrously-mismanaged.html | Decency, at Last, for the Disabled The House and Senate agreement to reform the disastrously mismanaged Social Security disability program should mark the beginning of the end of an ugly policy failure. | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/say-arf.html | Say, 'Arf' | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/publishing-novel-s-2d-debut-of-84.html | PUBLISHING: NOVEL'S 2D 'DEBUT' OF '84 | False | By Edwin McDowell | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/impact-of-pap-test-measured.html | Impact of Pap Test Measured | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/army-overpaid-millions-to-ford-for-antiaircraft-gun-audit-says.html | ARMY OVERPAID MILLIONS TO FORD FOR ANTIAIRCRAFT GUN, AUDIT SAYS | False | By Wayne Biddle, Special To the New York Times | 1984-09-24 | TX 1-425909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/teller-machine-ruling-fought.html | Teller Machine Ruling Fought | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/bid-by-grumman.html | Bid by Grumman | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/c-correction-218561.html | CORRECTION | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/begin-has-operation-and-is-feeling-well.html | Begin Has Operation And Is 'Feeling Well' | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/a-more-responsive-un.html | A MORE RESPONSIVE U.N. | False | By Robert L. Schiffer | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/briefing-good-news-in-the-mail.html | BRIEFING; Good News in the Mail | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/sports-people-hormone-test-failed.html | SPORTS PEOPLE; Hormone Test Failed | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/ibm-gets-an-outside-sales-force.html | I.B.M. GETS AN OUTSIDE SALES FORCE | False | By Eric N. Berg | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/world/concessions-by-sandinistas-reported.html | CONCESSIONS BY SANDINISTAS REPORTED | False | By Stephen Kinzer | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/flash-puts-gnp-rise-at-3.6.html | 'FLASH' PUTS G.N.P. RISE AT 3.6% | False | By Robert D. Hershey Jr. | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/executive-changes-216571.html | EXECUTIVE CHANGES | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/soviet-gives-times-reporter-visa-to-cover-chess-match.html | SOVIET GIVES TIMES REPORTER VISA TO COVER CHESS MATCH | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/restaurants-216448.html | RESTAURANTS | False | By Marian Burros | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/ali-s-improvement-is-called-impressive.html | ALI'S IMPROVEMENT IS CALLED IMPRESSIVE | False | By Robert Mcg. Thomas Jr. | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/japan-revises-gnp-view.html | Japan Revises G.N.P. View | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/northwest-industries-buyout-set.html | NORTHWEST INDUSTRIES BUYOUT SET | False | By Isadore Barmash | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/about-real-estate-riverdale-estate-project-obstacles-are-overcome.html | ABOUT REAL ESTATE; RIVERDALE ESTATE PROJECT: OBSTACLES ARE OVERCOME | False | By Kirk Johnson | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/movies/places-in-the-heart-benton-s-waxahachie-in-the-depression.html | 'PLACES IN THE HEART,' BENTON'S WAXAHACHIE IN THE DEPRESSION | False | By Vincent Canby | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/l-the-fathead-equation-in-non-voting-216483.html | THE 'FATHEAD' EQUATION IN NON-VOTING | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/us-might-approve-missile-payments.html | U.S. MIGHT APPROVE MISSILE PAYMENTS | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/hinkle-posts-a-68.html | Hinkle Posts a 68 | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/nyregion/have-nots-fear-manhattanization-as-developers-size-up-chinatown.html | HAVE-NOTS FEAR 'MANHATTANIZATION' AS DEVELOPERS SIZE UP CHINATOWN | False | By Marvine Howe | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/us/epa-will-re-investigate-13-disputed-pesticides.html | E.P.A. WILL RE-INVESTIGATE 13 DISPUTED PESTICIDES | False | By Philip Shabecoff | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/sports/colt-fortysix-wins-little-brown-jug.html | COLT FORTYSIX WINS LITTLE BROWN JUG | False | AP | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/highlights-of-exhibitions-and-events-in-the-museums.html | HIGHLIGHTS OF EXHIBITIONS AND EVENTS IN THE MUSEUMS | False | | 1984-09-24 | TX 1-425909 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/thrift-regulators-move-against-equity-cd-s.html | THRIFT REGULATORS MOVE AGAINST EQUITY C.D.'s | False | By Robert A. Bennett | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/arts/art-two-exhibitions-of-whistler-prints-at-the-met.html | ART: TWO EXHIBITIONS OF WHISTLER PRINTS AT THE MET | False | By Vivien Raynor | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/style/a-world-of-dance-under-one-soho-roof.html | A WORLD OF DANCE UNDER ONE SOHO ROOF | False | By Fred Ferretti | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/business/no-headline-216854.html | No Headline | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-21 | 1984-09-21 | https://www.nytimes.com/1984/09/21/opinion/l-pitfalls-in-milk-marketing-deregulation-216494.html | PITFALLS IN MILK MARKETING DEREGULATION | False | | 1984-09-24 | TX 1-425909 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/l-are-bottle-law-opponents-punishing-new-york-consumers-218547.html | ARE BOTTLE LAW OPPONENTS PUNISHING NEW YORK CONSUMERS? | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/no-headline-219245.html | No Headline | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/archives/lowkey-elegance-by-gloria-sachs.html | LOW-KEY ELEGANCE BY GLORIA SACHS | True | By Bernadine Morris | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/patents.html | PATENTS ; | False | By Stacy V. Jones | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/japanese-auto-output.html | Japanese Auto Output | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/the-city-obscenity-spliced-intofilmatschool.html | THE CITY ; ; Obscenity Spliced IntoFilmatSchool | False | By United Press International | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/zaccaro-facing-a-state-inquiry-on-real-estate.html | ZACCARO FACING A STATE INQUIRY ON REAL ESTATE | False | By Michael Oreskes | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/briefing-mais-oui.html | BRIEFING; Mais Oui | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/brett-s-slam-helps-royals-stay-on-top.html | BRETT'S SLAM HELPS ROYALS STAY ON TOP | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/ford-fills-key-job-in-europe.html | Ford Fills Key Job in Europe | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/for-mr-johnson-the-elements-of-style.html | FOR MR. JOHNSON, THE ELEMENTS OF STYLE | False | By Sheila Klass | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/dollar-falls-sharply-on-bonn-move.html | DOLLAR FALLS SHARPLY ON BONN MOVE | False | By James Sterngold | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/new-york-fed-names-president.html | NEW YORK FED NAMES PRESIDENT | False | By Michael Quint | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/the-region-death-of-girl-15-ruled-a-suicide.html | THE REGION ; ; Death of Girl, 15, Ruled a Suicide | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/wickes-is-out-of-chapter-11.html | WICKES IS OUT OF CHAPTER 11 | False | By Thomas C. Hayes | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/sports-people-ali-leaves-hospital-vowing-take-better-care-himself-get-more-sleep.html | SPORTS PEOPLE; Ali Leaves Hospital Vowing to take better care of himself and get more sleep, | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/developing-lands-lose-plea.html | DEVELOPING LANDS LOSE PLEA | False | By Clyde H. Farnsworth | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/late-selloff-hits-stocks-dow-closes-down-14.80.html | Late Selloff Hits Stocks; Dow Closes Down 14.80 | False | By Alexander R. Hammer | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/ferraro-strikes-back-at-opposition.html | FERRARO STRIKES BACK AT OPPOSITION | False | By Maureen Dowd | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/shamrock-gets-10-orion-stake.html | Shamrock Gets 10% Orion Stake | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/farmers-welcome-reagan-s-loan-plan-but-ask-for-more-aid.html | FARMERS WELCOME REAGAN'S LOAN PLAN BUT ASK FOR MORE AID | False | By Andrew H. Malcolm | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/police-break-up-manila-protest.html | POLICE BREAK UP MANILA PROTEST | False | AP | 1984-09-25 | TX 1-422621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/no-headline-219133.html | No Headline | False | By Alan Truscott | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/yet-again-in-beirut.html | Yet Again in Beirut | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard Shephard | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/concert-peter-allen.html | CONCERT: PETER ALLEN | False | By Stephen Holden | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/stable-buys-back-share-in-ill-colt.html | Stable Buys Back Share in Ill Colt | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/key-rates-219439.html | Key Rates | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/camapign-notes-student-gets-backing-of-bush-on-homework.html | CAMAPIGN NOTES; Student Gets Backing of Bush on Homework | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/unesco-aide-assails-release-of-study.html | UNESCO AIDE ASSAILS RELEASE OF STUDY | False | By Paul Lewis | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/style/rewarding-faithful-and-good-customers.html | REWARDING FAITHFUL (AND GOOD) CUSTOMERS | False | By Lisa Belkin | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/sports-people-kingman-suspended.html | SPORTS PEOPLE; Kingman Suspended | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/obituaries/charles-a-crape.html | CHARLES A. CRAPE | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/france-and-italy-agree-to-extend-their-search-for-mines-in-red-sea.html | FRANCE AND ITALY AGREE TO EXTEND THEIR SEARCH FOR MINES IN RED SEA | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-york-day-by-day-219677.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/obituaries/justin-j-mccarthy.html | JUSTIN J. McCARTHY | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/sports-people-postal-flood-with-cubs-closing-national-league-east-title-club.html | SPORTS PEOPLE; Postal Flood With the Cubs closing in on the National League East title, club officials announced recently that a post card lottery would be used to allocate the 35,000 Wrigley Field seats available to the general public should the Cubs make the playoffs and the World Series. Postal officials now wish they had come up with a different method. The postmark deadline was noon Thursday, and as it approached, post offices in the Chicago area were being clogged with entries. "They're very noticeable going through," said | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/c-correction-220892.html | CORRECTION | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/saddened-maree-returns-to-running.html | SADDENED MAREE RETURNS TO RUNNING | False | By Michael Katz | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/no-headline-220622.html | No Headline | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/a-volcker-protege.html | A VOLCKER PROTEGE | False | By Gary Klott | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/c-correction-220121.html | CORRECTION | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/15-lebanesedruse-held-in-revenge-killings.html | 15 LEBANESEDRUSE HELD IN REVENGE KILLINGS | False | AP | 1984-09-25 | TX 1-422621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/beirut-toll-apparently-curtailed-british-ambassador-s-guards-they-may-have.html | BEIRUT TOLL APPARENTLY CURTAILED BY BRITISH AMBASSADOR'S GUARDS; THEY MAY HAVE KILLED TERRORIST SHORT OF GOAL- TOLL IS DISPUTED | False | By John Kifner , Special To the New York Times | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/armored-car-guards-robbed-on-coffee-break.html | ARMORED-CAR GUARDS ROBBED ON COFFEE BREAK | False | By Alfonso A. Narvaez | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/your-money-insuring-home-computers.html | YOUR MONEY; INSURING HOME COMPUTERS | False | By Leonard Sloane | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/2-are-shot-during-an-escape-attempt-at-li-court.html | 2 ARE SHOT DURING AN ESCAPE ATTEMPT AT L.I. COURT | False | By John T. McQuiston | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/beirut-toll-apparently-curtailed-british-ambassador-s-guards-officials-say-state.html | BEIRUT TOLL APPARENTLY CURTAILED BY BRITISH AMBASSADOR'S GUARDS; OFFICIALS SAY STATE AND DEFENSE DEPTS. DIDN'T COORDINATE SECURITY | False | By Philip Taubman | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/navratilova-breaks-mark-with-victory.html | NAVRATILOVA BREAKS MARK WITH VICTORY | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/news/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Armster | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/c-correction-220895.html | CORRECTION | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/catholics-in-boston-discuss-points-of-view-on-abortion-issue.html | CATHOLICS IN BOSTON DISCUSS POINTS OF VIEW ON ABORTION ISSUE | False | By Dudley Clendinen | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/obituaries/steve-goodman-composer-and-folk-singer-dies-at-36.html | Steve Goodman, Composer And Folk Singer, Dies at 36 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/school-football-realigned.html | SCHOOL FOOTBALL REALIGNED | False | By William C. Rhoden | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/growers-ask-moratorium-on-harvest-to-contain-citrus-tanker.html | GROWERS ASK MORATORIUM ON HARVEST TO CONTAIN CITRUS TANKER | False | By Jon Nordheimer | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-june-30.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to June 30 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/fdp-corp-reports-earnings-for-qtr-to-aug-31.html | FDP CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-aug-31.html | EDWARDS, A. G. & SONS INC reports earnings for Qtr to Aug 31 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/fair-in-new-orleans-gets-break-on-taxes-to-pay-its-expenses.html | FAIR IN NEW ORLEANS GETS BREAK ON TAXES TO PAY ITS EXPENSES | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/the-theory-and-reality-of-parking.html | The Theory and Reality of Parking | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/book-and-map-auction.html | Book and Map Auction | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/walker-may-have-glaucoma.html | WALKER MAY HAVE GLAUCOMA | False | By Gerald Eskenazi | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/campaign-notes-communist-ticket-gets-connecticut-ballot-spot.html | CAMPAIGN NOTES; Communist Ticket Gets Connecticut Ballot Spot | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/l-letter-on-exports-219697.html | LETTER: ON EXPORTS | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/obituaries/carl-j-friedrich-dies-at-83-influential-harvard-professor.html | CARL J. FRIEDRICH DIES AT 83; INFLUENTIAL HARVARD PROFESSOR | False | By Joseph Berger | 1984-09-25 | TX 1-422621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/bid-to-save-jobs-at-gm.html | BID TO SAVE JOBS AT G.M. | False | By William Serrin | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/scouting-quotable-berra.html | SCOUTING; Quotable Berra | False | By Thomas Rogers and Michael Katz | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/banks-pleads-not-guilty.html | Banks Pleads Not Guilty | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/ensemble-studio-festival.html | Ensemble Studio Festival | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/the-region-jersey-road-shut-after-fuel-spill.html | THE REGION ; ; Jersey Road Shut After Fuel Spill | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/seoul-warns-exiled-opposition-leader.html | SEOUL WARNS EXILED OPPOSITION LEADER | False | By Clyde Haberman | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/hlh-petroleum-corporation-reports-earnings-for-qtr-to-june-30.html | HLH PETROLEUM CORPORATION reports earnings for Qtr to June 30 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/l-abortion-s-distinction-among-immoral-acts-220997.html | ABORTION'S DISTINCTION AMONG IMMORAL ACTS | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/analysts-say-gm-accord-won-t-widen-industry-gap.html | ANALYSTS SAY G.M. ACCORD WON'T WIDEN INDUSTRY GAP | False | By Michael Blumstein | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/mta-refuses-to-give-notes-to-inspector-general.html | M.T.A. REFUSES TO GIVE NOTES TO INSPECTOR GENERAL | False | By Suzanne Daley | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/observer-through-a-lens-brightly.html | OBSERVER; THROUGH A LENS BRIGHTLY | False | By Russell Baker | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-hra-chief-gives-priority-to-the-homeless.html | NEW H.R.A. CHIEF GIVES PRIORITY TO THE HOMELESS | False | By Michael Goodwin | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/a-town-finds-it-doesn-t-pay-to-be-frugal.html | A TOWN FINDS IT DOESN'T PAY TO BE FRUGAL | False | By Jonathan Friendly | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/premiere-for-play-by-singer.html | Premiere for Play by Singer | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/european-joblessness.html | European Joblessness | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/brokerages-offer-baldwin-settlement.html | BROKERAGES OFFER BALDWIN SETTLEMENT | False | By Isadore Barmash | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/sports-people-new-forward.html | SPORTS PEOPLE; New Forward | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-aug-31.html | SYKES DATATRONICS INC reports earnings for Qtr to Aug 31 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/general-motors-and-union-reach-tentative-accord.html | GENERAL MOTORS AND UNION REACH TENTATIVE ACCORD | False | By John Holusha, Special To the New York Times | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/san-francisco-ballet-rehires-ousted-official.html | San Francisco Ballet Rehires Ousted Official | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/graham-tour-of-soviet-ends-on-an-upbeat-note.html | GRAHAM TOUR OF SOVIET ENDS ON AN UPBEAT NOTE | False | By Serge Schmemann | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/briefing-celebrating-for-meese.html | BRIEFING; Celebrating for Meese | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/mets-gain-and-stay-alive.html | METS GAIN AND STAY ALIVE | False | By Joseph Durso | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/financial-corp-to-sell-cd-s-on-wall-street.html | FINANCIAL CORP. TO SELL C.D.'S ON WALL STREET | False | By Thomas C. Hayes | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/dominion-resources-inc-va-n-reports-earnings-for-year-to-aug-30.html | DOMINION RESOURCES INC(VA) (N) reports earnings for Year to Aug 30 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/dance-workshop-of-4-choreographers.html | DANCE: WORKSHOP OF 4 CHOREOGRAPHERS | False | By Jack Anderson | 1984-09-25 | TX 1-422621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/business-digest-saturday-september-22-1984.html | BUSINESS DIGEST SATURDAY, SEPTEMBER 22, 1984 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/no-headline-219164.html | No Headline | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/reagan-vows-increased-drive-on-narcotics.html | REAGAN VOWS INCREASED DRIVE ON NARCOTICS | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/no-headline-219773.html | No Headline | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-york-day-by-dy.html | NEW YORK DAY BY DY; | False | By David Bird and Maurice Carroll | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/gop-seeks-end-to-rudeness.html | G.O.P. SEEKS END TO 'RUDENESS' | False | By Joseph Berger | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/restarting-of-nuclear-plant-in-oregon-delayed-by-failure.html | Restarting of Nuclear Plant In Oregon Delayed by Failure | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/no-headline-219887.html | No Headline | False | By Phillip H. Wiggins | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/reagn-to-campaign-on-a-trip-to-midwest.html | Reagn to Campaign On a Trip to Midwest | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/carnegie-jazz-series.html | Carnegie Jazz Series | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/morgan-guaranty-trims-prime-rate.html | MORGAN GUARANTY TRIMS PRIME RATE | False | By Robert A. Bennett | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/madison-aves-football-woe.html | MADISON AVE.'S FOOTBALL WOE | False | By Peter Kerr | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/sports-of-the-times-europe-vs-us-who-s-the-best.html | SPORTS OF THE TIMES; EUROPE VS. U.S.: WHO'S THE BEST? | False | By Steven Crist | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/autumn-and-the-capital-is-hummin.html | AUTUMN, AND THE CAPITAL IS HUMMIN' | False | By William E. Farrell | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/no-headline-219720.html | No Headline | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/intermountain-laboratoies-reports-earnings-for-qtr-to-july-31.html | INTERMOUNTAIN LABORATOIES reports earnings for Qtr to July 31 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/holly-corp-reports-earnings-for-qtr-to-july-31.html | HOLLY CORP reports earnings for Qtr to July 31 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/style/de-gustibus-food-mugging-for-the-camera.html | DE GUSTIBUS; FOOD: MUGGING FOR THE CAMERA | False | By Marian Burros | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/piano-degaetano-in-recital.html | PIANO: DEGAETANO IN RECITAL | False | By John Rockwell | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/conservator-guidelines-to-be-set.html | CONSERVATOR GUIDELINES TO BE SET | False | By Sam Roberts | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/scouting-his-three-sons.html | SCOUTING; His Three Sons | False | By Thomas Rogers and Michael Katz | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/scouting-new-milestone.html | SCOUTING; New Milestone | False | By Thomas Rogers and Michael Katz | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/c-correction-220893.html | CORRECTION | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/transit-officer-found-dead-first-woman-slain-on-duty.html | TRANSIT OFFICER FOUND DEAD; FIRST WOMAN SLAIN ON DUTY | False | By William G. Blair | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/1200-at-the-4th-game-of-world-chess-match.html | 1,200 AT THE 4TH GAME OF WORLD CHESS MATCH | False | By Harold C. Schonberg | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/conservatives-reject-percy-back-libertarian-for-senate.html | Conservatives Reject Percy, Back Libertarian for Senate | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/duro-test-corp-reports-earnings-for-qtr-to-july-31.html | DURO-TEST CORP reports earnings for Qtr to July 31 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/editors-note-219939.html | EDITORS' NOTE | False | | 1984-09-25 | TX 1-422621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/giant-rookie-catches-on-fast.html | GIANT ROOKIE CATCHES ON FAST | False | By Frank Litsky | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/at-camp-hilton-vietnamese-learn-ways-of-us.html | AT CAMP 'HILTON,' VIETNAMESE LEARN WAYS OF U.S. | False | By Steve Lohr | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/around-the-nation-much-of-south-texas-flooded-by-5-day-rain.html | AROUND THE NATION; Much of South Texas Flooded by 5-Day Rain | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/l-the-trial-that-should-not-have-been-218540.html | THE TRIAL THAT SHOULD NOT HAVE BEEN | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-summary.html | NEW SUMMARY; | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/court-upholds-night-ban-on-wnyc.html | COURT UPHOLDS NIGHT BAN ON WNYC | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/about-new-york-at-yankee-stadium-a-wistful-september-song.html | ABOUT NEW YORK; AT YANKEE STADIUM, A WISTFUL SEPTEMBER SONG | False | By William E. Geist | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/regency-electronics-inc-reports-earnings-for-qtr-to-june-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-york-day-by-day-220869.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/campaign-notes-reagn-fund-surplus-to-be-shared-with-us.html | CAMPAIGN NOTES; Reagn Fund Surplus To Be Shared With U.S. | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/around-the-world-guerrillas-in-colombia-battle-police-at-school.html | AROUND THE WORLD; Guerrillas in Colombia Battle Police at School | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/gov-hunt-dont-play-politics-with-life.html | GOV. HUNT, DON'T PLAY POLITICS WITH LIFE | False | By Elin Schoen | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/briefing-move-over-moby-dick.html | BRIEFING; Move Over, Moby Dick | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/brunei-is-greeted-as-the-159th-un-member.html | BRUNEI IS GREETED AS THE 159TH U.N. MEMBER | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/rates-up-as-dollar-falls.html | Rates Up as Dollar Falls | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/reagan-reported-ready-to-press-gromyko-for-cabinet-level-talks.html | REAGAN REPORTED READY TO PRESS GROMYKO FOR CABINET-LEVEL TALKS | False | By Bernard Gwertzman , Special To the New York Times | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/mine-workers-and-coal-operators-reach-agreement-on-pact.html | MINE WORKERS AND COAL OPERATORS REACH AGREEMENT ON PACT | False | By Bill Keller | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/bomb-attack-in-lebanon-confusion-over-casualities.html | BOMB ATTACK IN LEBANON: CONFUSION OVER CASUALITIES | False | By Richard Bernstein | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/even-clinched-title-can-t-ruffle-composure-of-padres-fans.html | EVEN CLINCHED TITLE CAN'T RUFFLE COMPOSURE OF PADRES' FANS | False | By Judith Cummings | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/obituaries/t-edward-karlsson.html | T. EDWARD KARLSSON | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/l-home-care-gap-in-the-medicare-system-218545.html | HOME CARE GAP IN THE MEDICARE SYSTEM | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/the-city-jury-is-still-out-in-omega-7-trial.html | THE CITY ; ; Jury Is Still Out In Omega 7 Trial | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/no-headline-219614.html | No Headline | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-columbia-stadium-end-of-a-nostalgic-era.html | NEW COLUMBIA STADIUM: END OF A NOSTALGIC ERA | False | By Esther B. Fein | 1984-09-25 | TX 1-422621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/campaign-notes-senate-seeks-restraints-on-election-projections.html | CAMPAIGN NOTES; Senate Seeks Restraints On Election Projections | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/new-quarterback-to-face-nebraska.html | NEW QUARTERBACK TO FACE NEBRASKA | False | By Gordon S. White Jr. | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/cps-chemical-co-reports-earnings-for-year-to-june-30.html | CPS CHEMICAL CO reports earnings for Year to June 30 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/around-the-nation-upjohn-heir-in-sex-case-is-sentenced-anew.html | AROUND THE NATION; Upjohn Heir in Sex Case Is Sentenced Anew | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/report-faults-us-embassy-security-plans.html | REPORT FAULTS U.S. EMBASSY SECURITY PLANS | False | By William E. Farrell | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/pessimism-on-bank-bill.html | Pessimism on Bank Bill | False | By Kenneth B. Noble | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/scientific-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | SCIENTIFIC LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/new-york-area-costs-rose-0.7-last-month.html | NEW YORK AREA COSTS ROSE 0.7% LAST MONTH | False | By Barbara Basler | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/united-stockyards-corp-reports-earnings-for-qtr-to-july-31.html | UNITED STOCKYARDS CORP reports earnings for Qtr to July 31 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/opera-italian-double-bill.html | OPERA: ITALIAN DOUBLE BILL | False | By Bernard Holland | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/bass-group-lifts-its-stake-in-disney.html | Bass Group Lifts Its Stake in Disney | False | By Michael Blumstein | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/a-citrus-nursery-begins-to-goup-in-smoke.html | A CITRUS NURSERY BEGINS TO GOUP IN SMOKE | False | By Joseph B. Treaster , Special To the New York Times | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/obituaries/stan-vanderbeek-dies-at-57-made-experimental-movies.html | Stan VanDerBeek Dies at 57; Made Experimental Movies | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/comprehensive-care-corp-reports-earnings-for-qtr-to-aug31.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/a-message-from-new-york-citys-black-voters.html | A MESSAGE FROM NEW YORK CITY'S BLACK VOTERS | False | By Jim Sleeper | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/rax-restaurants-inc-reports-earnings-for-qtr-to-july-30.html | RAX RESTAURANTS INC reports earnings for Qtr to July 30 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/patents-making-computer-chips.html | PATENTS; MAKING COMPUTER CHIPS | False | By Stacy V. Jones | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/movies/screen-bronson-in-evil.html | SCREEN: BRONSON IN 'EVIL' | False | By Janet Maslin | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/food-lion-inc-reports-earnings-for-qtr-to-sept-8.html | FOOD LION INC reports earnings for Qtr to Sept 8 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/new-york-tax-breaks-never-die.html | NEW YORK; TAX BREAKS NEVER DIE | False | By Sydney H. Schanberg | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/foodarama-supermarkets-inc-reports-earnings-for-qtr-to-june-30.html | FOODARAMA SUPERMARKETS INC reports earnings for Qtr to June 30 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/reagan-aide-heads-public-broadcasting.html | REAGAN AIDE HEADS PUBLIC BROADCASTING | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/percy-orders-an-inquiry-into-embassy-security.html | PERCY ORDERS AN INQUIRY INTO EMBASSY SECURITY | False | By Hedrick Smith | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/new-york-day-by-day-220870.html | NEW YORK DAY BY DAY; | False | By David Bird and Maurice Carroll | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/hershey-to-buy-pillsbury-division.html | Hershey to Buy Pillsbury Division | False | | 1984-09-25 | TX 1-422621 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/news/no-headline-220363.html | No Headline | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/books/books-of-the-times-pre-albany-cycle.html | BOOKS OF THE TIMES; Pre-Albany Cycle | False | By Anatole Broyard | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/advanced-telecommunicaions-reports-earnings-for-year-to-june-30.html | ADVANCED TELECOMMUNICAIONS reports earnings for Year to June 30 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/brooklyn-museum-adds-a-day-to-schedule.html | Brooklyn Museum Adds a Day to Schedule | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/l-civil-rights-in-the-mom-and-pop-grocery-store-218543.html | CIVIL RIGHTS IN THE MOM-AND-POP GROCERY STORE | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/delay-charged-on-list-of-toxic-sites.html | DELAY CHARGED ON LIST OF TOXIC SITES | False | By Philip Shabecoff | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/niekro-pitch-1985-detroit-sept-21-phil-niekro-startled-fuss-made-over.html | Niekro to Pitch in 1985 DETROIT, Sept. 21 - Phil Niekro, startled at the fuss made over a | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/the-corroboration-requirement-in-prosecuting-sexual-abuse.html | THE CORROBORATION REQUIREMENT IN PROSECUTING SEXUAL ABUSE | False | By David Margolick | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/immigration-bill-conferees-reach-a-major-compromise.html | IMMIGRATION BILL CONFEREES REACH A MAJOR COMPROMISE | False | By Robert Pear | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/yankees-win-move-closer-to-2d-place.html | YANKEES WIN, MOVE CLOSER TO 2D PLACE | False | By Murray Chass | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/movies/soldier-s-story-star-four-years-of-waiting.html | 'SOLDIER'S STORY' STAR, FOUR YEARS OF WAITING | False | By Leslie Bennetts | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/first-city-properties-inc-reports-earnings-for-qtr-to-july-31.html | FIRST CITY PROPERTIES INC reports earnings for Qtr to July 31 | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/sports/scouting-looking-back-on-decker-s-fall.html | SCOUTING; Looking Back On Decker's Fall | False | By Thomas Rogers and Michael Katz | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/pope-speaks-out-on-political-role.html | POPE SPEAKS OUT ON POLITICAL ROLE | False | By E. J. Dionne Jr. | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/style/consumer-saturday-true-cost-of-bank-services.html | CONSUMER SATURDAY; TRUE COST OF BANK SERVICES | False | By Robert A. Bennett | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/arts/opera-pittsburgh-offers-a-first-verdi-legnano.html | OPERA: PITTSBURGH OFFERS A FIRST VERDI 'LEGNANO' | False | By Donal Henahan | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/opinion/abortion-s-distinction-among-immoral-acts.html | ABORTION'S DISTINCTION AMONG IMMORAL ACTS | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/reporter-s-notebook-bush-s-staid-journey-on-campaign-path.html | REPORTER'S NOTEBOOK; BUSH'S STAID JOURNEY ON CAMPAIGN PATH | False | By Jane Perlez | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/nyregion/quotation-of-the-day-220891.html | Quotation of the Day | False | | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/world/mondale-attacks-administration-on-beirut-blast.html | MONDALE ATTACKS ADMINISTRATION ON BEIRUT BLAST | False | By Bernard Weinraub | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/business/consumer-prices-up-by-0.5.html | CONSUMER PRICES UP BY 0.5% | False | By Robert J. Hershey Jr. | 1984-09-25 | TX 1-422621 |
| 1984-09-22 | 1984-09-22 | https://www.nytimes.com/1984/09/22/us/campaign-notes-filing-deadline-voided-in-jersey-election-law.html | CAMPAIGN NOTES; Filing Deadline Voided In Jersey Election Law | False | AP | 1984-09-25 | TX 1-422621 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/at-general-dynamics-the-clouds-linger.html | AT GENERAL DYNAMICS, THE CLOUDS LINGER | False | By Wayne Biddle | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/dining-out-serendipity-comes-to-westport.html | DINING OUT; SERENDIPITY COMES TO WESTPORT | False | By Patricia Brooks | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/lafayette-suffers-its-2d-loss-in-row.html | LAFAYETTE SUFFERS ITS 2D LOSS IN ROW | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/maura-corrigan-becomes-a-bride.html | MAURA CORRIGAN BECOMES A BRIDE | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/no-headline-218785.html | No Headline | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/tessa-merritt-weds-charles-lebaron.html | Tessa Merritt Weds Charles LeBaron | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/preparedness-in-part-helps-to-contain-storm-s-damage.html | PREPAREDNESS, IN PART, HELPS TO CONTAIN STORM'S DAMAGE | False | By William E. Schmidt | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/postings-preserving-the-opulence.html | POSTINGS; PRESERVING THE OPULENCE | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/susan-horton-researcher-is-wed-to-james-polos.html | Susan Horton, Researcher, Is Wed to James Polos | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/other-professions-cite-glut-on-island.html | OTHER PROFESSIONS CITE 'GLUT' ON ISLAND | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/kennely-s-gop-challenger-hopes-2d-time-around-is-better.html | KENNELY'S G.O.P. CHALLENGER HOPES 2d TIME AROUND IS BETTER | False | By Richard L. Madden | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/trenton-rally-set-by-farm-workers.html | TRENTON RALLY SET BY FARM WORKERS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/merit-scholars-listed-for-county.html | MERIT SCHOLARS LISTED FOR COUNTY | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/theater-review-a-peerless-poirot-gets-his-man.html | THEATER REVIEW ; A PEERLESS POIROT GETS HIS MAN | False | By Leah D. Frank | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/stage-cafe-con-leche-a-comedy.html | STAGE; 'CAFE CON LECHE,' A COMEDY | False | By Richard F. Shepard | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-world-gandhi-aides-step-back-in-andhra-pradesh.html | THE WORLD; GANDHI AIDES STEP BACK IN ANDHRA PRADESH | False | By Katherine Roberts, Milt Freudenheim and Henry Giniger | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/democrats-run-li-races-apart-from-mondale.html | DEMOCRATS RUN L.I. RACES APART FROM MONDALE | False | By Frank Lynn | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/l-letters-216419.html | ; LETTERS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/theater/stage-view-why-we-have-few-star-stars-today.html | STAGE VIEW; WHY WE HAVE FEW 'STAR' STARS TODAY | False | By Walter Kerr | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/shelter-for-runaway-girls-splits-village.html | SHELTER FOR RUNAWAY GIRLS SPLITS VILLAGE | False | By Robert Braile | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/around-the-world-5-haitians-are-sentenced-for-bombings-in-1983.html | AROUND THE WORLD; 5 Haitians Are Sentenced For Bombings in 1983 | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/abby-jean-pirnie-weds-brian-maas.html | Abby Jean Pirnie Weds Brian Maas | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/troops-in-afghanistan-hold-french-journalist.html | Troops in Afghanistan Hold French Journalist | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/the-bombs-bursting-in-air-221256.html | THE BOMBS BURSTING IN AIR | False | By Fred Ferretti | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/entists-find-li-competition-fierce.html | ENTISTS FIND L.I. COMPETITION FIERCE | False | By Bill Ervolino | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/no-headline-218766.html | No Headline | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/ideas-trends-luring-weeds-into-a-fatal-chemical-trap.html | IDEAS & TRENDS; LURING WEEDS INTO A FATAL CHEMICAL TRAP | False | By Richard Levine | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/l-letters-gentrification-of-east-village-224244.html | LETTERS; 'GENTRIFICATION OF EAST VILLAGE | False | | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/portugal-fears-the-impact-of-tourists-illness.html | PORTUGAL FEARS THE IMPACT OF TOURISTS' ILLNESS | False | By Marvine Howe | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/long-island-opinion.html | LONG ISLAND OPINION | False | By William L. Graves | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/hello-this-is-hal-computer-salesthing.html | 'HELLO, THIS IS HAL, COMPUTER SALESTHING' | False | By Paula Higgins | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/gromyko-and-chinese-meet-for-two-days-at-un.html | GROMYKO AND CHINESE MEET FOR TWO DAYS AT U.N. | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/outdoors-maryland-weighs-bass-plan.html | OUTDOORS; Maryland Weighs Bass Plan | False | By Nelson Bryant the Recent Decision By Maryland'S Department of Natural | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/an-elegant-and-playful-architect.html | AN ELEGANT AND PLAYFUL ARCHITECT | False | By William Howard Adams | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/montclair-state-routs-kean.html | MONTCLAIR STATE ROUTS KEAN | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/dining-out-in-parsippany-the-theme-is-chess.html | DINING OUT; IN PARSIPPANY, THE THEME IS CHESS | False | By Valerie Sinclair | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/rutgers-stuns-syracuse-19-0.html | RUTGERS STUNS SYRACUSE, 19-0 | False | By Alex Yannis | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/a-morning-train-is-classroom-too.html | A MORNING TRAIN IS CLASSROOM, TOO | False | By Maureen Duffy | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/poets-insearch-of-self.html | POETS INSEARCH OF SELF | False | By M.l. Rosenthal | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/sale-of-tract-stirs-concern-in-bronxville.html | SALE OF TRACT STIRS CONCERN IN BRONXVILLE | False | By Franklin Whitehouse | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/sound-design-improves-receivers.html | SOUND; DESIGN IMPROVES RECEIVERS | False | By Hans Fantel | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/data-bank-september-23-1984.html | Data Bank; September 23, 1984 | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/l-foreign-policy-when-it-pays-to-cut-and-run-218900.html | FOREIGN POLICY: WHEN IT PAYS TO 'CUT AND RUN' | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/l-letters-the-past-was-more-exotic-221368.html | LETTERS; The Past was More Exotic | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/the-little-car-that-went-for-a-swim.html | THE LITTLE CAR THAT WENT FOR A SWIM | False | By Kathy Kafer | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/schnabel-s-style-illuminates-schubert-s-sonatas.html | SCHNABEL'S STYLE ILLUMINATES SCHUBERT'S SONATAS | False | By Bernard Holland | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/drama-s-niche-on-the-publishing-shelf.html | Drama's Niche on the Publishing Shelf | False | By Edwin McDowell | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/redheaded-hellions-in-the-crape-myrtle.html | REDHEADED HELLIONS IN THE CRAPE MYRTLE | False | By Beverly Lowry | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/gardening-creating-ideal-loam-from-sand-or-clay.html | GARDENING; CREATING IDEAL LOAM FROM SAND OR CLAY | False | By Carl Totemeier | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/l-forbidden-private-wars-218896.html | FORBIDDEN PRIVATE WARS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/state-to-review-blocked-hydroelectric-plan.html | STATE TO REVIEW BLOCKED HYDROELECTRIC PLAN | False | By Harold Faber | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-world-it-takes-two-to-untangle-in-chad.html | THE WORLD; IT TAKES TWO TO UNTANGLE IN CHAD | False | By Katherine Roberts, Milt Freudenheim and Henry Giniger | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/pact-on-weapons-keeps-most-reagan-proposals.html | PACT ON WEAPONS KEEPS MOST REAGAN PROPOSALS | False | By Wayne Biddle | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/beverly-grubb-cole-the-bride-of-ned-b-costello.html | BEVERLY GRUBB COLE THE BRIDE OF NED B. COSTELLO | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/new-jersey-journal-213392.html | NEW JERSEY JOURNAL | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/refuge-may-get-increased-funds.html | REFUGE MAY GET INCREASED FUNDS | False | By Nancy Hall | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/music-alice-coltrane-quartet-performs.html | MUSIC: ALICE COLTRANE QUARTET PERFORMS | False | By Stephen Holden | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/inquiry-into-death-is-asked.html | Inquiry Into Death Is Asked | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/a-victorian-gem-is-restored.html | A VICTORIAN GEM IS RESTORED | False | By Valerie Brooks | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/americas-banks-in-crisis.html | AMERICA'S BANKS IN CRISIS | False | By Lester C. Thurow | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/an-irrepressible-65-mingus-concert.html | AN IRREPRESSIBLE '65 MINGUS CONCERT | False | By Jon Pareles | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/long-islanders-more-than-wages-move-a-union-chief.html | LONG ISLANDERS; MORE THAN WAGES MOVE A UNION CHIEF | False | By Lawrence Van Gelder | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/success-is-lowkey-highscoring.html | SUCCESS IS LOW-KEY, HIGH-SCORING | False | By Jeff Pierron | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/dont-use-mexicos-solution-as-a-model.html | DON'T USE MEXICO'S SOLUTION AS A MODEL | False | By Jeffrey E. Garten | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/along-rail-lines-a-bonanza-in-land.html | ALONG RAIL LINES, A BONANZA IN LAND | False | By Robert A. Hamilton | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/bridgewater-east-gets-past-watchung-hill-12-8.html | BRIDGEWATER EAST GETS PAST WATCHUNG HILL, 12-8 | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/outlook-brightens-a-bit-for-roosevelt.html | OUTLOOK BRIGHTENS A BIT FOR ROOSEVELT | False | By John T. McQuiston | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/2-republicans-cite-records-in-state-senate.html | 2 REPUBLICANS CITE RECORDS IN STATE SENATE | False | By Edward Hudson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/washington-mon-dieu-mon-dale.html | WASHINGTON; MON DIEU! MON DALE! | False | By James Reston | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/seven-days-as-hitlers-successor.html | SEVEN DAYS AS HITLER'S SUCCESSOR | False | By Norman Polmar | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/follow-up-on-the-news-air-bandits.html | FOLLOW-UP ON THE NEWS ; Air Bandits | False | By Richard Haitch | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/in-the-nation-the-gromyko-mission.html | IN THE NATION; THE GROMYKO MISSION | False | By Tom Wicker | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/nebraska-routs-ucla-by-42-3.html | NEBRASKA ROUTS U.C.L.A. BY 42-3 | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/uconn-law-school-begins-a-new-era.html | UCONN LAW SCHOOL BEGINS A NEW ERA | False | By Ann Hansen | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/components-that-do-double-duty.html | COMPONENTS THAT DO DOUBLE DUTY | False | By Hans Fantel | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/2-girls-found-slain-in-dutchess.html | 2 GIRLS FOUND SLAIN IN DUTCHESS | False | By Robert D. McFadden | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/honda-civic-coupe-is-rated-best-in-us-test-for-mileage.html | HONDA CIVIC COUPE IS RATED BEST IN U.S. TEST FOR MILEAGE | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/topics-strange-sights-another-world.html | TOPICS; STRANGE SIGHTS; ANOTHER WORLD | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/the-pros-and-cons-of-computer-commuting-it-s-still-not-the-big-apple.html | THE PROS AND CONS OF 'COMPUTER COMMUTING'; IT'S STILL NOT THE BIG APPLE | False | By James Brooke | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/movies/music-view-never-mind-salieri-sussmayr-did-it.html | MUSIC VIEW ; NEVER MIND SALIERI, SUSSMAYR DID IT | False | By Donal Henahan | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/theater-in-review-streetcar-at-new-goerge-st.html | THEATER IN REVIEW; STREETCAR AT NEW GOERGE ST. | False | By Alvin Klein | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/ideas-trends-rethinking-the-honor-system.html | IDEAS & TRENDS; RETHINKING THE HONOR SYSTEM | False | By Richard Levine | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/beauty-the-power-of-personality.html | BEAUTY; THE POWER OF PERSONALITY | False | By Carrie Donovan | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/l-letters-gelato-216415.html | LETTERS; Gelato | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/food-peppers-in-everypot.html | FOOD; PEPPERS IN EVERYPOT | False | By Craig Claiborne With Pierre Franey | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/superfund-pressed.html | SUPERFUND PRESSED | False | By States News Service | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/brooklyn-man-held-in-slaying-of-police-officer.html | BROOKLYN MAN HELD IN SLAYING OF POLICE OFFICER | False | By William R. Greer | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/board-picks-two-new-executives-to-head-disney.html | BOARD PICKS TWO NEW EXECUTIVES TO HEAD DISNEY | False | By Aljean Harmetz | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/mets-top-expos-by-4-2.html | METS TOP EXPOS BY 4-2 | False | By Jane Gross | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/many-gardeners-are-specialists-in-intensity.html | MANY GARDENERS ARE SPECIALISTS IN INTENSITY; | False | By Walter Chandoha | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/theater-promises-proves-an-unwise-choice.html | THEATER; 'PROMISES' PROVES AN UNWISE CHOICE | False | By Alvin Klein | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/stockman-denies-fueling-poverty.html | STOCKMAN DENIES FUELING POVERTY | False | By David E. Rosenbaum | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/effort-grows-to-improve-school-lunches.html | EFFORT GROWS TO IMPROVE SCHOOL LUNCHES | False | By Peggy McCarthy | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/a-new-met-season-and-a-finale-for-bliss.html | A NEW MET SEASON AND A FINALE FOR BLISS | False | By John Rockwell | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/critics-choices-jazz.html | CRITICS CHOICES ; Jazz | False | By Jon Pareles | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/merit-semifinalists-named.html | MERIT SEMIFINALISTS NAMED | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/elizabeth-b-hawkins-becomes-a-bride.html | ELIZABETH B. HAWKINS BECOMES A BRIDE | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/tough-start-for-edgemont-coach.html | TOUGH START FOR EDGEMONT COACH | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/what-s-doing-in-paris.html | WHAT'S DOING IN PARIS | False | By Richard Bernstein | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/brown-beats-yale-with-interceptions.html | BROWN BEATS YALE WITH INTERCEPTIONS | False | By William N. Wallace | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/critics-choices-cable-tv.html | CRITICS CHOICES ; Cable TV | False | By Howard Thompson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/new-hyde-park-runs-to-defeat-south-side.html | NEW HYDE PARK RUNS TO DEFEAT SOUTH SIDE | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/dining-out-new-japanese-spot-on-old-site.html | DINING OUT; NEW JAPANESE SPOT ON OLD SITE | False | By M.h. Reed | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/best-sellers-sept-23-1984fiction-116.html | BEST SELLERS Sept. 23, 1984Fiction *116 | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/l-letters-writing-gone-with-the-wind-221356.html | LETTERS; Writing 'Gone With the Wind' | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/no-headline-220681.html | No Headline | False | | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/china-to-get-aid-of-georgia-tech.html | CHINA TO GET AID OF GEORGIA TECH | False | By William E. Schmidt | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/business-forum-untoward-delay-will-be-selfdefeating.html | BUSINESS FORUM; UNTOWARD DELAY WILL BE SELF-DEFEATING | False | By Elizabeth Hanford Dole | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/jersey-fire-panel-to-suggest-amusement-park-improvements.html | JERSEY FIRE PANEL TO SUGGEST AMUSEMENT-PARK IMPROVEMENTS | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/his-angry-old-age.html | HIS ANGRY OLD AGE | False | By David Herbert Donald | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/the-many-surprises-of-stockholm.html | THE MANY SURPRISES OF STOCKHOLM | False | By William Howard Adams | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/break-dancers-form-crews-and-battle-to-the-beat.html | BREAK DANCERS FORM CREWS AND BATTLE TO THE BEAT | False | By Tom Callahan | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/crafts-odds-and-ends-in-art-and-life.html | CRAFTS; ODDS AND ENDS IN ART AND LIFE | False | By Patricia Malarcher | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/politics-taxes-take-spotlight-in-trenton.html | POLITICS; TAXES TAKE SPOTLIGHT IN TRENTON | False | By Joseph F. Sullivan | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/chess-title-game-drawn-in-moscow.html | CHESS TITLE GAME DRAWN IN MOSCOW | False | By Robert Byrne | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/q-a-224249.html | Q&A | False | By Dee Wedemeyer | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/l-south-african-blacks-message-to-government-collaborators-218898.html | ; SOUTH AFRICAN BLACKS'S MESSAGE TO GOVERNMENT COLLABORATORS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/theater-what-to-expect-in-coming-season.html | THEATER; WHAT TO EXPECT IN COMING SEASON | False | By Alvin Klein | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/vicki-van-steenberg-becomes-a-bride.html | Vicki Van Steenberg Becomes a Bride | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/c-correction-213465.html | CORRECTION | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/reagn-appears-to-succeed-by-avoiding-specific-issues.html | REAGAN APPEARS TO SUCCEED BY AVOIDING SPECIFIC ISSUES | False | By Howell Raines, Special To the New York Times | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/american-students-score-average-or-below-in-international-math-exams.html | AMERICAN STUDENTS SCORE AVERAGE OR BELOW IN INTERNATIONAL MATH EXAMS | False | By Edward B. Fiske | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/talking-inheritance-ownership-should-be-reviewed.html | TALKING INHERITANCE; OWNERSHIP SHOULD BE REVIEWED | False | By Andree Brooks | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/bridge-brazilian-wizardry.html | BRIDGE; BRAZILIAN WIZARDRY | False | By Alan Truscott | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/topics-strange-sights-taxi-tank.html | TOPICS; STRANGE SIGHTS; TAXI TANK | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/proposed-power-plant-to-use-state-s-natural-gas.html | PROPOSED POWER PLANT TO USE STATE'S NATURAL GAS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/topics222586.html | TOPICS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/a-republic-of-fear.html | A REPUBLIC OF FEAR | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/l-letters-reservations-216428.html | LETTERS; Reservations | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/14-food-outlets-cited-by-city-for-violations-of-health-code.html | 14 Food Outlets Cited by City For Violations of Health Code | False | | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/nicaraguans-say-they-would-sign-proposed-treaty.html | NICARAGUANS SAY THEY WOULD SIGN PROPOSED TREATY | False | By Stephen Kinzer, Special To the New York Times | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/a-glimpse-of-the-birders-worls.html | A GLIMPSE OF THE BIRDERS' WORLS | False | By Richard J. Roberts | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/movies/film-view-three-new-movies-enrich-their-genres.html | FILM VIEW; THREE NEW MOVIES ENRICH THEIR GENRES | False | By Vincent Canby | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/if-you-re-thinking-of-living-in-oradell.html | IF YOU'RE THINKING OF LIVING IN ORADELL | False | By Gene Rondinaro | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/theater-theater-rebounds-with-a-tour.html | THEATER; THEATER REBOUNDS WITH A TOUR | False | By Laurie A. O'Neill | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/benign-winds-get-a-hearing.html | BENIGN WINDS GET A HEARING | False | By Paul Turok | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/experience-instinct-and-intimacy-days-we-would-rather-know.html | EXPERIENCE, INSTINCT AND INTIMACY; DAYS WE WOULD RATHER KNOW | False | By Andy Brumer | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-region-some-outside-help-for-hra.html | THE REGION; SOME OUTSIDE HELP FOR H.R.A. | False | By Carlyle C. Douglas and Alan Finder | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/walker-captures-5th-avenue-mile.html | WALKER CAPTURES 5TH AVENUE MILE | False | By Michael Katz | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/l-letters-la-chiusa-218716.html | LETTERS; La Chiusa | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/careful-shopper-womens-apparel-at-up-to-50-off.html | CAREFUL SHOPPER; Women's Apparel At Up to 50% Off | False | By Jeanne Clare Feron | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/boothe-rushes-for-206.html | BOOTHE RUSHES FOR 206 | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/he-who-laughs-last.html | HE WHO LAUGHS LAST | False | By Mordecai Richler | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/recent-sales-224245.html | Recent Sales | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/bride-held-in-groom-s-death.html | Bride Held in Groom's Death | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/priestley-s-footsteps.html | PRIESTLEY'S FOOTSTEPS | False | By Benedict Nightingale | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/l-letters-to-the-connecticut-editor-221336.html | LETTERS TO THE CONNECTICUT EDITOR | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/the-pros-and-cons-of-computer-commuting-when-the-phone-is-your-best-friend.html | THE PROS AND CONS OF 'COMPUTER COMMUTING'; WHEN THE PHONE IS YOUR BEST FRIEND | False | By James Brooke | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/for-city-s-hotels-it-s-spruce-up-time.html | FOR CITY'S HOTELS, IT'S SPRUCE UP TIME | False | By George W. Goodman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/major-news-in-summary-deal-is-struck-on-hong-kong.html | MAJOR NEWS: IN SUMMARY; DEAL IS STRUCK ON HONG KONG | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/smaller-airlines-may-balk-at-schedule-revisions.html | SMALLER AIRLINES MAY BALK AT SCHEDULE REVISIONS | False | By Richard Witkin | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/the-rewards-of-watching-and-waiting.html | THE REWARDS OF WATCHING AND WAITING | False | By Graeme Gibson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/us-resolve-to-keep-beirut-embassy-is-affirmed.html | U.S. RESOLVE TO KEEP BEIRUT EMBASSY IS AFFIRMED | False | By John Kifner | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/rowan-teresa-o-riley-to-marry-w-s-kaiser.html | Rowan Teresa O'Riley To Marry W. S. Kaiser | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/ideas-trends-the-jeopardy-of-children-on-the-stand.html | IDEAS & TRENDS; THE JEOPARDY OF CHILDREN ON THE STAND | False | By E.r. Shipp | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/archbishop-explains-abortion-stand.html | ARCHBISHOP EXPLAINS ABORTION STAND | False | By John Herbers | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/how-pinkney-made-it.html | HOW PINKNEY MADE IT | False | By Ellen Douglas | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/q-a-216234.html | Q & A | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/farrell-blanks-stepinac-33-0.html | Farrell Blanks Stepinac, 33-0 | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/winfield-makes-the-season-another-learning-experience.html | WINFIELD MAKES THE SEASON ANOTHER LEARNING EXPERIENCE | False | MURRAY CHASS ON BASEBALL | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/kennedy-tops-lehman-46-6.html | KENNEDY TOPS LEHMAN, 46-6 | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/exile-is-convicted-as-omega-7-leader.html | EXILE IS CONVICTED AS OMEGA 7 LEADER | False | By Arnold H. Lubasch | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/dormitory-plans-opposed-in-camden.html | DORMITORY PLANS OPPOSED IN CAMDEN | False | By Peter Mitchell | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/dance-three-works-by-claudia-gitelman.html | DANCE: THREE WORKS BY CLAUDIA GITELMAN | False | By Jack Anderson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/for-the-big-evening-dresses-by-scaasi.html | FOR THE BIG EVENING, DRESSES BY SCAASI | False | By Bernadine Morris | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/neglected-british-operas-are-heard.html | NEGLECTED BRITISH OPERAS ARE HEARD | False | By Raymond Ericson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/recent-releases-of-video-cassettes-who-has-seen-the-wind.html | RECENT RELEASES OF VIDEO CASSETTES; WHO HAS SEEN THE WIND | False | By Lawrence Van Gelder | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/l-letters-frost-and-sandburg-221377.html | LETTERS; Frost and Sandburg | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/l-the-puerto-rican-bishops-1960-blunder-222472.html | THE PUERTO RICAN BISHOPS' 1960 'BLUNDER' | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/a-reagan-pledge-on-peace-efforts.html | A REAGAN PLEDGE ON PEACE EFFORTS | False | By Bernard Gwertzman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/judith-chapman-wed-to-charles-e-proctor.html | Judith Chapman Wed To Charles E. Proctor | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/state-agrees-to-changes-at-li-center-for-retarded.html | STATE AGREES TO CHANGES AT L.I. CENTER FOR RETARDED | False | By Joseph P. Fried | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/the-year-the-world-changed.html | THE YEAR THE WORLD CHANGED | False | By Robert C. Tucker | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-nation-economic-links.html | THE NATION; ECONOMIC LINKS | False | By Michael Wright and Caroline Rand Herron | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/follow-up-on-the-news-pushing-the-meter.html | FOLLOW-UP ON THE NEWS; Pushing the Meter | False | By Richard Haitch | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/a-managed-economy-can-turn-unruly.html | A MANAGED ECONOMY CAN TURN UNRULY | False | By Michael T. Kaufman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/dining-out-a-restaurant-starter-kit.html | DINING OUT; A RESTAURANT STARTER KIT | False | By Florence Fabricant | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/follow-up-on-the-news-avenging-a-moose.html | FOLLOW-UP ON THE NEWS ; Avenging a Moose | False | By Richard Haitch | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/around-the-nation-2d-birth-control-center-firebombed-in-georgia.html | AROUND THE NATION; 2d Birth Control Center Firebombed in Georgia | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/sports-of-the-times-for-ali-what-price-the-thrilla-in-manila.html | Sports of The Times; For Ali, What Price the Thrilla in Manila? | False | By Dave Anderson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/pan-am-still-hurting-now-tackles-the-unions.html | PAN AM, STILL HURTING, NOW TACKLES THE UNIONS | False | By Leslie Wayne | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/headliners-drifting-and-dreaming.html | HEADLINERS; DRIFTING AND DREAMING | False | | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/improvements-cited-in-hiring-city-teachers.html | IMPOVEMENTS CITED IN HIRING CITY TEACHERS | False | By Joyce Purnick | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/state-detective-reported-slain.html | STATE DETECTIVE REPORTED SLAIN | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/ibby-curtis-bride-of-k-d-baldridge.html | Ibby Curtis Bride of K. D. Baldridge | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/sports-of-the-times-i-ll-take-the-cash.html | Sports of The Times ; 'I'll Take the Cash' | False | By George Vecsey | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/shock-waves-beirut-blast-again-forces-mideast-into-us-politics.html | SHOCK WAVES; BEIRUT BLAST AGAIN FORCES MIDEAST INTO U.S. POLITICS | False | By Bernard Gwertzman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/major-news-in-summary-minds-meet-on-defense.html | MAJOR NEWS: IN SUMMARY; MINDS MEET ON DEFENSE | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/record-58-yard-kick.html | Record 58-Yard Kick | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/dance-view-a-tv-tribute-upsets-balanchine-stereotypes.html | DANCE VIEW; A TV TRIBUTE UPSETS BALANCHINE STEREOTYPES | False | By Anna Kisselgoff | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/l-america-s-activist-bishops-221391.html | AMERICA'S ACTIVIST BISHOPS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/headliners-last-of-the-dalai-lamas.html | HEADLINERS; LAST OF THE DALAI LAMAS? | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/town-split-in-fight-over-a-gun-range.html | TOWN SPLIT IN FIGHT OVER A GUN RANGE | False | By Paul Bass | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/no-headline-220680.html | No Headline | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/ferraro-objects-to-tone-of-opposition.html | FERRARO OBJECTS TO TONE OF OPPOSITION | False | By Maureen Dowd | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/bach-s-birthday-brings-a-deluge.html | Bach's Birthday Brings a Deluge | False | By Allan Kozinn | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/connecticut-doctors-given-insurance-choice.html | CONNECTICUT DOCTORS GIVEN INSURANCE CHOICE | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/lobster-rustlers-still-flourish.html | LOBSTER RUSTLERS STILL FLOURISH | False | By Paul Guernsey | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/indian-city-extends-a-curfew-after-hindu-moslem-clashes.html | Indian City Extends a Curfew After Hindu-Moslem Clashes | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/hugh-w-downe-jeanne-twiname-are-wed-on-li.html | Hugh W. Downe, Jeanne Twiname Are Wed on L.I. | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/campaign-notes-mondale-s-son-speaks-to-labor-convention.html | CAMPAIGN NOTES; Mondale's Son Speaks To Labor Convention | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/malls-are-not-for-all.html | MALLS ARE NOT FOR ALL | False | By Peggy McCarthy | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/helendutchandersonhos-pitalaide-married-to-arthur-osgood-phinney-3d.html | HelenDutchAnderson,Hos pitalAide, Married to Arthur Osgood Phinney 3d | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/behind-the-reagangromyko-meeting-a-possible-shift-by-moscow.html | Behind the Reagan-Gromyko Meeting; A Possible Shift By Moscow | False | By Arkady N. Shevchenko | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/h-d-biography-spurs-interest-in-imagist-poet.html | H. D. BIOGRAPHY SPURS INTEREST IN IMAGIST POET | False | By Hugh O'Haire | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/tv-view-paper-dolls-is-a-glossy-pop-fantasy.html | TV VIEW; 'PAPER DOLLS' IS A GLOSSY POP FANTASY | False | By John O'Connor | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/antiques-view-on-the-campaign-trail.html | ANTIQUES VIEW; ON THE CAMPAIGN TRAIL | False | By Rita Reif | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/music-orchestral-season-opening-across-state.html | MUSIC; ORCHESTRAL SEASON OPENING ACROSS STATE | False | By Robert Sherman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/wine-a-cellar-to-build-on.html | WINE; A CELLAR TO BUILD ON | False | By Frank J. Prial | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/c-a-correction-224252.html | A CORRECTION | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/imf-panel-agrees-to-reduction-in-credit-limit-of-debtor-nations.html | I.M.F. PANEL AGREES TO REDUCTION IN CREDIT LIMIT OF DEBTOR NATIONS | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/sultan-of-a-young-nation-gives-the-city-a-check-for-100000-meals-for-elderly.html | SULTAN OF A YOUNG NATION GIVES THE CITY A CHECK FOR 100,000 MEALS FOR ELDERLY | False | By Eric Pace | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/many-boxers-found-afflicted.html | MANY BOXERS FOUND AFFLICTED | False | By Walter Sullivan | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/coping-with-the-loss-of-americas-cup-and-setting-a-course-to-win-it.html | COPING WITH THE LOSS OF AMERICA'S CUP AND SETTING A COURSE TO WIN IT BACK | False | By Dennis Conner | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/about-men-an-amateur-marriage.html | ABOUT MEN; AN AMATEUR MARRIAGE | False | By Steve Tesich | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/the-bombs-bursting-in-air.html | The Bombs Bursting in Air | False | By Fred Ferretti | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/art-female-artists-depict-shifting-view-of-women.html | ART; FEMALE ARTISTS DEPICT SHIFTING VIEW OF WOMEN | False | By William Zimmer | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/army-ties-24-24-against-tennessee.html | ARMY TIES, 24-24, AGAINST TENNESSEE | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-region-blacks-jews-and-tensions-in-new-rochelle.html | THE REGION; BLACKS, JEWS AND TENSIONS IN NEW ROCHELLE | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-koreas-turn-civil-if-not-quite-neighborly.html | THE KOREAS TURN CIVIL, IF NOT QUITE NEIGHBORLY | False | By Clyde Haberman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/critics-choices-broadcast-tv.html | CRITICS CHOICES ; Broadcast TV | False | By Will Crutchfield | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/the-funny-bone-as-art-seriously.html | THE FUNNY BONE AS ART, SERIOUSLY | False | By Barbara Delatiner | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/l-henry-laskau-and-the-walk-222577.html | Henry Laskau And the Walk | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/business-forum-more-time-is-needed-to-study-the-bids.html | BUSINESS FORUM; MORE TIME IS NEEDED TO STUDY THE BIDS | False | By Bob Edgar | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/l-ringing-rhetoric-221409.html | RINGING RHETORIC | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/nuts-and-bolts-diplomat.html | NUTS-AND-BOLTS DIPLOMAT | False | By Robert Manning | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/miss-towell-has-nuptials.html | Miss Towell Has Nuptials | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/miss-bernstein-to-wed-thomas-c-hunter-jr.html | Miss Bernstein to Wed Thomas C. Hunter Jr. | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/annette-t-thieman-wed-to-stephen-edgar-pollack.html | Annette T. Thieman Wed To Stephen Edgar Pollack | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/october-nuptials-for-jo-rosenberg.html | October Nuptials For Jo Rosenberg | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/mercenaries-in-fatigues-meet-in-nevade-glitter.html | MERCENARIES IN FATIGUES MEET IN NEVADE GLITTER | False | By Iver Peterson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/caroline-a-evans-becomes-a-bride-in-basking-ridge.html | Caroline A. Evans Becomes a Bride In Basking Ridge | False | | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/movies/new-york-s-film-festival-ready-to-launch.html | NEW YORK'S FILM FESTIVAL READY TO LAUNCH | False | By Annette Insdorf | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/art-view-collecting-ancient-objects-was-freud-s-obsession.html | ART VIEW ; COLLECTING ANCIENT OBJECTS WAS FREUD'S 'OBSESSION' | False | By John Russell | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/pact-in-auto-and-coal-industries-viewed-as-a-blow-to-inflation.html | PACT IN AUTO AND COAL INDUSTRIES VIEWED AS A BLOW TO INFLATION | False | By Peter T. Kilborn | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/prospects.html | PROSPECTS | False | By H.j. Maidenberg | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/food-french-bistro-dishes-to-enliven-the-last-days-of-summer.html | FOOD; ; FRENCH BISTRO DISHES TO ENLIVEN THE LAST DAYS OF SUMMER | False | By Moira Hodgson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/childrens-books.html | CHILDREN'S BOOKS | False | By Rosalie Byard | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/a-chronology-of-board-actions.html | A CHRONOLOGY OF BOARD ACTIONS | False | By Sandra Friedland | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/examining-quality-of-hispanic-life.html | EXAMINING QUALITY OF HISPANIC LIFE | False | By Rhoda M. Gilinsky | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/connecticut-tries-to-curb-lawsuits.html | CONNECTICUT TRIES TO CURB LAWSUITS | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/stamps-issue-marks-eleanor-roosevelt-centennial.html | STAMPS; ISSUE MARKS ELEANOR ROOSEVELT CENTENNIAL | False | By Richard L. Sine | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/critics-choices-dance.html | CRITICS' CHOICES ; Dance | False | By Jack Anderson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/travel-advisory-daily-by-rail-to-florida-battles-in-pennsylvnia.html | TRAVEL ADVISORY; DAILY BY RAIL TO FLORIDA, BATTLES IN PENNSYLVANIA | False | By Lawrence Van Gelder | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/nancy-santos-married-to-kenneth-fishman.html | Nancy Santos Married To Kenneth Fishman | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/l-america-s-activist-bishops-221374.html | AMERICA'S ACTIVIST BISHOPS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/georgia-upsets-clemson.html | GEORGIA UPSETS CLEMSON | False | By Gordon S. White Jr., Special To the New York Times | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/us-voices-skepticism-on-nicaraguan-move.html | U.S. VOICES SKEPTICISM ON NICARAGUAN MOVE | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/no-headline-218786.html | No Headline | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/l-can-you-compare-rose-and-cobb-222576.html | ; Can You Compare Rose and Cobb? | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/coach-s-suspension-raises-questions-about-player-welfare-are-new-york-schools.html | A COACH'S SUSPENSION RAISES QUESTIONS ABOUT PLAYER WELFARE; ARE NEW YORK SCHOOLS PLAYING POLITICAL FOOTBALL? | False | By William C. Rhoden | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/a-pianist-assesses-training.html | A PIANIST ASSESSES TRAINING | False | By Robert Sherman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/brown-will-merge-its-premedical-and-md-study-program.html | BROWN WILL MERGE ITS PREMEDICAL AND M.D. STUDY PROGRAM | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/writing-without-roots.html | WRITING WITHOUT ROOTS | False | By Seth Mydans | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/teheran-says-us-searched-home-of-an-iranian-diplomat.html | TEHERAN SAYS U.S. SEARCHED HOME OF AN IRANIAN DIPLOMAT | False | AP | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/bay-shore-stops-west-babylon-14-0.html | BAY SHORE STOPS WEST BABYLON, 14-0 | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/yonkers-schools-its-another-year.html | YONKERS SCHOOLS: IT'S ANOTHER YEAR | False | By Gary Kriss | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/pasquale-putting-jet-units-in-gear.html | Pasquale Putting Jet Units In Gear | False | By Gerald Eskenazi | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/pass-by-henry-lifts-clifton.html | PASS BY HENRY LIFTS CLIFTON | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/drifter-gets-75-year-term.html | Drifter Gets 75-Year Term | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/vermont-in-autumn-s-dazzle.html | VERMONT IN AUTUMN'S DAZZLE | False | By Linda Charlton | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/players-agents-lining-up-to-register.html | PLAYERS' AGENTS LINING UP TO REGISTER | False | Michael Janofsky on Pro Football | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/cable-tv-notes-c-span-widens-its-campaign-focus.html | CABLE TV NOTES; C-SPAN WIDENS ITS CAMPAIGN FOCUS | False | By Leslie Garisto | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/home-clinic-proper-care-will-make-your-carpets-and-rugs-last-longer.html | HOME CLINIC; PROPER CARE WILL MAKE YOUR CARPETS AND RUGS LAST LONGER | False | By Bernard Gladstone | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/lucy-west-weds-iner-engebretson.html | Lucy West Weds Iner Engebretson | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/week-in-business-morgan-guaranty-cuts-its-prime-rate.html | WEEK IN BUSINESS; MORGAN GUARANTY CUTS ITS PRIME RATE | False | By Nathaniel C. Nash | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/l-letters-middlebury-218719.html | LETTERS; Middlebury | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/investing-skepticism-about-the-market-timers.html | INVESTING ; SKEPTICISM ABOUT THE MARKET TIMERS | False | By Anise C. Wallace | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/music-fair-to-open-site-of-ives-center.html | MUSIC FAIR TO OPEN SITE OF IVES CENTER | False | By Robert Sherman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/on-the-record-boston-s-archbishop-on-abortion-issue.html | On the Record ; Boston's Archbishop on Abortion Issue | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/camera-finding-out-what-went-wrong.html | CAMERA; FINDING OUT WHAT WENT WRONG | False | By Sandy Sorlien | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/westchester-journal-running-clinic.html | WESTCHESTER JOURNAL; RUNNING CLINIC | False | By Michael Strauss | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/many-see-mercy-in-ending-empty-lives.html | MANY SEE MERCY IN ENDING EMPTY LIVES | False | By Andrew H. Malcolm, Special To the New York Times | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/art-human-presence-imbues-sculpture.html | ART; HUMAN PRESENCE IMBUES SCULPTURE | False | By Phyllis Braff | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/if-not-debate-at-least-debates.html | IF NOT DEBATE, AT LEAST DEBATES | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/gardening-creating-ideal-loam-fromsand-or-clay.html | GARDENING; CREATING IDEAL LOAM FROMSAND OR CLAY | False | By Carl Totemeier | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/suzanne-macleod-herr-bride-of-jay-r-olson-3d.html | Suzanne MacLeod Herr Bride of Jay R. Olson 3d | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/ridgefield-27-20-winner-andy-bellagamba-rushed-for.html | Ridgefield 27-20 Winner Andy Bellagamba rushed for | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/c-correction-220728.html | Correction | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/please-take-my-name-off-your-reel.html | 'PLEASE TAKE MY NAME OFF YOUR REEL' | False | By Cynthia Bell | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/susan-de-laney-weds-henry-morgan.html | Susan De Laney Weds Henry Morgan | False | | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-nation-high-road-hard-road.html | THE NATION; HIGH ROAD, HARD ROAD | False | By Michael Wright and Caroline Rand Herron | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/l-private-flights-222651.html | PRIVATE FLIGHTS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/yonkers-bias-suit-draws-to-an-end.html | YONKERS BIAS SUIT DRAWS TO AN END | False | By Lena Williams | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/c-westchester-journal-correction-215771.html | WESTCHESTER JOURNAL CORRECTION | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/jane-k-baumgardner-becomes-a-bride.html | Jane K. Baumgardner Becomes a Bride | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/westchester-guide-215751.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/about-books.html | About Books | False | By Shirley Horner | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/l-women-in-the-middle-east-216241.html | Women in the Middle East | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/new-jersey-opinion-t-something-be-done-about-baseball-s-gnawing-injustices.html | NEW JERSEY OPINION; CAN'T SOMETHING BE DONE ABOUT BASEBALL'S GNAWING INJUSTICES? | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/columbia-loses-in-new-stadium.html | COLUMBIA LOSES IN NEW STADIUM | False | By Peter Alfano | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-region-giving-banks-social-incentives.html | THE REGION; GIVING BANKS SOCIAL INCENTIVES | False | By Carlyle C. Douglas and Alan Finder | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-nation-historic-deal-ends-walkouts-at-general-motors.html | THE NATION; 'HISTORIC' DEAL ENDS WALKOUTS AT GENERAL MOTORS | False | By Michael Wright and Caroline Rand Herron | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-world-a-side-trip-to-siberia.html | THE WORLD; A SIDE TRIP TO SIBERIA | False | By Katherine Roberts, Milt Freudenheim and Henry Giniger | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/tigers-petry-stops-yanks-on-4-hits-6-0.html | TIGERS' PETRY STOPS YANKS ON 4 HITS, 6-0 | False | By Murray Chass | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/a-man-known-by-all-and-by-none.html | A MAN KNOWN BY ALL, AND BY NONE | False | By Frances Phipps | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-nation-a-harvest-of-gloom.html | THE NATION; A HARVEST OF GLOOM | False | By Michael Wright and Caroline Rand Herron | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/israel-to-ask-us-to-be-go-betweens-with-the-syrians.html | ISRAEL TO ASK U.S. TO BE GO-BETWEENS WITH THE SYRIANS | False | By Terence Smith, Special To the New York Times | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/q-a-with-city-s-leasing-chief.html | Q.& A. WITH CITY'S LEASING CHIEF | False | By Dee Wedemeyer | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/prezioso-hits-his-top-100.html | PREZIOSO HITS HIS TOP 100 | False | By William C. Rhoden | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/major-parties-watching-7-house-races-in-state.html | MAJOR PARTIES WATCHING 7 HOUSE RACES IN STATE | False | By Frank Lynn | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/a-home-for-cambodia-s-children.html | A HOME FOR CAMBODIA'S CHILDREN | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/future-events-formal-and-informal.html | Future Events Formal and Informal | False | BY Robert E. Tomasson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/sunday-observer-flagging-enthusiasm.html | SUNDAY OBSERVER; FLAGGING ENTHUSIASM | False | By Russell Baker | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/new-york-montreal-service-by-high-speed-train-backed.html | NEW YORK-MONTREAL SERVICE BY HIGH-SPEED TRAIN BACKED | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/data-update.html | Data Update | False | | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/amy-susan-abromowitz-married-to-david-baxter.html | Amy Susan Abromowitz Married to David Baxter | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/campaign-notes-reagn-team-seeks-50-of-coast-hispanic-vote.html | CAMPAIGN NOTES; Reagn Team Seeks 50% Of Coast Hispanic Vote | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/for-both-east-and-west-two-germanys-is-better.html | FOR BOTH EAST AND WEST TWO GERMANYS IS BETTER | False | By James M. Markham | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/iowa-is-defeated-by-ohio-state-45-26.html | IOWA IS DEFEATED BY OHIO STATE, 45-26 | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/beauty-trends-shape-and-color.html | BEAUTY TRENDS; SHAPE AND COLOR | False | By June Weir | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/headliners-a-russian-recants.html | HEADLINERS; A RUSSIAN RECANTS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-nation-missiles-in-the-shop.html | THE NATION; MISSILES IN THE SHOP | False | By Michael Wright and Caroline Rand Herron | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/obituaries/marie-la-guardia-is-dead-at-age-of-89-was-mayor-s-widow.html | MARIE LA GUARDIA IS DEAD AT AGE OF 89; WAS MAYOR'S WIDOW | False | By Peter Kerr | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/go-for-it-making-your-way-in-a-triathlon.html | 'GO FOR IT': MAKING YOUR WAY IN A TRIATHLON | False | By Suzanne Charle | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/caroline-felton-becomes-a-bride.html | Caroline Felton Becomes a Bride | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/music-robert-stallman-flutist.html | MUSIC: ROBERT STALLMAN, FLUTIST | False | By Bernard Holland | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/home-clinic-proer-care-will-make-your-carpets-and-rugs-last-longer.html | HOME CLINIC; PROER CARE WILL MAKE YOUR CARPETS AND RUGS LAST LONGER | False | By Bernard Gladstone | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/art-the-workings-of-the-artists-mind.html | ART; THE WORKINGS OF THE ARTIST'S MIND | False | By Helen A. Harrison | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/yet-another-deadly-syndrome.html | YET ANOTHER DEADLY SYNDROME | False | By Dave Barry | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/sports-people-dolphins-get-johnson.html | SPORTS PEOPLE; Dolphins Get Johnson | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/us-official-curbs-disability-actions.html | U.S. OFFICIAL CURBS DISABILITY ACTIONS | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/forced-to-conquer.html | FORCED TO CONQUER | False | By John Boardman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/2-die-in-clash-in-south-africa.html | 2 DIE IN CLASH IN SOUTH AFRICA | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/l-best-wishes-howard-cosell-221238.html | Best Wishes, Howard Cosell | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/french-high-court-supports-basques-extradition.html | FRENCH HIGH COURT SUPPORTS BASQUES EXTRADITION | False | By Frank J. Prial | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/practical-traveler-picking-out-the-right-bag-to-pack.html | PRACTICAL TRAVELER; PICKING OUT THE RIGHT BAG TO PACK | False | By Paul Grimes | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/college-can-be-a-struggle-to-a-degree.html | COLLEGE CAN BE A STRUGGLE, TO A DEGREE | False | By Michele G. Diacri | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/injun-fighters-in-the-philippines.html | 'INJUN' FIGHTERS IN THE PHILIPPINES | False | By Steve Lohr | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/doctors-patients-right-die-sometimes-extending-life-only-prolongs-death.html | DOCTORS, PATIENTS AND THE RIGHT TO DIE; SOMETIMES, EXTENDING LIFE ONLY PROLONGS DEATH | False | | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/how-dentists-cope-with-patients-and-the-psychology-of-fear.html | HOW DENTISTS COPE WITH PATIENTS AND THE PSYCHOLOGY OF FEAR | False | By Ellis R. Disick | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/schools-for-professional-cooks.html | SCHOOLS FOR PROFESSIONAL COOKS | False | By Valerie Sinclair | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/connecticut-opinion-long-island-sounds-biggest-problem-education.html | CONNECTICUT OPINION; LONG ISLAND SOUND'S BIGGEST PROBLEM: EDUCATION | False | By Whitney Tilt | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/coach-leads-by-example.html | Coach Leads By Example | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/a-reporter-s-notebook-pope-and-fans-in-canada.html | A Reporter's Notebook: Pope and Fans in Canada | False | By E. J. Dionne Jr. | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/new-rock-from-the-suburbs.html | NEW ROCK FROM THE SUBURBS | False | By Robert Palmer | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/letters-shipping-a-car-216226.html | LETTERS; Shipping a Car | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/monika-mazurczyk-weds-jerzy-waclaw-swiatkowski.html | Monika Mazurczyk Weds Jerzy Waclaw Swiatkowski | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/l-a-vatican-statement-clear-on-life-s-start-218902.html | A VATICAN STATEMENT CLEAR ON LIFE'S START | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/eliza-mauran-wed-to-nigel-blackwell.html | Eliza Mauran Wed to Nigel Blackwell | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/l-ringing-rhetoric-221415.html | RINGING RHETORIC | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/letters-cologne-218722.html | LETTERS; Cologne | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/li-shore-called-vulnerable-to-major-storms.html | L.I. SHORE CALLED VULNERABLE TO MAJOR STORMS | False | By Matthew L. Wald | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/poly-prep-rolls-to-a-422-victory.html | POLY PREP ROLLS TO A 42-2 VICTORY | False | By William J. Miller | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/john-dos-passos-odyssey-of-an-optimist.html | JOHN DOS PASSOS - ODYSSEY OF AN OPTIMIST | False | By John Chamberlain | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/r-r-grow-weds-christine-fisher.html | R. R. Grow Weds Christine Fisher | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/shwcase-of-arts-to-take-place-saturday-at-montclair-state.html | 'SHWCASE' OF ARTS TO TAKE PLACE SATURDAY AT MONTCLAIR STATE | False | By Rachelle de Palma | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/l-letters-to-the-connecticut-editor-210881.html | LETTERS TO THE CONNECTICUT EDITOR | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/laughs-and-lessons-in-two-new-childrens-shows.html | LAUGHS AND LESSONS IN TWO NEW CHILDREN'S SHOWS | False | By Noah James | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/c-correction-222386.html | CORRECTION | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/shaping-the-future-of-the-hunters-point-waterfront.html | SHAPING THE FUTURE OF THE HUNTERS POINT WATERFRONT | False | By Alan S. Oser | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/gold-from-treasure-ship-leads-to-court-dispute.html | GOLD FROM TREASURE SHIP LEADS TO COURT DISPUTE | False | By William Robbins | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/stars-over-montana.html | STARS OVER MONTANA | False | By Andrew H. Malcolm | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/verbatim-small-but-worldwise.html | VERBATIM: SMALL BUT WORLDWISE | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/l-america-s-activist-bishops-221365.html | AMERICA'S ACTIVIST BISHOPS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/close-victory-for-gate-dancer.html | CLOSE VICTORY FOR GATE DANCER | False | AP | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/l-private-flights-222648.html | Private Flights | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/postings-wheres-the-scaffold.html | POSTINGS; WHERES THE SCAFFOLD? | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/his-torments-shaped-his-politics.html | HIS TORMENTS SHAPED HIS POLITICS | False | By Kenneth S. Lynn | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/signs-irk-traditionalists.html | SIGNS IRK TRADITIONALISTS | False | By Anne C. Fullam | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/around-the-world-crippled-soviet-sub-is-towed-toward-home.html | AROUND THE WORLD; Crippled Soviet Sub Is Towed Toward Home | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/art-is-there-art-after-college.html | ART; IS THERE ART AFTER COLLEGE? | False | By William Zimmer | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/the-shrinking-of-the-steel-industry.html | THE SHRINKING OF THE STEEL INDUSTRY | False | By Winston Williams | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/in-swabia-mealtime-is-sp-atzle-time.html | IN SWABIA, MEALTIME IS SP"ATZLE TIME | False | By Elizabeth Kolbert | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/the-lively-arts-shadow-puppets-blend-east-and-west.html | THE LIVELY ARTS; SHADOW PUPPETS BLEND EAST AND WEST | False | By Hugh O'Haire | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/doris-lessing-says-she-used-pen-name-to-show-new-writers-difficulties.html | DORIS LESSING SAYS SHE USED PEN NAME TO SHOW NEW WRITERS' DIFFICULTIES | False | By Edwin McDowell | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/recent-releases-of-video-cassettes-split-enz.html | RECENT RELEASES OF VIDEO CASSETTES; SPLIT ENZ | False | By Jon Pareles | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/warehouse-conversion-kindles-a-battle.html | WAREHOUSE CONVERSION KINDLES A BATTLE | False | By Clifford Pearson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/no-headline-218787.html | No Headline | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/campaign-notes-20-groups-ask-4-debates-by-reagn-and-mondale.html | CAMPAIGN NOTES; 20 Groups Ask 4 Debates By Reagan and Mondale | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/music-evelyne-burnner.html | MUSIC: EVELYNE BURNNER | False | By Will Crutchfield | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/coal-miners-warily-preparing-to-vote-on-a-40-month-contract.html | COAL MINERS WARILY PREPARING TO VOTE ON A 40-MONTH CONTRACT | False | By Ben A. Franklin | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/consumer-rates.html | CONSUMER RATES | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/nervous-retailers-watch-malls-grow.html | Nervous Retailers Watch Malls Grow | False | By Peggy McCarthy | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/debra-slotnick-is-engaged.html | Debra Slotnick Is Engaged | False | | 1984-09-26 | TX 1-422623 |
| | | | | | By Rosellen Brownby Mel Watkins In the Preface ToBlack Women Writers,Mari Evans Calls Her BookAn Effort To Meet An Observed Need." And During A Recent Conversation After A Publisher'S Party She Elaborated On This Idea. Miss Evans - Who Is A Poet, Essayist, Author of Several Children'S Books and Currently Distinguished Writer At the Africana Studies and Research Center of Cornell University - Says:the Impulse do 'Black Women Writers' Grew | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/writers-under-a-double-disadvantage.html | WRITERS UNDER A DOUBLE DISADVANTAGE | False | Out of the Experience of Teaching Afro-American Literature For 15 Years, Only Four of the Women Included In My Book Were Listed In 'Who'S To Who,' and Except For the Works of Gwendolyn Brooks and Toni Morrison, There Was No Substantive Body of Criticism of the Writing of Any of the Authors Included. There Had Been Incidental Essays About Some of These Writers But This Is the First Volume In Which Personal Essays and Serious Critical Works Have Been Combined With Biographical and Bibliographical Information In A Comprehensive Fashion." Miss Evans Admits That During the Five Years of Preparation of the Book There Were Some Difficulties In Getting the 30 Critics and 15 Subjects Involved In the Project To Adhere To Deadlines and Submit Their Essays. But She Adds:I Am Inordinately Pleased At the Initial Reaction To the Book - People Seem To Appreciate It and Understand It On the Personal Level On Which It Was Intended. I Feel That A Body of Important Information Is Now Available and I'M Delighted To Have Been A Part, Along With Many Others, of the Process of Presenting This Previously Inaccessible Material. Now - Well, I Guess I Can Get Back To Completing My Novel, the First, and To the Business of Writing Poetry." | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/old-synagogue-new-window.html | OLD SYNAGOGUE, NEW WINDOW | False | By Helen Harrison | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/sports-people-mullaney-legally-blind-injury-last-sunday-s-game-against-atlanta.html | SPORTS PEOPLE; Mullaney Legally Blind An injury in last Sunday's game against the Atlanta Falcons, has left | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/about-westchester-liberal-arts-and-the-bible.html | ABOUT WESTCHESTER; LIBERAL ARTS AND THE BIBLE | False | By Lynne Ames | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/thomas-johnson-is-wed-in-bedford-to-miss-laughlin.html | Thomas Johnson Is Wed in Bedford To Miss Laughlin | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/obituaries/rearadmbrucebradley81-former-navy-medical-officer.html | RearAdm.BruceBradley,81; Former Navy Medical Officer | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/twin-business-expert-advice.html | TWIN BUSINESS: EXPERT ADVICE | False | By Glenn Collins | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/the-pros-and-cons-of-computer-commuting.html | THE PROS AND CONS OF 'COMPUTER COMMUTING' | False | By James Brooke | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/italian-wine-at-a-good-price.html | ITALIAN WINE AT A GOOD PRICE | False | By Geoff Kalish | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/l-how-democratic-leaders-are-hurting-mondale-218921.html | HOW DEMOCRATIC LEADERS ARE HURTING MONDALE | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/us-aides-admit-beirut-security-was-inadequate.html | U.S. AIDES ADMIT BEIRUT SECURITY WAS INADEQUATE | False | By Philip Taubman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/merit-students-listed.html | MERIT STUDENTS LISTED | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/sports-people-nets-williams-settle.html | SPORTS PEOPLE; Nets, Williams Settle | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/l-letters-whitney-got-there-first-221255.html | LETTERS; Whitney Got There First | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-world-israel-tackles-topics-1-and-2.html | THE WORLD; ISRAEL TACKLES TOPICS 1 AND 2 | False | By Katherine Roberts, Milt Freudenheim and Henry Giniger | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/chess-open-openings.html | CHESS; OPEN OPENINGS | False | By Robert Byrne | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/c-correction-216233.html | Correction | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/interim-verdict-for-mr-meese.html | INTERIM VERDICT FOR MR. MEESE | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/poor-little-tykes.html | POOR LITTLE TYKES | False | By Aljean Harmetz | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/argentina-and-terror-two-tales.html | ARGENTINA AND TERROR: TWO TALES | False | By Lydia Chavez | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/john-henry-posts-wire-to-wire-victory.html | JOHN HENRY POSTS WIRE-TO-WIRE VICTORY | False | By Steven Crist | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/movies/jeremy-irons-is-looking-for-passion-in-his-roles.html | JEREMY IRONS IS LOOKING FOR PASSION IN HIS ROLES | False | By Maureen Dowd | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/robin-tilghman-wed-to-director.html | Robin Tilghman Wed to Director | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/photography-view-brassai-explored-more-than-the-seedy-life-of-paris.html | PHOTOGRAPHY VIEW; BRASSAI EXPLORED MORE THAN THE SEEDY LIFE OF PARIS | False | By Andy Grundberg | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/sneezes-end.html | SNEEZES' END | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/flutie-stars-in-52-20-triumph.html | FLUTIE STARS IN 52-20 TRIUMPH | False | By Michael Janofsky | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/giant-passing-to-test-tampa.html | GIANT PASSING TO TEST TAMPA | False | By Frank Litsky | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/mona-rivera-of-cbs-will-marry-in-spring.html | Mona Rivera of CBS Will Marry in Spring | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/us-seen-keeping-east-west-research-role.html | U.S. SEEN KEEPING EAST-WEST RESEARCH ROLE | False | By Walter Sullivan | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/susan-atwater-is-wed-to-a-graduate-student.html | Susan Atwater Is Wed To a Graduate Student | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-hunt-for-nazis-shifts-into-high-gear.html | THE HUNT FOR NAZIS SHIFTS INTO 'HIGH GEAR' | False | By Stuart Taylor Jr. | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/youths-given-26592-jobs-in-summer-program.html | YOUTHS GIVEN 26,592 JOBS IN SUMMER PROGRAM | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/behind-the-reagangromyko-meeting-kremlin-change-unlikely.html | Behind the Reagan-Gromyko Meeting; Kremlin Change? Unlikely. | False | By Michael Krepon | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-region-new-york-gets-a-nudge-on-the-hudson-s-sludge.html | THE REGION; NEW YORK GETS A NUDGE ON THE HUDSON'S SLUDGE | False | By Carlyle C. Douglas and Alan Finder | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/taking-temple-to-home.html | TAKING TEMPLE TO HOME | False | By Nataly Ritter | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/on-language-mousse-call.html | ON LANGUAGE; MOUSSE CALL | False | By William Safire | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/around-the-nation-citrus-canker-found-at-6th-florida-nursery.html | AROUND THE NATION; Citrus Canker Found At 6th Florida Nursery | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/record-notes-book-of-the-month-expands.html | RECORD NOTES; BOOK-OF-THE-MONTH EXPANDS | False | By Gerald Gold | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/for-mexicans-concern-rises-on-civil-rights.html | FOR MEXICANS, CONCERN RISES ON CIVIL RIGHTS | False | By Richard J. Meislin, Special To the New York Times | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/the-incognito-fund-a-source-of-silent-generosity.html | THE INCOGNITO FUND: A SOURCE OF SILENT GENEROSITY | False | By Kathleen Teltsch | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/treating-victims-of-rape.html | TREATING VICTIMS OF RAPE | False | By Judith Hoopes | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/plume-poisons-water.html | PLUME POISONS WATER | False | By Thomas Clavin | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/british-examine-bomb-found-in-londonderry.html | British Examine Bomb Found in Londonderry | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/alice-young-a-lawyer-becomes-bride-of-thomas-l-shortall-a-stockbroker.html | Alice Young, a Lawyer, Becomes Bride Of Thomas L. Shortall, a Stockbroker | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/food/food-french-bistro-dishes-to-enliven-the-last-dys-of-summer.html | FOOD; FRENCH BISTRO DISHES TO ENLIVEN THE LAST DYS OF SUMMER | False | By Moira Hodgson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/busy-season-of-music-in-state-gets-under-way.html | BUSY SEASON OF MUSIC IN STATE GETS UNDER WAY | False | By Terri Lowen Finn | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/long-island-journal-213516.html | LONG ISLAND JOURNAL | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/teterboro-bridles-at-faa-charges.html | TETERBORO BRIDLES AT F.A.A. CHARGES | False | By Albert J. Parisi | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/jane-berry-is-the-bride-of-walter-halle-briggs.html | Jane Berry Is the Bride Of Walter Halle Briggs | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/l-america-s-activist-bishops-221361.html | AMERICA'S ACTIVIST BISHOPS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/excerpts-from-study-of-missing-argentines.html | EXCERPTS FROM STUDY OF MISSING ARGENTINES | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/obituaries/harold-eichhorn.html | HAROLD EICHHORN | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/the-too-mighty-dollar-takes-a-toll-of-manufacturing-jobs.html | THE TOO-MIGHTY DOLLAR TAKES A TOLL OF MANUFACTURING JOBS | False | By Clyde H. Farnsworth | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/ethiopian-church-reasserting-itself.html | ETHIOPIAN CHURCH REASSERTING ITSELF | False | By Judith Miller | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/l-letters-not-a-nitwit-221381.html | LETTERS; Not a Nitwit | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/birthplace-of-suffragist-to-get-new-recognition.html | BIRTHPLACE OF SUFFRAGIST TO GET NEW RECOGNITION | False | By James Brooke | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/l-america-s-activist-bishops-221369.html | AMERICA'S ACTIVIST BISHOPS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/antiques-estate-becomes-designer-project.html | ANTIQUES; ESTATE BECOMES DESIGNER PROJECT | False | By Muriel Jacobs | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/this-giselle-is-a-southern-farmgirl.html | THIS 'GISELLE' IS A SOUTHERN FARMGIRL | False | By Barry Laine | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/bishops-deny-partisanship-drive-against-abortion-catholic-activism-reasons-risks.html | BISHOPS DENY PARTISANSHIP IN DRIVE AGAINST ABORTION; CATHOLIC ACTIVISM: REASONS AND RISKS | False | By John Herbers | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/personally-speaking-can-happiness-be-a-warm-puppy.html | PERSONALLY SPEAKING; CAN HAPPINESS BE A WARM PUPPY? | False | By Leslie Kane | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/fresh-start-for-a-dark-theater.html | FRESH START FOR A DARK THEATER | False | By Carlyle C. Douglas and Alan Finder | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/the-pros-and-cons-of-computer-commuting-the-trend-builds-the-problems-increase.html | THE PROS AND CONS OF 'COMPUTER COMMUTING; THE TREND BUILDS, THE PROBLEMS INCREASE | False | By James Brooke | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/l-ringing-rhetoric-221414.html | RINGING RHETORIC | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/opinion/d-n-d-o-1xr-a-formula-for-trouble.html | D [ n ] - D [ o ] (1xr) . A Formula For Trouble. | False | By Daniel Patrick Moynihan | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/postings-standing-tall-in-the-hamptons.html | POSTINGS; STANDING TALL IN THE HAMPTONS | False | By Shawn G. Kennedy | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/laura-van-thumen-bride-of-mw-greenough-3d.html | LAURA VAN THUMEN BRIDE OF M.W. GREENOUGH 3D | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/democrats-may-gain-seats-but-not-control.html | DEMOCRATS MAY GAIN SEATS BUT NOT CONTROL | False | By Steven V. Roberts | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/thoughts-of-ali-victim-of-sport-he-saved.html | THOUGHTS OF ALI: VICTIM OF SPORT HE SAVED | False | By Peter Alfano | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/westchester-journal-recycling-awards.html | WESTCHESTER JOURNAL; RECYCLING AWARDS | False | By Gary Kriss | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/magazine/l-ringing-rhetoric-221402.html | Ringing Rhetoric | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/around-the-nation-california-man-learns-he-may-be-an-heir.html | AROUND THE NATION; California Man Learns He May Be an Heir | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/postings-where-the-el-once-clattered.html | POSTINGS; WHERE THE EL ONCE CLATTERED | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/trapped-in-machismo.html | TRAPPED IN MACHISMO | False | By Jean Franco | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/margaret-heilbrun-weds-kevin-crotty.html | MARGARET HEILBRUN WEDS KEVIN CROTTY | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/connecticut-guide-215883.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/italian-isle-for-all-sun.html | ITALIAN ISLE FOR ALL SUN | False | By Karen Wolman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/roosevelt-to-guarantee-100000-for-sweep-7.html | Roosevelt to Guarantee $100,000 for Sweep 7 | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/lines-drawn-in-schools-fiscal-fight.html | LINES DRAWN IN SCHOOLS' FISCAL FIGHT | False | By Shelly Feuer Domash | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/study-assails-move-to-strengthen-joint-chiefs.html | STUDY ASSAILS MOVE TO STRENGTHEN JOINT CHIEFS | False | By Richard Halloran | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/l-letters-gentrification-of-east-village-224382.html | LETTERS; 'GENTRIFICATION OF EAST VILLAGE' | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/mary-gray-gilchrist-is-bride-of-barry-w-sachtjen.html | Mary Gray Gilchrist Is Bride of Barry W. Sachtjen | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/archbishop-of-manila-to-visit-china-to-promote-harmony.html | ARCHBISHOP OF MANILA TO VISIT CHINA TO 'PROMOTE HARMONY' | False | By Kenneth A. Briggs | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/penn-attack-routs-dartmouth-by-55-24.html | PENN ATTACK ROUTS DARTMOUTH BY 55-24 | False | By Richard E. Goldstein | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/a-stockholm-sampler.html | A Stockholm Sampler | False | By Richard Soderlund Hotels | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/what-does-modern-art-owe-to-the-primitives.html | WHAT DOES MODERN ART OWE TO THE PRIMITIVES? | False | By Douglas C. McGill | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/ideas-trends-federal-courts-off-limits-to-tv.html | IDEAS & TRENDS; FEDERAL COURTS OFF LIMITS TO TV | False | By Richard Levine | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/latin-debt-postponing-the-burden.html | LATIN DEBT: POSTPONING THE BURDEN | False | By Alan Riding | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/susan-alderton-to-be-the-bride-of-stephen-crane.html | Susan Alderton To Be the Bride Of Stephen Crane | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/state-medicl-board-curbs-students-from-caribbean-school.html | STATE MEDICL BOARD CURBS STUDENTS FROM CARIBBEAN SCHOOL | False | By Sandra Friedland | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/amy-longsworth-wed-in-virginia.html | Amy Longsworth Wed in Virginia | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/westchester-journal-careys-challenge.html | WESTCHESTER JOURNAL; CAREY'S CHALLENGE | False | By Gordon M. Goldstein | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/hospital-names-president.html | Hospital Names President | False | By United Press International | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/getting-a-taste-of-northern-food.html | GETTING A TASTE OF NORTHERN FOOD | False | By Edith Marks | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/foes-of-apartheid-disputed-in-poll.html | FOES OF APARTHEID DISPUTED IN POLL | False | By Alan Cowell | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/realestate/condominiums-rise-on-a-challenging-site.html | CONDOMINIUMS RISE ON A CHALLENGING SITE | False | By Anthony Depalma | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/pop-records-turn-to-hip-hop.html | POP RECORDS TURN TO HIP-HOP | False | By Stephen Holden | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/2-women-die-in-buggy-crash.html | 2 Women Die in Buggy Crash | False | AP | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/l-letters-gelato-216424.html | LETTERS; GELATOS | False | | 1984-09-26 | TX 1-422623 |
| | | | | | By Mark Smith. (Morrow, $11.95.)By Howard Fast. (Houghton Mifflin, $15.95.)By Jorge Ibarg"Uengoitia. Translated By Asa Zatz. (David R. Godine, $13.95.)By Eric van Lustbader. (Villard, $16.95.)By Amanda Hemingway. (Arbor House, $14.95)By Annie Dillard. (Wesleyan University, $8.95.)By Michel Thevoz. (Skira/Rizzoli, $35.) By John Earl Haynes. (University of Minnesota, Cloth, $35. Paper, $14.95.)By Peter Bogdanovich. (Morrow, $12.95.) By Lilian Handlin. (Cornelia & Michael Bessie/Harper & Row, $24.50.)By Celia Betsky McGee Emile Galle, the Pioneer French Art Nouveau Glass Designer, Got His Start In His Father'S Glass Factory In Nancy, Where the Glassmaking | | |

| Digital Date | Print Date | URL | Headline | Archive | Body | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/in-short-221243.html | IN SHORT | False | Tradition Goes Back To the Duke of Anjou'S 1488 Edict That Permitted Four Glassmaking Workshops To Open In Lorraine. Galle'S Creations, Best Known For the Creepy-Crawly Botanical Universe He Transferred Onto Them, Incorporate Innovative Techniques and A Poet'S Feel For the Mysterious and Allusive. According To Philippe Garner, Whose Emile Galle (st. Martin'S, $29.95) Is the First Comprehensive Study of Galle In English, the Strangeness of Galle'S Work Reveals His Familiarity With the Symbolist Writers. For His Designs, He Developed 100 Colors, Which Are Seldom Done Full Justice In Photographs, Not Even In This Fairly Well- Illustrated Book. Galle'S Birds-and-Bees Repertory Was Based Largely On His Own Extensive Gardens. the Sinuous Lines of His Glass and Furniture Also Recall Another Conceit - the Human Nervous System - That Art Nouveau Artists Drew From the Natural Sciences. A Neurotic, Morbid and Introspective Man (MR. GARNER ASSUMES HE SAMPLED THE HALLUCINOGENIC PLANTS HE DEPICTED), Galle Helped Furnish the Interior, Neurasthenic World of Fin de Si Ecle Europe. Mr. Garner, An Expert On the Applied Arts At Sotheby'S, Subtly Dissects Galle'S Friendships With Such Figures As Count Robert de Montesquiou (THE MODEL FOR MARCEL PROUST'S SWANN), Proust Himself and Princess Bibesco, the Unrequited Love of Galle'S Life. When He Died of Leukemia At 58, Galle Was A National Celebrity, and Emile Galle" Captures His Occasionally MacAbre Life and | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Provides An Understanding of An Art In Which Science and Black Magic Both Seem Manifest. - | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/quotation-of-the-day-222447.html | Quotation of the Day | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/weekinreview/major-news-in-summary-investigators-find-no-case-against-meese.html | MAJOR NEWS: IN SUMMARY; INVESTIGATORS FIND NO CASE AGAINST MEESE | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/democrats-concerns-about-role-of-jackson-appear-to-fade.html | DEMOCRATS' CONCERNS ABOUT ROLE OF JACKSON APPEAR TO FADE | False | By Ronald Smothers | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/new-noteworthy.html | NEW & NOTEWORTHY | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/prima-donna-triumphant-in-exile.html | PRIMA DONNA, TRIUMPHANT IN EXILE | False | By Martin Bernheimer | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/numismatics-dealers-organization-planning-its-next-move.html | NUMISMATICS ; DEALERS' ORGANIZATION PLANNING ITS NEXT MOVE | False | By Ed Reiter | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/international.html | International | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/arts/recent-releases-of-video-cassettes-218574.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Howard Thompson | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/personal-finance-dealing-with-the-irs-s-mistakes.html | PERSONAL FINANCE; DEALING WITH THE I.R.S.'S MISTAKES | False | By Deborah Rankin | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/business/l-grammatical-gaffe-220737.html | Grammatical Gaffe | False | | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/books/life-after-radcliff.html | LIFE AFTER RADCLIFF | False | By Lois Gouldby Andrea Stevens In 1946, When Alice Adams Was 20 Years Old, She Graduated From Radcliffe College and Married. As the Narrator of Her Latest Novel Might Coolly Say, of Course." the Marriage Ended, As Does That of Janet, One of theSuperior Women" In Her Book. But Miss Adams Said She Herself Was More Like Megan, Another of the Novel'S Characters -With Enormous Differences. I Was A Great Deal More Guilty and Less Free." What About Friendships Among Women, One of the Book'S Themes?I Think Women Know How To Be Friends. That'S What Saves Our Lives,Miss Adams Said From Her san Francisco Home, Which She Shares With A Man She Has Lived With For 20 Years. And Men?I Often Think They Don'T Really Have Friends. For A Long Time They Weren'T Supposed To Be Open With One Another." An Almost Automatic Discrimination Against Women, Blacks, Jews and Homosexuals Is Another Theme In the Novel, and Miss Adams Said She Wrote About ItMore In Historic Than Political Terms. Coming To Radcliffe In the 40'S, This Was What Was Going On. Discrimination Was Such An Incredibly Important Part of That Time Span." Since Many of Her Characters Suffer Considerably, Is the Novel'S Pastoral Ending, With Its Idealized Commune, Her Gift To Them and Perhaps Herself? A Lot of the End Is Almost Too Unreal,She Allowed.It Is A Longed- For Condition." | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/style/law-student-engaged-to-bonnie-sue-ryzoff.html | Law Student Engaged To Bonnie Sue Ryzoff | False | | 1984-09-26 | TX 1-422623 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/newspaper-apologizes-to-indians-after-a-suit.html | Newspaper Apologizes To Indians After a Suit | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/national-merit-semifinalists.html | NATIONAL MERIT SEMIFINALISTS | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/accord-is-reached-on-salary-measure.html | ACCORD IS REACHED ON SALARY MEASURE | False | By Andrea Lichota | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/travel/l-letters-bike-touring-218724.html | LETTERS; Bike Touring | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/music-vienna-orchestra-highlights-series-at-paramount-center.html | MUSIC; VIENNA ORCHESTRA HIGHLIGHTS SERIES AT PARAMOUNT CENTER | False | By Robert Sherman | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/sports/sports-people-music-and-hits-it-was-a-noteworthy-night-for.html | SPORTS PEOPLE; Music and Hits It was a noteworthy night for | False | | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/world/for-a-secure-embassy-beirut-isn-t-the-place-to-be.html | FOR A SECURE EMBASSY, BEIRUT ISN'T THE PLACE TO BE | False | By Richard Bernstein | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/nyregion/newark-sees-no-slowing-of-airport-gains.html | NEWARK SEES NO SLOWING OF AIRPORT GAINS | False | By Alfonso A. Narvaez | 1984-09-26 | TX 1-422623 |
| 1984-09-23 | 1984-09-23 | https://www.nytimes.com/1984/09/23/us/cuts-found-in-us-work-on-privacy-issues.html | CUTS FOUND IN U.S. WORK ON PRIVACY ISSUES | False | By David Burnham | 1984-09-26 | TX 1-422623 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/financiers-in-the-eye-of-a-storm.html | Financiers in the Eye of a Storm | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/shoemaker-given-7-day-suspension.html | Shoemaker Given 7-Day Suspension | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/nestle-looking-for-safetycontinues-broad-shift-to-us.html | NESTLE, LOOKING FOR SAFETY,CONTINUES BROAD SHIFT TO U.S. | False | By John Tagliabue | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/candidates-for-assembly-seat-face-a-primary-vote-again.html | CANDIDATES FOR ASSEMBLY SEAT FACE A PRIMARY VOTE-AGAIN | False | By Josh Barbanel | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/a-lesson-in-gold-medal-economics.html | A LESSON IN GOLD-MEDAL ECONOMICS | False | By Lawrie Mifflin | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/the-worm-and-the-apple-busted.html | The Worm and the Apple ; Busted | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/bus-crash-in-india-kills-34.html | Bus Crash in India Kills 34 | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/washington-watch-rift-continues-on-steel-quota.html | Washington Watch; Rift Continues On Steel Quota | False | By Clyde H. Farnsworth | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/briefing-imitated-but-not-flattered.html | BRIEFING; Imitated, but Not Flattered | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/law-review-is-caught-in-corporate-crossfire.html | LAW REVIEW IS CAUGHT IN CORPORATE CROSSFIRE | False | By David Margolick | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/the-strike-unions-adjusting-tactics.html | THE STRIKE: UNIONS ADJUSTING TACTICS | False | By Bill Keller | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/l-our-car-market-needn-t-be-a-free-for-all-219120.html | ; OUR CAR MARKET NEEDN'T BE A FREE-FOR-ALL | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/france-to-extradite-three-basques-to-spain.html | FRANCE TO EXTRADITE THREE BASQUES TO SPAIN | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/koch-proposes-that-the-city-sell150harlembrownstones.html | Koch Proposes That the City Sell150HarlemBrownstones | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/orders-for-tools-holding-up.html | ORDERS FOR TOOLS HOLDING UP | False | By Gary Klott | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/on-lower-east-side-a-synagogue-begins-a-new-life.html | ON LOWER EAST SIDE, A SYNAGOGUE BEGINS A NEW LIFE | False | By David W. Dunlap | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/briefing-intelligence-shake-up.html | BRIEFING; Intelligence Shake-Up | False | By James F. Clarity and Warren Weaver Jr.s | 1984-09-25 | TX 1-422620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/c-corrections-223631.html | CORRECTIONS | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/immigration-arteriosclerosis.html | IMMIGRATION ARTERIOSCLEROSIS | False | By Peter H. Schuck | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/the-calendar.html | THE CALENDAR | False | By Marjorie Hunter | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/giants-edge-buccaneers-17-14-jets-top-bills-28-26.html | GIANTS EDGE BUCCANEERS, 17-14; JETS TOP BILLS, 28-26 | False | By Gerald Eskenazi | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/in-state-apple-orchards-time-is-ripe-for-harvest.html | IN STATE APPLE ORCHARDS, TIME IS RIPE FOR HARVEST | False | By Harold Faber | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/tax-exempt-issues-remain-heavy.html | TAX-EXEMPT ISSUES REMAIN HEAVY | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/reagan-meeting-gromyko-asks-for-closer-ties.html | REAGAN, MEETING GROMYKO, ASKS FOR CLOSER TIES | False | By Francis X. Clines | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/rules-on-insurance-for-van-operators.html | RULES ON INSURANCE FOR VAN OPERATORS | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/the-old-commish.html | The Old Commish | False | By George Vecsey | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/no-headline-223099.html | No Headline | False | By Alan Truscott | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/around-the-nation-u-of-new-mexico-offers-presidency-to-professor.html | AROUND THE NATION; U. of New Mexico Offers Presidency to Professor | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/best-way-die-it-was-whole-lot-easier-elderly-woman-said-times-reporter-andrew.html | The Best Way to Die "It was a whole lot easier," an elderly woman said to Times reporter Andrew Malcolm, the second of whose articles on euthanasia appears today, "when God made the decision." | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/put-an-s-on-his-chest.html | PUT AN S ON HIS CHEST | False | By Dave Anderson | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/british-airlines-in-route-war.html | British Airlines in Route War | False | By Barnaby J. Feder | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/quotation-of-the-day-224081.html | Quotation of the Day | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/study-says-big-traders-can-sway-index-option.html | Study Says Big Traders Can Sway Index Option | False | By Steven Greenhouse | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/new-life-for-continental-air.html | NEW LIFE FOR CONTINENTAL AIR | False | By Agis Salpukas | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/national-league-cubs-clinch-a-tie.html | NATIONAL LEAGUE; CUBS CLINCH A TIE | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/chernenko-is-honored-with-3d-order-of-lenin.html | Chernenko Is Honored With 3d Order of Lenin | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/yugoslavs-waiting-for-good-times-and-godot.html | YUGOSLAVS WAITING FOR GOOD TIMES (AND GODOT) | False | By Michael T. Kaufman | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/dr-ellen-scherl-is-wed-to-dr-fredric-harbus.html | Dr. Ellen Scherl Is Wed To Dr. Fredric Harbus | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/nfl-payton-passes-harris-as-bears-fall-38-9.html | N.F.L.; PAYTON PASSES HARRIS AS BEARS FALL, 38-9 | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/giscard-regains-seat-in-parliament.html | GISCARD REGAINS SEAT IN PARLIAMENT | False | By Frank J. Prial | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/obituaries/dr-reidar-sognnaes-identified-hitler-teeth.html | Dr. Reidar Sognnaes; Identified Hitler Teeth | False | AP | 1984-09-25 | TX 1-422620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/dance-cunningham-and-events.html | DANCE: CUNNINGHAM AND 'EVENTS' | False | By Anna Kisselgoff | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/the-dance-two-works-by-skaggs.html | THE DANCE: TWO WORKS BY SKAGGS | False | By Jack Anderson | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/economic-calendar.html | Economic Calendar | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/apolitical-source-for-a-political-gain.html | APOLITICAL SOURCE FOR A POLITICAL GAIN | False | By Stuart Taylor Jr. | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/dollar-sale-explained.html | Dollar Sale Explained | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/economists-disagree-on-4th-quarter.html | ECONOMISTS DISAGREE ON 4TH QUARTER | False | By Kenneth N. Gilpin | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/swiss-voters-again-reject-ban-on-nuclear-power.html | SWISS VOTERS AGAIN REJECT BAN ON NUCLEAR POWER | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/alcott-triumphs.html | Alcott Triumphs | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/relationships-helping-in-a-home-off-campus.html | RELATIONSHIPS; HELPING IN A HOME OFF CAMPUS | False | By Nadine Brozan | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/mamaison-scores-in-upset-at-belmont.html | MAMAISON SCORES IN UPSET AT BELMONT | False | By Steven Crist | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/margaret-h-marshall-a-law-partner-is-wed-to-anthony-lewis-a-columnist.html | Margaret H. Marshall, a Law Partner, Is Wed to Anthony Lewis, a Columnist | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/new-york-day-by-day-brief-encounter.html | NEW YORK DAY BY DAY; Brief Encounter | False | By Maurice Carroll and David W. Dunlap | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/new-york-day-by-day-good-news-on-the-lamppost-front.html | NEW YORK DAY BY DAY; Good News On the Lamppost Front | False | By Maurice Carroll and David W. Dunlap | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/democratic-aide-asks-a-reagn-check-on-origin-of-heckling.html | DEMOCRATIC AIDE ASKS A REAGAN CHECK ON ORIGIN OF HECKLING | False | By Seth S. King | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/politics-takes-no-holiday.html | Politics Takes No Holiday | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/obituaries/bradford-chambers-director-of-council-on-books-is-dead.html | BRADFORD CHAMBERS, DIRECTOR OF COUNCIL ON BOOKS, IS DEAD | False | By C. Gerald Fraser | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/editors-network-aids-reagan-s-bid.html | EDITORS NETWORK AIDS REAGAN'S BID | False | By Dudley Clendinen | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/new-disney-team-s-strategy.html | NEW DISNEY TEAM'S STRATEGY | False | By Thomas C. Hayes | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/st-francis-prep-routs-iona-prep.html | St. Francis Prep Routs Iona Prep | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/sports-world-specials-links-to-remember.html | SPORTS WORLD SPECIALS; ; Links to Remember | False | By Kevin Dupont and Robert Mcg. Thomas Jr. | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/around-the-nation-principal-is-suspended-over-religion-classes.html | AROUND THE NATION; Principal Is Suspended Over Religion Classes | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/l-a-mandate-transcending-issues-of-housing-the-mentally-ill-219143.html | A MANDATE TRANSCENDING ISSUES OF HOUSING THE MENTALLY ILL | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/nfl-browns-overtake-steelers.html | N.F.L.; BROWNS OVERTAKE STEELERS | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/books-jewish-life.html | BOOKS ; JEWISH LIFE | False | By Richard F. Shepard | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/campaign-notes-hawaii-s-2-congressmen-win-democratic-primary.html | CAMPAIGN NOTES; Hawaii's 2 Congressmen Win Democratic Primary | False | AP | 1984-09-25 | TX 1-422620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/vans-are-carrying-more-commuters-and-cutting-into-city-s-bus-business.html | VANS ARE CARRYING MORE COMMUTERS AND CUTTING INTO CITY'S BUS BUSINESS | False | By Suzanne Daley | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/northwest-s-suitor-sees-no-fire-sale.html | NORTHWEST'S SUITOR SEES 'NO FIRE SALE' | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/what-s-in-what-s-not-an-autumn-harvest.html | WHAT'S IN, WHAT'S NOT: AN AUTUMN HARVEST | False | By Sara Rimer | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/riggins-helps-redskins-stop-patriots.html | RIGGINS HELPS REDSKINS STOP PATRIOTS | False | By Michael Janofsky | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/american-league-royals-and-twins-tie-for-lead-in-west.html | AMERICAN LEAGUE; ROYALS AND TWINS TIE FOR LEAD IN WEST | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/abroad-at-home-mr-reagan-s-beirut.html | ABROAD AT HOME; MR. REAGAN'S BEIRUT | False | By Anthony Lewis | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/a-surfeit-of-west-bank-law.html | A SURFEIT OF WEST BANK LAW | False | By Jonathan Kolatch | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/dividend-meetings-222568.html | Dividend Meetings | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/sports-world-specials-see-how-they-run.html | SPORTS WORLD SPECIALS; ; See How They Run | False | By Kevin Dupont and Robert Mcg. Thomas Jr. | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/music-toronto-is-host-to-the-contemporary.html | MUSIC: TORONTO IS HOST TO THE CONTEMPORARY | False | By John Rockwell | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/essay-spousal-arousal.html | ESSAY; SPOUSAL AROUSAL | False | By William Safire | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/dispute-flares-among-french-banks.html | DISPUTE FLARES AMONG FRENCH BANKS | False | By Paul Lewis | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/suspect-in-slaying-of-a-state-trooper-is-discovered-dead.html | SUSPECT IN SLAYING OF A STATE TROOPER IS DISCOVERED DEAD | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/3-navy-ships-arrive-off-lebanon-as-a-us-envoy-visits-damascus.html | 3 NAVY SHIPS ARRIVE OFF LEBANON AS A U.S. ENVOY VISITS DAMASCUS | False | By John Kifner, Special To the New York Times | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/kenyan-winner.html | Kenyan Winner | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/southwest-journal-flooding-age-gaps-and-fraud.html | SOUTHWEST JOURNAL ; FLOODING, AGE GAPS AND FRAUD | False | By Wayne King | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/l-price-tag-for-getting-the-lead-out-of-gasoline-219115.html | PRICE TAG FOR GETTING THE LEAD OUT OF GASOLINE | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/neighbors-of-embassy-say-they-re-in-danger.html | NEIGHBORS OF EMBASSY SAY THEYRE IN DANGER | False | By Richard Bernstein | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/c-correction-224083.html | CORRECTION | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/anita-altman-journalist-married-to-barry-muller.html | Anita Altman, Journalist, Married to Barry Muller | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/sports-world-specials-the-kilrea-brood.html | SPORTS WORLD SPECIALS; The Kilrea Brood | False | By Kevin Dupont and Robert Mcg. Thomas Jr. Few, If Any, Hockey Coaches Can Say Their Daughters Followed In Their Footsteps. But Brian Kilrea, the Islanders' New Assistant Coach, Can Say His Daughter Diane Follows Footsteps For A Living. | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/3-die-in-south-lebanon-clash.html | 3 DIE IN SOUTH LEBANON CLASH | False | | 1984-09-25 | TX 1-422620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/monday-sports-baseball.html | MONDAY SPORTS Baseball | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/no-headline-222867.html | No Headline | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/mondale-won-t-alter-campaign-tactics.html | MONDALE WON'T ALTER CAMPAIGN TACTICS | False | By Fay S. Joyce | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/larouche-mulls-option-year.html | LAROUCHE MULLS OPTION YEAR | False | By Kevin Dupont | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/sports-world-specials-blacks-in-baseball.html | SPORTS WORLD SPECIALS; Blacks in Baseball | False | By Kevin Dupont and Robert Mcg. Thomas Jr. | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/hope-for-schools-results-this-year-s-college-board-tests-bore-good-average.html | Hope for the Schools The results of this year's college board tests bore good news: the average scores of the nation's college-bound high school seniors improved by four points over last year. It's the fourth year of modest improvement, suggesting a real trend after a dramatic 17-year decline. The right response is not celebration but hope. | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/book-links-nixon-to-72-watergate-break-in.html | BOOK LINKS NIXON TO '72 WATERGATE BREAK-IN | False | By James Brooke | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/tigers-top-yanks-mark-for-anderson.html | TIGERS TOP YANKS; MARK FOR ANDERSON | False | By Murray Chass | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/karen-wollman-designer-bride-of-kenneth-a-siegel.html | Karen Wollman, Designer, Bride of Kenneth A. Siegel | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/man-shoots-2-in-siege-on-li-and-dies-in-blaze.html | MAN SHOOTS 2 IN SIEGE ON L.I. AND DIES IN BLAZE | False | By William R. Greer | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/the-moslem-veil-in-the-city-a-matter-of-tradition.html | THE MOSLEM VEIL IN THE CITY: A MATTER OF TRADITION | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/analysts-surprised-by-a-rise-in-yields.html | ANALYSTS SURPRISED BY A RISE IN YIELDS | False | By Michael Quint | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/world-bank-plan-for-african-aid-gets-support-but-no-pledges-yet.html | WORLD BANK PLAN FOR AFRICAN AID GETS SUPPORT BUT NO PLEDGES YET | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/o-connor-challenges-cuomo-on-abortion-but-lauds-stand.html | O'CONNOR CHALLENGES CUOMO ON ABORTION BUT LAUDS STAND | False | By Ari L. Goldman | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/cultural-parks-drawing-criticism.html | CULTURAL PARKS DRAWING CRITICISM | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/israel-ushers-in-new-taxes-subsidies-will-be-cut.html | ISRAEL USHERS IN NEW TAXES; SUBSIDIES WILL BE CUT | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/briefing-just-a-coincidence.html | BRIEFING; Just a Coincidence? | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/us-reported-to-fear-sandinista-publicity-coup.html | U.S. REPORTED TO FEAR SANDINISTA PUBLICITY COUP | False | By Philip Taubman | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/study-finds-elderly-women-more-susceptible-to-poverty.html | STUDY FINDS ELDERLY WOMEN MORE SUSCEPTIBLE TO POVERTY | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/dmingo-facing-lohengrin-at-met.html | DMINGO FACING 'LOHENGRIN' AT MET | False | By Will Crutchfield | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/columbia-gets-its-first-sorority-chapter-and-40-are-initiated.html | COLUMBIA GETS ITS FIRST SORORITY CHAPTER, AND 40 ARE INITIATED | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/market-place-omark-trying-new-methods.html | Market Place; Omark Trying New Methods | False | By Daniel F. Cuff | 1984-09-25 | TX 1-422620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/stage-samuel-beckett-s-all-strange-away.html | STAGE: SAMUEL BECKETT'S 'ALL STRANGE AWAY' | False | By Mel Gussow | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/nicaraguans-say-they-won-t-delay-nov-4-elections.html | NICARAGUANS SAY THEY WON'T DELAY NOV. 4 ELECTIONS | False | By Stephen Kinzer, Special To the New York Times | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/dutch-industry-output.html | Dutch Industry Output | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/citrus-grower-praised-for-not-hiding-canker.html | CITRUS GROWER PRAISED FOR NOT HIDING CANKER | False | By Jon Nordheimer | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/career-ends-for-mccallum-navy-star.html | Career Ends For McCallum, Navy Star | False | By Gordon S. White Jr. | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/reagan-is-key-for-gop-in-senate-race-in-jersey.html | REAGAN IS KEY FOR G.O.P. IN SENATE RACE IN JERSEY | False | By Joseph F. Sullivan | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/nicolas-bornozis-married-to-marie-stella-konstance.html | NICOLAS BORNOZIS MARRIED TO MARIE STELLA KONSTANCE | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/books/books-of-the-times-by-eva-hoffman.html | BOOKS OF THE TIMES; By Eva Hoffman; | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/tv-review-mistral-s-daughter-starts-tonight.html | TV REVIEW; 'MISTRAL'S DAUGHTER' STARTS TONIGHT | False | By John J. O'Connor | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/l-federal-bank-rescue-way-beyond-the-call-219121.html | FEDERAL BANK RESCUE WAY BEYOND THE CALL | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/l-a-mandate-transcending-issues-of-housing-the-mentally-ill-224064.html | A MANDATE TRANSCENDING ISSUES OF HOUSING THE MENTALLY ILL | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/no-headline-223112.html | No Headline | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/obituaries/fritz-bamberger-dies-at-82-was-german-jewish-scholar.html | Fritz Bamberger Dies at 82; Was German Jewish Scholar | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/business-people-spotlight-still-on-author-of-81-continental-memo.html | BUSINESS PEOPLE; Spotlight Still on Author Of '81 Continental Memo | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/events-music.html | EVENTS Music | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/business-people-chairman-of-nike-back-as-president.html | BUSINESS PEOPLE ; Chairman of Nike Back as President | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/around-the-world-cardinal-in-new-york-calls-filipinos-misled.html | AROUND THE WORLD; Cardinal, in New York, Calls Filipinos Misled | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/executive-changes-222636.html | EXECUTIVE CHANGES | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/sting-ties-series-with-3-1-victory.html | Sting Ties Series With 3-1 Victory | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/joanna-knowles-lawyer-marries.html | Joanna Knowles, Lawyer, Marries | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/concentration-is-watchword-at-croquet-championships.html | CONCENTRATION IS WATCHWORD AT CROQUET CHAMPIONSHIPS | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/judge-to-permit-new-evidence-on-fatal-jet-crash.html | JUDGE TO PERMIT NEW EVIDENCE ON FATAL JET CRASH | False | By Richard Witkin | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/allegations-of-child-abuse-studied-at-west-pt-center.html | ALLEGATIONS OF CHILD ABUSE STUDIED AT WEST PT. CENTER | False | By Robert D. McFadden | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/obituaries/e-brooke-lee-is-dead-at-91-political-leader-in-maryland.html | E. Brooke Lee Is Dead at 91; Political Leader in Maryland | False | AP | 1984-09-25 | TX 1-422620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/peace-corps-some-ex-volunteers-uneasy-over-central-american-role.html | PEACE CORPS; SOME EX-VOLUNTEERS UNEASY OVER CENTRAL AMERICAN ROLE | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/celebrating-johnson-s-bicentennial.html | CELEBRATING JOHNSON'S BICENTENNIAL | False | By Colin Campbell | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/tax-debate-wide-issues.html | TAX DEBATE: WIDE ISSUES | False | By Peter T. Kilborn, Special To the New York Times | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/ann-horwitz-married-in-manchester-conn.html | Ann Horwitz Married In Manchester, Conn. | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/emily-katz-is-married-to-dr-eduardo-anhalt.html | EMILY KATZ IS MARRIED TO Dr. EDUARDO ANHALT | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/campaign-notes-anderson-hopes-to-lead-independents-to-mondale.html | CAMPAIGN NOTES; Anderson Hopes to Lead Independents to Mondale | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/no-headline-223886.html | No Headline | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/mondale-an-issue-in-carolina-race.html | MONDALE AN ISSUE IN CAROLINA RACE | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/mirra-bank-wed-to-a-psychiatrist.html | Mirra Bank Wed To a Psychiatrist | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/swedish-gnp-rises.html | Swedish G.N.P. Rises | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/media-general-chief-retiring-richmond-sept-23-ap.html | Media General Chief Retiring RICHMOND, Sept. 23 (AP) | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/futures-options-philadelphia-s-currency-role.html | Futures/Options; Philadelphia's Currency Role | False | By H.j. Maidenberg | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/perils-and-pain-of-growing-up-too-fast.html | PERILS AND PAIN OF GROWING UP TOO FAST | False | By Glenn Collins | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/reagan-concedes-embassy-security-was-not-complete.html | REAGAN CONCEDES EMBASSY SECURITY WAS NOT COMPLETE | False | By Bernard Gwertzman | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/georgia-hires-west-germans-for-science-and-math.html | GEORGIA HIRES WEST GERMANS FOR SCIENCE AND MATH | False | By Gene I. Maeroff | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/style/geri-sniffen-married-to-daniel-silverstein.html | Geri Sniffen Married To Daniel Silverstein | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/some-elderly-choose-suicide-over-lonely-dependent-life.html | SOME ELDERLY CHOOSE SUICIDE OVER LONELY, DEPENDENT LIFE | False | By Andrew H. Malcolm, Special To the New York Times | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/new-york-day-by-day-t-shirt-with-a-twist.html | NEW YORK DAY BY DAY; T-Shirt With a Twist | False | By Maurice Carroll and David W. Dunlap | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/less-grain-from-a-parched-canada.html | LESS GRAIN FROM A PARCHED CANADA | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/hill-street-wins-best-series-emmy.html | 'HILL STREET' WINS BEST SERIES EMMY | False | By Peter W. Kaplan | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/arts/heller-talks-of-illness-and-king-david-book.html | HELLER TALKS OF ILLNESS AND KING DAVID BOOK | False | By Walter Goodman | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/12-meters-meeting-in-friendly-waters.html | 12-METERS MEETING IN FRIENDLY WATERS | False | By Barbara Lloyd | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/briefing-always-prepared.html | BRIEFING; Always Prepared | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/south-african-police-seize-600-blacks.html | SOUTH AFRICAN POLICE SEIZE 600 BLACKS | False | By Alan Cowell | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/the-un-today.html | The U.N. Today | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/venezuelan-repayment-pact.html | Venezuelan Repayment Pact | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/hassan-calls-criticism-of-libyan-pact-unfounded.html | HASSAN CALLS CRITICISM OF LIBYAN PACT UNFOUNDED | False | By Edward Schumacher | 1984-09-25 | TX 1-422620 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/advertising-advertising-association-gets-washington-head.html | ADVERTISING; Advertising Association Gets Washington Head | False | By Philip H. Dougherty | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/war-games-said-to-show-allied-readiness.html | WAR GAMES SAID TO SHOW ALLIED READINESS | False | By Drew Middleton | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/koch-will-fight-effort-to-extend-tax-break-plan.html | KOCH WILL FIGHT EFFORT TO EXTEND TAX-BREAK PLAN | False | By Edward A. Gargan | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/new-spirit-flourishing-at-army.html | NEW SPIRIT FLOURISHING AT ARMY | False | By William N. Wallace | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/business-digest-223915.html | BUSINESS DIGEST | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/us/where-mondale-and-ferraro-differ.html | WHERE MONDALE AND FERRARO DIFFER | False | By Jane Perlez | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/new-dean-appointed-a.html | New Dean Appointed A | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/denis-watson-s-68-good-for-162000.html | DENIS WATSON'S 68 GOOD FOR $162,000 | False | AP | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/business/advertising-a-shared-tv-screen-for-ads.html | Advertising; A Shared TV Screen For Ads | False | By Philip H. Dougherty | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/outdoors-no-dilettante-angler.html | OUTDOORS: NO DILETTANTE ANGLER | False | By Nelson Bryant | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/l-what-can-make-a-teen-ager-choose-death-219117.html | WHAT CAN MAKE A TEEN-AGER CHOOSE DEATH? | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/nyregion/new-york-day-by-day-baseball-and-ballet.html | NEW YORK DAY BY DAY; Baseball and Ballet | False | By Maurice Carroll and David W. Dunlap | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/world/us-furls-the-flag-at-school-for-latin-military.html | U.S. FURLS THE FLAG AT SCHOOL FOR LATIN MILITARY | False | By James Lemoyne | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/opinion/worm-apple-busted-expired-what-when-derelict-new-york-parking-meter-its-expired.html | The Worm and the Apple ; BUSTED 'Expired' What to do when a derelict New York parking meter, its ''Expired'' flag showing, refuses to swallow the proper coin, no matter how firmly proffered? Leave the car unattended while hurrying across the street to claim a reserved table in an impatient restaurant? Or search for a piece of paper to slip under the windshield wiper in hopes a note might prevent a ticket? | False | | 1984-09-25 | TX 1-422620 |
| 1984-09-24 | 1984-09-24 | https://www.nytimes.com/1984/09/24/sports/mets-win-as-cubs-clinch-tie-for-title.html | METS WIN AS CUBS CLINCH TIE FOR TITLE | False | By Jane Gross | 1984-09-25 | TX 1-422620 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/benetton-fashion-s-maverick.html | BENETTON: FASHION'S MAVERICK | False | By John Tagliabue | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-ammirati-puris-wins-united-parcel-account.html | ADVERTISING; Ammirati & Puris Wins United Parcel Account | False | By Philip H. Dougherty | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-aug-5.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to Aug 5 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/sports-people-lanier-retires.html | SPORTS PEOPLE; Lanier Retires | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-july-31.html | JEFFREY MARTIN INC reports earnings for Qtr to July 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/sports-people-andretti-wins.html | SPORTS PEOPLE; Andretti Wins | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/briefing-bye-bye-basil.html | BRIEFING; Bye-bye Basil? | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-26 | TX 1-424512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/business-people-atari-founder-forms-axlon-games-concern.html | BUSINESS PEOPLE; Atari Founder Forms Axlon Games Concern | False | By Kenneth N. Gilpin | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/poor-found-hurt-most-by-bad-environment.html | Poor Found Hurt Most By Bad Environment | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/finance-new-issues-10.25-top-yield-on-mac-bonds.html | FINANCE/NEW ISSUES; 10.25% Top Yield On M.A.C. Bonds | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/excerpts-from-debate-between-green-and-stein.html | EXCERPTS FROM DEBATE BETWEEN GREEN AND STEIN | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/us-official-meets-with-syrian-on-israeli-pullout.html | U.S. OFFICIAL MEETS WITH SYRIAN ON ISRAELI PULLOUT | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/city-fights-back-goal-sell-peoria-microcosm-middle-west-world.html | A CITY FIGHTS BACK; ; The goal is to sell Peoria, a microcosm of the Middle West, to the world. | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/obituaries/george-kraigher-pilot-in-two-wars.html | GEORGE KRAIGHER, PILOT IN TWO WARS | False | By Thomas W. Ennis | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/security-for-reagan-ties-up-city-traffic.html | Security for Reagan Ties Up City Traffic | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/briefing-a-sleeping-deaver.html | BRIEFING; A Sleeping Deaver | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/china-eec-talks.html | China-E.E.C. Talks | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/beirut-paper-reports-anti-us-threat.html | BEIRUT PAPER REPORTS ANTI-U.S. THREAT | False | By Richard Bernstein | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/gulton-industries-inc-reports-earnings-for-qtr-to-aug-25.html | GULTON INDUSTRIES INC reports earnings for Qtr to Aug 25 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/general-mills-inc-reports-earnings-for-qtr-to-aug-26.html | GENERAL MILLS INC reports earnings for Qtr to Aug 26 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/avco-corp-reports-earnings-for-qtr-to-aug-31.html | AVCO CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/gm-earnings-to-be-diluted.html | G.M. Earnings to Be Diluted | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/more-municipalities-joining-drive-to-cut-south-africa-links.html | MORE MUNICIPALITIES JOINING DRIVE TO CUT SOUTH AFRICA LINKS | False | By Colin Campbell | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/hormone-treatment-could-aid-difficult-pregnancy.html | HORMONE TREATMENT COULD AID DIFFICULT PREGNANCY | False | By Harold M. Schmeck Jr. | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/intertrans-corp-reports-earnings-for-qtr-to-july-31.html | INTERTRANS CORP reports earnings for Qtr to July 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/new-york-day-by-day-the-great-cadillac-debate.html | NEW YORK DAY BY DAY; The Great Cadillac Debate | False | By David Bird and Maurice Carroll | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/metropolitan-opera-opens-its-second-century-with-a-fanfare.html | METROPOLITAN OPERA OPENS ITS SECOND CENTURY WITH A FANFARE | False | By Bernard Holland | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/conferees-approve-a-reprieve-for-farmers-on-end-of-hiring-aliens.html | CONFEREES APPROVE A REPRIEVE FOR FARMERS ON END OF HIRING ALIENS | False | By Robert Pear | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/bonneville-delays-seen.html | Bonneville Delays Seen | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/l-non-hispanic-portugal-225434.html | NON-HISPANIC PORTUGAL | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/the-gop-platform-grounds-for-worry.html | THE G.O.P. PLATFORM-GROUNDS FOR WORRY | False | By John B. Oakes | 1984-09-26 | TX 1-424512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/new-york-day-by-day-sharing-and-caring.html | NEW YORK DAY BY DAY; Sharing and Caring | False | By David Bird and Maurice Carroll | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/theater/attendance-is-up-for-a-chorus-line.html | ATTENDANCE IS UP FOR 'A CHORUS LINE' | False | By Samuel G. Freedman | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/what-you-see-is-what-you-get.html | WHAT YOU SEE IS WHAT YOU GET | False | By Richard Brookhiser | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/flaws-seen-at-west-beirut-embassy.html | FLAWS SEEN AT WEST BEIRUT EMBASSY | False | By John Kifner | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/eagle-telephonics-reports-earnings-for-qtr-to-july-31.html | EAGLE TELEPHONICS reports earnings for Qtr to July 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/business-digest-tuesday-september-25-1984.html | BUSINESS DIGEST; TUESDAY, SEPTEMBER 25, 1984 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/personal-computers-hearing-is-not-so-easy-either.html | PERSONAL COMPUTERS; HEARING IS NOT SO EASY EITHER | False | By Erik Sandberg-Diment | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/business-people-allied-bancshares-appoints-president.html | BUSINESS PEOPLE ; Allied Bancshares Appoints President | False | By Kenneth N. Gilpin | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/us-embarks-on-100-million-study-of-agent-orange.html | U.S. EMBARKS ON $100 MILLION STUDY OF AGENT ORANGE | False | By Richard D. Lyons | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/sports-people-comings-goings-surgery-remove-bone-sliver-his-left-elbow-will.html | SPORTS PEOPLE; Comings and Goings Surgery to remove a bone sliver from his left elbow will sideline | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/presidio-oil-co-reports-earnings-for-qtr-to-june-30.html | PRESIDIO OIL CO reports earnings for Qtr to June 30 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/northern-data-systems-reports-earnings-for-qtr-to-aug-31.html | NORTHERN DATA SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/new-york-day-by-day-change-in-viewpoints.html | NEW YORK DAY BY DAY; Change in Viewpoints | False | By David Bird and Maurice Carroll | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-aamco-resignation.html | ADVERTISING; Aamco Resignation | False | By Philip H. Dougherty | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/around-the-nation-five-use-hacksaws-to-flee-kansas-prison.html | AROUND THE NATION; Five Use Hacksaws To Flee Kansas Prison | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/dollar-off-after-bonn-acts-again.html | DOLLAR OFF AFTER BONN ACTS AGAIN | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/the-editorial-notebook-george-bush-s-daily-dilemma.html | The Editorial Notebook; George Bush's Daily Dilemma | False | JACK ROSENTHAL | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/the-un-today.html | The U.N. Today | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/nautilus-enviromedical-system-reports-earnings-for-qtr-to-july-31.html | NAUTILUS ENVIROMEDICAL SYSTEM reports earnings for Qtr to July 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/brand-loyalty-may-waver-at-gasoline-stations.html | BRAND LOYALTY MAY WAVER AT GASOLINE STATIONS | False | By Daniel F. Cuff | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/music-30-harpists-fill-a-cathedral.html | MUSIC: 30 HARPISTS FILL A CATHEDRAL | False | By Tim Page | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/11-nursing-homes-hit-by-strike-over-benefits.html | 11 NURSING HOMES HIT BY STRIKE OVER BENEFITS | False | By Ronald Sullivan | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/sports-people-zoeller-having-surgery.html | SPORTS PEOPLE; Zoeller Having Surgery | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/ziyad-inc-reports-earnings-for-qtr-to-aug-31.html | ZIYAD INC reports earnings for Qtr to Aug 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/raiders-late-rally-tops-chargers-33-30.html | RAIDERS' LATE RALLY TOPS CHARGERS, 33-30 | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/yanks-drop-two-to-orioles-8-1-and-7-6.html | YANKS DROP TWO TO ORIOLES, 8-1 and 7-6 | False | By William C. Rhoden | 1984-09-26 | TX 1-424512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/manor-care-inc-reports-earnings-for-qtr-to-aug-31.html | MANOR CARE INC reports earnings for Qtr to Aug 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/around-nation-hundreds-two-states-held-nuclear-protests-associated-press.html | AROUND THE NATION; Hundreds in Two States Held in Nuclear Protests By The Associated Press | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/global-bank-meeting-cites-progress.html | GLOBAL BANK MEETING CITES PROGRESS | False | By Clyde H. Farnsworth | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/jazz-jimmy-rowles.html | JAZZ: JIMMY ROWLES | False | By Stephen Holden | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/tony-franciosa-finds-others-lost-loves.html | TONY FRANCIOSA FINDS OTHERS' LOST LOVES | False | By John J. O'Connor | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/prices-in-denmark-up.html | Prices in Denmark Up | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/around-the-world-queen-elizabeth-starts-her-visit-to-canada.html | AROUND THE WORLD; Queen Elizabeth Starts Her Visit to Canada | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/moscow-gossip-embassy-jogging-and-news-of-crime.html | MOSCOW GOSSIP: EMBASSY JOGGING AND NEWS OF CRIME | False | By Serge Schmemann | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/briefs-company-briefs.html | BRIEFS ; COMPANY BRIEFS | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/nicaragua-says-us-no-longer-backs-peace-plan.html | NICARAGUA SAYS U.S. NO LONGER BACKS PEACE PLAN | False | By Stephen Kinzer | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/campaign-notes-cranston-and-hart-say-mondale-can-win.html | CAMPAIGN NOTES; Cranston and Hart Say Mondale Can Win | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/democrats-accuse-the-president-of-making-light-of-the-bombing.html | DEMOCRATS ACCUSE THE PRESIDENT OF MAKING LIGHT OF THE BOMBING | False | By David E. Rosenbaum, Special To the New York Times | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/writer-slain-his-adopted-son-is-held.html | WRITER SLAIN; HIS ADOPTED SON IS HELD | False | By Robert D. McFadden | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/sports-people-seahawk-badly-hurt-a-seattle-seahawk-punt-returner.html | SPORTS PEOPLE; Seahawk Badly Hurt A Seattle Seahawk punt returner, | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/mclouth-plan.html | McLouth Plan | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/business-people-anne-klein-designer-sets-her-own-venture.html | BUSINESS PEOPLE; Anne Klein Designer Sets Her Own Venture | False | By Kenneth N. Gilpin | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-july-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to July 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/no-headline-226176.html | No Headline | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/about-education-latin-region-focus-of-aid-by-east-block.html | ABOUT EDUCATION; LATIN REGION FOCUS OF AID BY EAST BLOCK | False | By Fred M. Hechinger | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-waldenbooks-chooses-grey.html | ADVERTISING; Waldenbooks Chooses Grey | False | By Philip H. Dougherty Activity Between the Bookends: Waldenbooks Has Sent Its | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/triangle-microwave-inc-reports-earnings-for-qtr-to-july-31.html | TRIANGLE MICROWAVE INC reports earnings for Qtr to July 31 | False | | 1984-09-26 | TX 1-424512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/us-attorney-in-ohio-is-suspended-from-job.html | U.S. ATTORNEY IN OHIO IS SUSPENDED FROM JOB | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/education-merit-schools-debated.html | EDUCATION; 'MERIT SCHOOLS' DEBATED | False | By Gene I. Maeroff, Special To the New York Times | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/style/for-resort-wear-new-short-separates.html | FOR RESORT WEAR, NEW SHORT SEPARATES | False | By Bernadine Morris | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/talking-business-grain-exports-some-progress.html | TALKING BUSINESS; GRAIN EXPORTS: SOME PROGRESS | False | By Steven Greenhouse | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/artificial-heart-plan-minneapolis-upi-dr-lyle-joyce-member-team-that-inserted.html | Artificial Heart Plan MINNEAPOLIS (UPI) - Dr. Lyle Joyce, a member of the team that inserted the first artificial heart in Dr. Barney B. Clark, is trying to establish an artificial heart implant program at Abbott Northwestern Hospital. | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/new-york-day-by-day-savoring-a-windfall.html | NEW YORK DAY BY DAY; Savoring a Windfall | False | By David Bird and Maurice Carroll | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/scouting-experimenting.html | SCOUTING; Experimenting | False | By Thomas Rogers and Kevin Dupont | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/rare-squirrels-return-after-50-year-absence-dover-del-sept-24-ap-after-more-than.html | Rare Squirrels Return After 50-Year Absence DOVER, Del., Sept. 24 (AP) - After more than a 50-year absence, Delmarva fox squirrels are back in Delaware, wired with radio transmitters in the hope that they will not disappear again. | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/briefing-christmas-in-the-air.html | BRIEFING; Christmas in the Air | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/fast-approval-of-miners-pact-is-seen-as-vote-process-begins.html | FAST APPROVAL OF MINERS PACT IS SEEN AS VOTE PROCESS BEGINS | False | By Bill Keller | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/state-police-win-suit-over-bias-at-academy.html | STATE POLICE WIN SUIT OVER BIAS AT ACADEMNY | False | By Michael Oreskes, Special To the New York Times | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/players-big-heart-and-big-memories.html | PLAYERS; BIG HEART AND BIG MEMORIES | False | By Kevin Dupont | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/executives.html | EXECUTIVES | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/sec-inaugurates-computer-filing-system.html | S.E.C. INAUGURATES COMPUTER FILING SYSTEM | False | By Kenneth B. Noble | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/clean-up-guardian-system-new-york-s-system-for-choosing-court-appointed.html | Clean Up the Guardian System New York's system for choosing court-appointed guardians smells awful, but it's not yet clear whether the stench sufficiently offends the judges who run the system. They'll have a chance to clean it up next month, when their administrative board meets to consider remedies. | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/hurdles-for-new-aetna-chief.html | HURDLES FOR NEW AETNA CHIEF | False | By James Sterngold | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/q-a-224550.html | Q&A | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/key-rates-225156.html | Key Rates | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/bush-reassures-miners-on-acid-rain.html | BUSH REASSURES MINERS ON ACID RAIN | False | By Jane Perlez | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/quotation-of-the-day-226681.html | Quotation of the Day | False | | 1984-09-26 | TX 1-424512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/a-long-long-way-from-oklahoma.html | A LONG, LONG WAY FROM OKLAHOMA | False | By Barbara Gamarekian | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/campaign-notes-letter-carrier-is-warned-about-role-in-politics.html | CAMPAIGN NOTES; Letter Carrier Is Warned About Role in Politics | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/jersey-youth-injured-in-a-plane-crash-dies.html | Jersey Youth Injured In a Plane Crash Dies | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/hammermill-paper-co-reports-earnings-for-12-wks-to-sept-9.html | HAMMERMILL PAPER CO reports earnings for 12 wks to Sept 9 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-june-30.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to June 30 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/delorean-case-figure-given-prison-sentence-of-10-years.html | DELOREAN CASE FIGURE GIVEN PRISON SENTENCE OF 10 YEARS | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/stifel-financial-corp-reports-earnings-for-qtr-to-july-27.html | STIFEL FINANCIAL CORP reports earnings for Qtr to July 27 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/trillium-telephone-system-reports-earnings-for-qtr-to-aug-24.html | TRILLIUM TELEPHONE SYSTEM reports earnings for Qtr to Aug 24 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/florida-bars-picking-citrus-even-in-groves-it-certified.html | FLORIDA BARS PICKING CITRUS, EVEN IN GROVES IT CERTIFIED | False | By Jon Nordheimer | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/harvester-closing-memphis-factory.html | Harvester Closing Memphis Factory | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/minelike-object-off-egypt-is-linked-to-russians.html | 'MINELIKE OBJECT' OFF EGYPT IS LINKED TO RUSSIANS | False | By Judith Miller | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/computer-trade-study.html | COMPUTER TRADE STUDY | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/gray-sold-part-of-his-holding-harry-j-gray-chairman-and.html | Gray Sold Part Of His Holding Harry J. Gray, chairman and | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/tv-show-lets-viewers-solve-crime.html | TV SHOW LETS VIEWERS SOLVE CRIME | False | By Stephen Farber | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/vallen-corp-reports-earnings-for-qtr-to-aug-31.html | VALLEN CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/realty-industries-reports-earnings-for-qtr-to-july-31.html | REALTY INDUSTRIES reports earnings for Qtr to July 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/mets-beat-phillies-clinching-2d-place.html | METS BEAT PHILLIES, CLINCHING 2D PLACE | False | By Joseph Durso | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/computer-scientists-stymied-in-their-quest-to-match-human-vision.html | COMPUTER SCIENTISTS STYMIED IN THEIR QUEST TO MATCH HUMAN VISION | False | By William J. Broad | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/morrison-inc-reports-earnings-for-qtr-to-sept-1.html | MORRISON INC reports earnings for Qtr to Sept 1 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/13-refiners-agree-stations-may-sell-any-brand-of-gas.html | 13 REFINERS AGREE STATIONS MAY SELL ANY BRAND OF GAS | False | By Stuart Diamond | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/benoit-sportswoman-of-year.html | BENOIT SPORTSWOMAN OF YEAR | False | By Michael Katz | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/tuesday-sports-baseball.html | TUESDAY SPORTS Baseball | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/al-west-royals-win-two-lead-by-half-game.html | A.L. WEST; ROYALS WIN TWO, LEAD BY HALF-GAME | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/allies-welcome-reagan-s-proposals.html | ALLIES WELCOME REAGAN'S PROPOSALS | False | By Marvine Howe | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/9.9-southland-financial-stake.html | 9.9% Southland Financial Stake | False | | 1984-09-26 | TX 1-424512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/style/coty-awards-vittadini-and-fezza-are-winners.html | COTY AWARDS: VITTADINI AND FEZZA ARE WINNERS | False | By John Duka | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/where-s-the-beef-the-mail-the-army-the-train.html | WHERE'S THE BEEF? THE MAIL? THE ARMY? THE TRAIN? | False | By Irvin Molotsky | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/general-mills-net-off-25.3-general-mills-diversified-minneapolis-based-food.html | General Mills Net Off 25.3% General Mills Inc. the diversified Minneapolis-based food | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/sandgate-corporation-reports-earnings-for-qtr-to-june-30.html | SANDGATE CORPORATION reports earnings for Qtr to June 30 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/sports-of-the-times-cubs-fan-vs-the-commissioner.html | SPORTS OF THE TIMES; CUBS FAN VS. THE COMMISSIONER | False | By Dave Anderson | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/finance-new-issues-utility-agency-makes-offering-in-california.html | FINANCE/NEW ISSUES ; Utility Agency Makes Offering in California | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/l-young-people-luring-peers-to-the-polls-224841.html | ; YOUNG PEOPLE LURING PEERS TO THE POLLS | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/market-place-the-federal-express-story.html | MARKET PLACE; THE FEDERAL EXPRESS STORY | False | By Vartanig G. Vartan | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/gasoil-inc-reports-earnings-for-qtr-to-july-31.html | GASOIL INC reports earnings for Qtr to July 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/campaign-notes-iowa-republican-senator-gains-in-re-election-bid.html | CAMPAIGN NOTES; Iowa Republican Senator Gains in Re-election Bid | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/paige-happy-in-fullback-role.html | PAIGE HAPPY IN FULLBACK ROLE | False | By Gerald Eskenazi | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/plays-ram-back-makes-the-right-choice.html | PLAYS; RAM BACK MAKES THE RIGHT CHOICE | False | By Michael Janofsky | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/gastineau-flaunting-it-hempstead-li-sept-24-mark-gastineau-who-in-recent.html | Gastineau Flaunting It HEMPSTEAD, L.I., Sept. 24 - Mark Gastineau, who in recent | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/golden-oil-co-reports-earnings-for-qtr-to-june-30.html | GOLDEN OIL CO reports earnings for Qtr to June 30 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/cityagrees-to-provide-a-nursery-in-women-s-jail-on-riker-s-island.html | CITY AGREES TO PROVIDE A NURSERY IN WOMEN'S JAIL ON RIKER'S ISLAND | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/sports-people-cap-ruling-asked-federal-judge.html | SPORTS PEOPLE; Cap Ruling Asked Federal Judge | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/healers-by-faith-get-prison-in-son-s-death.html | Healers by Faith Get Prison in Son's Death | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/duty-free-store-upsets-small-upstate-border-town.html | DUTY-FREE STORE UPSETS SMALL UPSTATE BORDER TOWN | False | By Edward A. Gargan, Special To the New York Times | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/obituaries/a-bernice-quimby.html | A. BERNICE QUIMBY | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/international-teldata-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TELDATA CORP reports earnings for Qtr to June 30 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/2-bank-companies-in-ohio-set-merger.html | 2 Bank Companies In Ohio Set Merger | False | By Phillip H. Wiggins | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/scouting-missing-beef.html | SCOUTING; Missing Beef | False | By Thomas Rogers and Kevin Dupont | 1984-09-26 | TX 1-424512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/race-for-arms-votes-ronald-reagan-assumed-presidency-sworn-opponent-arms-control.html | The Race for Arms, and Votes Ronald Reagan assumed the Presidency as the sworn opponent of the arms control deals negotiated by his predecessors. He said, correctly, that they had not reduced nuclear arms, only channeled them in certain directions. He also argued, wrongly, that this left the United States in imminent danger of a fatal vulnerability. So he set out not only to correct a perceived imbalance but to run an arms race that would force the Russians to beg for relief. | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/ulster-inmates-restart-strike.html | ULSTER INMATES RESTART STRIKE | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/terrorists-humiliate-us-mondale-says.html | TERRORISTS 'HUMILIATE US,' MONDALE SAYS | False | By Fay S. Joyce | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/around-the-nation-ex-policemen-sentenced-in-philadelphia-case.html | AROUND THE NATION; Ex-Policemen Sentenced In Philadelphia Case | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/excerpts-from-speech-by-rep-hyde.html | EXCERPTS FROM SPEECH BY REP. HYDE | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/ferraro-gets-feminists-praise-at-enthusiastic-rally-in-manhattan.html | FERRARO GETS FEMINISTS' PRAISE AT ENTHUSIASTIC RALLY IN MANHATTAN | False | By Maureen Dowd | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/michener-thanks-to-swarthmore-2-million.html | MICHENER THANKS TO SWARTHMORE: $2 MILLION | False | By Edward B. Fiske | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/judge-rejects-cbs-motion-to-end-westmoreland-suit.html | JUDGE REJECTS CBS MOTION TO END WESTMORELAND SUIT | False | By Arnold H. Lubasch | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/obituaries/howard-a-kieval.html | HOWARD A. KIEVAL | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/federal-paper-board-co-inc-reports-earnings-for-12-wks-to-sept-8.html | FEDERAL PAPER BOARD CO INC reports earnings for 12 wks to Sept 8 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/first-large-scale-survey-samples-the-clouds.html | FIRST LARGE-SCALE SURVEY SAMPLES THE CLOUDS | False | By Bayard Webster | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/metromedia-debt-financing-metromedia-a-privately-held.html | Metromedia Debt Financing Metromedia, a privately held | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/sports-people-florida-sanctions-seen.html | SPORTS PEOPLE; Florida Sanctions Seen | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/ex-head-of-faa-is-charged.html | EX-HEAD OF F.A.A. IS CHARGED | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/excerpts-from-speeches-by-world-banks-and-imf-leaders.html | EXCERPTS FROM SPEECHES BY WORLD BANKS AND I.M.F. LEADERS | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/sports-people-kaat-honored.html | SPORTS PEOPLE; Kaat Honored | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-aug-31.html | PAY 'N PAK STORES INC reports earnings for Qtr to Aug 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/speakers-at-un-stress-economics.html | SPEAKERS AT U.N. STRESS ECONOMICS | False | By James Feron | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/movies/a-changing-cast-among-movie-studio-chiefs.html | A CHANGING CAST AMONG MOVIE STUDIO CHIEFS | False | By Aljean Harmetz | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/l-physicians-privilege-224843.html | PHYSICIANS' PRIVILEGE | False | | 1984-09-26 | TX 1-424512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/science-watch-zoo-returns-rare-monkey-to-the-wild.html | SCIENCE WATCH; ZOO RETURNS RARE MONKEY TO THE WILD | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/intangibles-turn-giants-into-winners.html | INTANGIBLES TURN GIANTS INTO WINNERS | False | By William N. Wallace | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/transcript-of-reagan-s-address-to-the-un-general-assembly.html | TRANSCRIPT OF REAGAN'S ADDRESS TO THE U.N. GENERAL ASSEMBLY | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/hanna-mining-officer-quits-the-hanna-mining-company.html | Hanna Mining Officer Quits The Hanna Mining Company | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/rivers-s-history-of-jews-uses-matzoh-backdrop.html | RIVERS'S HISTORY OF JEWS USES MATZOH BACKDROP | False | By Douglas C. McGill | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/larouche-tries-free-agency.html | LAROUCHE TRIES FREE AGENCY | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/super-rite-foods-reports-earnings-for-qtr-to-sept-1.html | SUPER RITE FOODS reports earnings for Qtr to Sept 1 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/briefing-alors-watteau.html | BRIEFING; Alors, Watteau | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/l-for-whom-preschool-education-is-unattainable-224842.html | FOR WHOM PRESCHOOL EDUCATION IS UNATTAINABLE | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/obituaries/carl-proffer-professor-dies-published-russian-literature.html | CARL PROFFER, PROFESSOR, DIES; PUBLISHED RUSSIAN LITERATURE | False | By Edwin McDowell | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/finance-new-issues-niagara-mohawk-arranges-credit.html | FINANCE/NEW ISSUES; Niagara Mohawk Arranges Credit | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/finance-new-issues-226659.html | FINANCE/NEW ISSUES; | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/c-correction-226682.html | CORRECTION | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/l-of-moral-legitimacy-and-democratic-governance-226998.html | OF MORAL LEGITIMACY AND DEMOCRATIC GOVERNANCE | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/white-collar-union-is-set-to-strike-tomorrow-at-yale.html | WHITE-COLLAR UNION IS SET TO STRIKE TOMORROW AT YALE | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/an-israeli-pullout-the-obstacles-in-the-way.html | AN ISRAELI PULLOUT: THE OBSTACLES IN THE WAY | False | By Terence Smith | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/micropro-international-reports-earnings-for-qtr-to-aug-31.html | MICROPRO INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/singapore-extends-trading.html | Singapore Extends Trading | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/no-headline-225012.html | No Headline | False | By Alan Truscott | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/new-york-day-by-day-low-profiles.html | NEW YORK DAY BY DAY; Low Profiles | False | By David Bird and Maurice Carroll | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-saatchi-gets-almay.html | ADVERTISING; Saatchi Gets Almay | False | By Philip H. Dougherty | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/books/books-of-the-times-224943.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/campaign-notes-2-more-murdoch-papers-back-reagan-s-election-associated-press.html | CAMPAIGN NOTES; 2 More Murdoch Papers Back Reagan's Election By The Associated Press | False | | 1984-09-26 | TX 1-424512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/around-the-nation-2-teen-agers-charged-in-their-mothers-deaths.html | AROUND THE NATION; 2 Teen-Agers Charged In Their Mothers' Deaths | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-aug.31.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/reagan-at-un-asks-soviet-for-long-term-framework-to-press-for-arms-control.html | REAGAN, AT U.N., ASKS SOVIET FOR LONG-TERM 'FRAMEWORK' TO PRESS FOR ARMS CONTROL | False | By Bernard Gwertzman , Special To the New York Times | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/market-declines-in-slower-trading.html | Market Declines in Slower Trading | False | By Alexander R. Hammer | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/tv-sports-ivy-football-through-public-cameras.html | TV SPORTS; IVY FOOTBALL THROUGH PUBLIC CAMERAS | False | By Lawrie Mifflin | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/jolly-border-guards-east-germany-lightens-up.html | JOLLY BORDER GUARDS; EAST GERMANY LIGHTENS UP | False | By James M. Markham | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/foreign-affairs-dignity-in-death.html | FOREIGN AFFAIRS; DIGNITY IN DEATH | False | By Flora Lewis | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/mayors-study-says-recovery-not-helping-the-poor.html | MAYORS' STUDY SAYS RECOVERY NOT HELPING THE POOR | False | By Gerald M. Boyd | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/new-york-crime-and-spectacle.html | NEW YORK; CRIME AND SPECTACLE | False | By Sydney H. Schanberg | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/scouting-network-audible.html | SCOUTING; Network Audible | False | By Thomas Rogers and Kevin Dupont | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/fda-moves-to-prevent-situation-that-allowed-infant-death-drug.html | F.D.A. MOVES TO PREVENT SITUATION THAT ALLOWED INFANT-DEATH DRUG | False | By Irvin Molotsky | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/style/sarah-aquino-marries-douglas-harlan-meal.html | Sarah Aquino Marries Douglas Harlan Meal | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/scouting-trout-helps-cubs-banish-specter.html | SCOUTING; Trout Helps Cubs Banish Specter | False | By Thomas Rogers and Kevin Dupont | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/councilman-alters-stand-on-extending-housing-taxbreaks.html | COUNCILMAN ALTERS STAND ON EXTENDING HOUSING TAXBREAKS | False | By Jesus Rangel | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/donovan-calls-inquiry-in-bronx-a-witch-hunt.html | DONOVAN CALLS INQUIRY IN BRONX A 'WITCH HUNT' | False | By Philip Shenon | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/weyerhaeuser-profit-outlook-tacoma-wash-sept-24.html | Weyerhaeuser Profit Outlook TACOMA, Wash., Sept. 24 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/120-actors-get-a-full-day-of-advice-support-and-warnings.html | 120 ACTORS GET A FULL DAY OF ADVICE, SUPPORT AND WARNINGS | False | By Esther B. Fein | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/credit-markets-treasury-security-prices-off.html | CREDIT MARKETS ; Treasury Security Prices Off | False | By Michael Quint | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/oecd-jobless-rate.html | O.E.C.D. Jobless Rate | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/cosmopolitan-care-reports-earnings-for-qtr-to-july-29.html | COSMOPOLITAN CARE reports earnings for Qtr to July 29 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/l-of-moral-legitimacy-and-democratic-governance-224846.html | OF MORAL LEGITIMACY AND DEMOCRATIC GOVERNANCE | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/continental-bank-warns-on-suits.html | CONTINENTAL BANK WARNS ON SUITS | False | By Steven Greenhouse | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/disneyland-employees-vote-to-reject-new-contract-offer.html | Disneyland Employees Vote To Reject New Contract Offer | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/us-criticizes-aba-s-lawyer-code.html | U.S. CRITICIZES A.B.A.'S LAWYER CODE | False | By Stuart Taylor Jr. | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/law-enacted-to-spur-generic-drug-market.html | Law Enacted to Spur Generic Drug Market | False | AP | 1984-09-26 | TX 1-424512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/l-a-ban-on-us-drug-exports-worth-lifting-224850.html | A BAN ON U.S. DRUG EXPORTS WORTH LIFTING | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/world/around-the-world-india-is-reported-getting-40-mig-29-s-from-soviet.html | AROUND THE WORLD; India Is Reported Getting 40 MIG-29's From Soviet | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/suspect-s-father-faces-a-new-order.html | SUSPECT'S FATHER FACES A NEW ORDER | False | By Wayne King | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/science/new-analysis-hints-ancient-explorers-mapped-antarctic.html | NEW ANALYSIS HINTS ANCIENT EXPLORERS MAPPED ANTARCTIC | False | By Walter Sullivan | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/us/ban-on-abortion-pressed-by-hyde.html | BAN ON ABORTION PRESSED BY HYDE | False | By Kenneth A. Briggs | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-y-r-sets-link-with-eurocom.html | ADVERTISING; Y.&R. SETS LINK WITH EUROCOM | False | By Philip H. Dougherty | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/koss-corp-reports-earnings-for-qtr-to-june-30.html | KOSS CORP reports earnings for Qtr to June 30 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/the-city-petitions-oppose-si-navy-base.html | THE CITY; Petitions Oppose S.I. Navy Base | False | By United Press International | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/sports/cubs-win-title-first-since-1945.html | CUBS WIN TITLE; FIRST SINCE 1945 | False | AP | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/church-s-fried-chicken-inc-reports-earnings-for-12-wks-to-sept-2.html | CHURCH'S FRIED CHICKEN INC reports earnings for 12 wks to Sept 2 | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/ibm-plans-announcement-the-international-business.html | I.B.M. Plans Announcement The International Business | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/arts/music-lohengrin-with-domingo.html | MUSIC: 'LOHENGRIN,' WITH DOMINGO | False | By Donal Henahan | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/opinion/when-cities-rig-market-supreme-court-holds-that-local-governments-are-subject.html | When Cities Rig the Market The Supreme Court holds that local governments are subject to the antitrust laws unless specifically exempted by a state. Congress therefore wants to protect local taxpayers from damage claims but not so much that it lets cities undermine business competition. A sensible compromise seems at hand, permitting the courts to issue injunctions against a city's anti-competitive policy. But the cities ask too much when they aim to prohibit any action against them by the Federal Trade Commission. | False | | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/green-and-stein-in-first-debate-trade-charges-over-their-qualifications.html | GREEN AND STEIN, IN FIRST DEBATE, TRADE CHARGES OVER THEIR QUALIFICATIONS | False | By Frank Lynn | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/business/advertising-six-flags-in-baltimore.html | ADVERTISING; Six Flags in Baltimore | False | By Philip H. Dougherty | 1984-09-26 | TX 1-424512 |
| 1984-09-25 | 1984-09-25 | https://www.nytimes.com/1984/09/25/nyregion/chess-karpov-and-kasparov-draw-in-chess.html | CHESS; KARPOV AND KASPAROV DRAW IN CHESS | False | By Harold C. Schonberg | 1984-09-26 | TX 1-424512 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/this-can-t-be-yogurt-inc-reports-earnings-for-qtr-to-aug-31.html | THIS CAN'T BE YOGURT INC reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/czechs-drown-in-bid-to-flee.html | Czechs Drown in Bid to Flee | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/fully-back-kims-return-to-seoul-227452.html | ; FULLY BACK KIM'S RETURN TO SEOUL | False | By Donald L. Ranard | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-designation.html | NEW YORK DAY BY DAY; Designation | False | By David Bird and Maurice Carrll | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/gooden-ends-record-year-dwight-gooden-s-dazzling.html | Gooden Ends Record Year Dwight Gooden's dazzling | False | | 1984-09-27 | TX 1-422618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/bowl-america-inc-reports-earnings-for-qtr-to-july-1.html | BOWL AMERICA INC reports earnings for Qtr to July 1 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/weintraub-buys-interest-in-nederlander-theaters.html | WEINTRAUB BUYS INTEREST IN NEDERLANDER THEATERS | False | By Samuel G. Freedman | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/campaign-notes-percy-pressed-by-foe-releases-data-on-taxes.html | CAMPAIGN NOTES; Percy, Pressed by Foe, Releases Data on Taxes | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/amdahl-announces-2-supercomputer-models.html | AMDAHL ANNOUNCES 2 SUPERCOMPUTER MODELS | False | By Thomas C. Hayes | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/rare-and-well-done-cookbooks-on-sale.html | RARE AND WELL-DONE COOKBOOKS ON SALE | False | By Nancy Jenkins | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/finance-new-issues-morgan-stanley-widening-scope.html | FINANCE/NEW ISSUES; Morgan Stanley Widening Scope | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-some-stations-accept-ads-for-contraceptive.html | ADVERTISING; Some Stations Accept Ads for Contraceptive | False | By Philip H. Dougherty | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/about-real-estate-times-sq-project-impact-on-the-area.html | ABOUT REAL ESTATE; TIMES SQ. PROJECT: IMPACT ON THE AREA | False | By Shawn G. Kennedy | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/business-people-ex-head-of-kaiser-joins-british-columbia-bank.html | BUSINESS PEOPLE; Ex-Head of Kaiser Joins British Columbia Bank | False | By Kenneth N. Gilpin | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/stage-yale-rep-season-opens-with-tartuffe.html | STAGE: YALE REP SEASON OPENS WITH 'TARTUFFE' | False | By Mel Gussow | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/the-un-today.html | The U.N. Today | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-aug-25.html | INTERSTATE BAKERIES CORP reports earnings for Qtr to Aug 25 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/canker-just-latest-blow-to-florida-s-oranges.html | CANKER JUST LATEST BLOW TO FLORIDA'S ORANGES | False | By Eric N. Berg | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/five-bills-for-the-eleventh-hour-hazardous-wastes.html | FIVE BILLS FOR THE ELEVENTH HOUR; Hazardous Wastes | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-changes-coming-at-bbdo.html | Advertising; Changes Coming At BBDO | False | By Philip H. Dougherty | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/republic-corp-reports-earnings-for-qtr-to-july-31.html | REPUBLIC CORP reports earnings for Qtr to July 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/avondale-mills-reports-earnings-for-qtr-to-aug-26.html | AVONDALE MILLS reports earnings for Qtr to Aug 26 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/indian-troops-leave-sikh-shrine.html | INDIAN TROOPS LEAVE SIKH SHRINE | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/standard-microsystems-corp-reports-earnings-for-qtr-to-aug-31.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/unions-strike-at-disneyland-over-pay-freeze-plan.html | UNIONS STRIKE AT DISNEYLAND OVER PAY FREEZE PLAN | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/discoveries-recalling-the-old-met-and-a-new-giselle.html | DISCOVERIES; RECALLING THE OLD MET AND A NEW 'GISELLE' | False | By Anne-Marie Schiro | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/two-kortko-goals-help-islanders-win.html | TWO KORTKO GOALS HELP ISLANDERS WIN | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-new-york-magazine-gets-new-publisher.html | ADVERTISING; New York Magazine Gets New Publisher | False | By Philip H. Dougherty | 1984-09-27 | TX 1-422618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/food-notes-227196.html | FOOD NOTES | False | By Nancy Jenkins | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/metropolitan-diary-226891.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/around-the-nation-manson-is-set-ablaze-by-inmate-in-california.html | AROUND THE NATION; Manson Is Set Ablaze By Inmate in California | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/the-region-ex-kissingermaid-charged-on-goods.html | THE REGION; Ex-KissingerMaid Charged on Goods | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/free-trade-endorsed-by-reagan.html | FREE TRADE ENDORSED BY REAGAN | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/editors-note-229312.html | EDITORS' NOTE | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/agency-s-happy-wake-it-s-rip-for-cab.html | AGENCY'S HAPPY WAKE: IT'S R.I.P. FOR C.A.B. | False | By Reginald Stuart | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/l-the-definition-at-abortion-issue-s-core-227605.html | THE DEFINITION AT ABORTION ISSUE'S CORE | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/worlco-inc-reports-earnings-for-qtr-to-june-30.html | WORLCO INC reports earnings for Qtr to June 30 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/federal-co-reports-earnings-for-qtr-to-aug31.html | FEDERAL CO reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/howell-industries-inc-reports-earnings-for-qtr-to-july-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/around-the-world-filipinos-clearing-roads-to-aid-volcano-victims.html | AROUND THE WORLD; Filipinos Clearing Roads To Aid Volcano Victims | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/campaign-notes-poll-finds-reagan-leads-among-west-virginians.html | CAMPAIGN NOTES; Poll Finds Reagan Leads Among West Virginians | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/scouting-polo-and-a-sultan.html | SCOUTING; Polo and a Sultan | False | By Thomas Rogers and Lawrie Mifllin | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/court-sets-texas-execution.html | Court Sets Texas Execution | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/on-the-record-mondale-on-foreign-policy.html | On the Record ; Mondale on Foreign Policy | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/hong-kong-accord-initialed-in-china.html | HONG KONG ACCORD INITIALED IN CHINA | False | By Christopher S. Wren | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/ben-s-boys-gathering-again.html | Ben's Boys Gathering Again | False | Gordon S. White Jr. | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/president-discounts-soviet-reaction.html | PRESIDENT DISCOUNTS SOVIET REACTION | False | By Francis X. Clines | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/clubmart-of-america-inc-reports-earnings-for-qtr-to-july-29.html | CLUBMART OF AMERICA INC reports earnings for Qtr to July 29 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/rates-close-little-changed.html | Rates Close Little Changed | False | By Michael Quint | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/hayes-albion-corp-reports-earnings-for-qtr-to-july-31.html | HAYES-ALBION CORP reports earnings for Qtr to July 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/micros-systems-inc-reports-earnings-for-year-to-june-30.html | MICROS SYSTEMS INC reports earnings for Year to June 30 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/tokheim-corp-reports-earnings-for-qtr-to-aug31.html | TOKHEIM CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/change-in-prison-building-urged.html | CHANGE IN PRISON BUILDING URGED | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/justice-dept-and-the-irs-rebuked-by-a-federal-judge.html | JUSTICE DEPT. AND THE I.R.S. REBUKED BY A FEDERAL JUDGE | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/scouting-everyone-plays.html | SCOUTING; 'Everyone Plays' | False | By Thomas Rogers and Lawrie Mifllin | 1984-09-27 | TX 1-422618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/sudanese-to-join-rockefeller-brothers-fund.html | SUDANESE TO JOIN ROCKEFELLER BROTHERS FUND | False | By Kathleen Teltsch | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/obituaries/storytelling-and-song-mark-memorial-for-truman-capote.html | STORYTELLING AND SONG MARK MEMORIAL FOR TRUMAN CAPOTE | False | By Edwin McDowell | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/greece-and-libya-sign-an-economic-accord.html | Greece and Libya Sign An Economic Accord | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/ellis-island-fund-post-filled.html | Ellis Island Fund Post Filled | False | By United Press International | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-indignation.html | NEW YORK DAY BY DAY; Indignation | False | By David Bird and Maurice Carroll | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/spearhead-industries-reports-earnings-for-qtr-to-aug-31.html | SPEARHEAD INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/executive-changes-227812.html | EXECUTIVE CHANGES | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/market-place-portfolio-plan-s-use-of-the-dow.html | Market Place; Portfolio Plan's Use of the Dow | False | By Vartanig G. Vartan | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/music-the-philharmonic-opens-season-with-mehta.html | MUSIC: THE PHILHARMONIC OPENS SEASON WITH MEHTA | False | By Donal Henahan | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/company-briefs-228247.html | COMPANY BRIEFS | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/opera-domingo-in-wagner-s-lohengrin-at-the-met.html | OPERA: DOMINGO IN WAGNER'S 'LOHENGRIN' AT THE MET | False | By Donal Henahan | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/an-international-flair-enhances-the-kosher-repertory.html | AN INTERNATIONAL FLAIR ENHANCES THE KOSHER REPERTORY | False | By Craig Claiborne | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/ameron-inc-reports-earnings-for-qtr-to-aug-31.html | AMERON INC reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/ford-recalls-2500.html | Ford Recalls 2,500 | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/houk-is-retiring-as-boston-manager.html | Houk Is Retiring As Boston Manager | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/greek-opposition-warns-against-anti-us-policy.html | GREEK OPPOSITION WARNS AGAINST ANTI-U.S. POLICY | False | By Henry Kamm | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/lapses-identified-in-beirut-security.html | LAPSES IDENTIFIED IN BEIRUT SECURITY | False | By Philip Taubman, Special To the New York Times | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/mondale-paints-shift-by-reagan-as-not-sincere.html | MONDALE PAINTS SHIFT BY REAGAN AS NOT SINCERE | False | By Fay S. Joyce, Special To the New York Times | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/decision-data-computer-corp-reports-earnings-for-qtr-to-aug-31.html | DECISION DATA COMPUTER CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/ibm-moves-into-software-market-its-first-major-thrust-into-business-software.html | I.B.M. MOVES INTO SOFTWARE MARKET In its first major thrust into the business software market, the International Business Machines Corporation yesterday introduced 31 programs for its Personal Computer that create electronic spreadsheets, draw graphs and create reports. | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/genetic-laboratories-inc-reports-earnings-for-year-to-july-31.html | GENETIC LABORATORIES INC reports earnings for Year to July 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-city-home-publishing-announces-executives.html | ADVERTISING; City Home Publishing Announces Executives | False | By Philip H. Dougherty | 1984-09-27 | TX 1-422618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/chb-foods-inc-reports-earnings-for-qtr-to-june-24.html | C.H.B. FOODS INC reports earnings for Qtr to June 24 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/obituaries/clarence-reisen-dies-at-62-official-of-lumber-company.html | Clarence Reisen Dies at 62; Official of Lumber Company | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/currency-markets-dollar-edges-higher-in-skittish-trading.html | CURRENCY MARKETS ; Dollar Edges Higher In Skittish Trading | False | By James Sterngold | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/stocks-weaker-amid-rate-worries.html | STOCKS WEAKER AMID RATE WORRIES | False | By Alexander R. Hammer | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/vocational-schools-are-said-to-abuse-aid.html | VOCATIONAL SCHOOLS ARE SAID TO ABUSE AID | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/6-groves-are-certified-for-harvesting-citrus.html | 6 Groves Are Certified For Harvesting Citrus | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/vacant-lots-blossom-in-city-program.html | VACANT LOTS BLOSSOM IN CITY PROGRAM | False | By Jesus Rangel | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/tv-review-joe-piscopo-appears-in-a-special-on-hbo.html | TV REVIEW; JOE PISCOPO APPEARS IN A SPECIAL ON HBO | False | By John J. O'Connor | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/c-correction-229658.html | CORRECTION | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/aar-corp-reports-earnings-for-qtr-to-aug-31.html | AAR CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/abc-settles-libel-suit-over-20-20.html | ABC SETTLES LIBEL SUIT OVER 20/20 | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/no-headline-229309.html | No Headline | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/scott-fetzer-co-reports-earnings-for-qtr-to-aug-31.html | SCOTT & FETZER CO reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-definition.html | NEW YORK DAY BY DAY; Definition | False | By David Bird and Maurice Carroll | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/jackson-trying-to-control-his-temper.html | JACKSON TRYING TO CONTROL HIS TEMPER | False | By Gerald Eskenazi | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/transactions-229271.html | Transactions | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/60-minute-gourmet-226675.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/5th-chess-game-2-cautious-players.html | 5TH CHESS GAME: 2 CAUTIOUS PLAYERS | False | By Robert Byrne | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/five-bills-for-the-eleventh-hour-american-conservation-corps.html | FIVE BILLS FOR THE ELEVENTH HOUR; American Conservation Corps | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/air-florida-deal-backed.html | Air Florida Deal Backed | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/wine-talk-227295.html | WINE TALK | False | By Frank J. Prial | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/washington-reagan-and-lohengrin.html | WASHINGTON; REAGAN AND LOHENGRIN | False | By James Reston | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/panel-gives-peace-a-chance.html | PANEL GIVES PEACE A CHANCE | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/what-alice-taught-them-disciples-of-chez-panisse.html | WHAT ALICE TAUGHT THEM: DISCIPLES OF CHEZ PANISSE | False | By Marian Burros | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/stage-quilters-a-musical-opens-a-new-season.html | STAGE: 'QUILTERS,' A MUSICAL, OPENS A NEW SEASON | False | By Frank Rich | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/the-climate-for-mideast-terrorism-227565.html | THE CLIMATE FOR MIDEAST TERRORISM | False | By A. R. Norton | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/obituaries/dredwardjhornick-a-clinical-psychiatrist.html | Dr.EdwardJ.Hornick, A Clinical Psychiatrist | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/bridge-play-of-beauty-is-achievedon-an-idyllic-tropical-island.html | Bridge: 'Play of Beauty' Is AchievedOn an Idyllic Tropical Island | False | By Alan Truscott | 1984-09-27 | TX 1-422618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/yankee-rally-tops-orioles.html | YANKEE RALLY TOPS ORIOLES | False | By William C. Rhoden | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/cuomo-on-rise-in-marist-poll.html | CUOMO ON RISE IN MARIST POLL | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-mccann-gets-more-of-sony-s-business.html | ADVERTISING; McCann Gets More Of Sony's Business | False | By Philip H. Dougherty | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/provigo-inc-reports-earnings-for-16-wks-to-aug-11.html | PROVIGO INC reports earnings for 16 wks to Aug 11 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/man-in-the-news-a-seasoned-ecumenist.html | MAN IN THE NEWS; A SEASONED ECUMENIST | False | By Kenneth A. Briggs | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-sept-1.html | TYCO LABORATORIES INC reports earnings for Qtr to Sept 1 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/the-region-judge-doesn-t-ban-minute-of-silence.html | THE REGION; Judge Doesn't Ban Minute of Silence | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/the-pop-life-donna-summer-seen-on-two-pop-music-videos.html | THE POP LIFE; DONNA SUMMER SEEN ON TWO POP MUSIC VIDEOS | False | By Robert Palmer | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/staub-s-pinch-homer-in-9th-beats-phils.html | STAUB'S PINCH HOMER IN 9TH BEATS PHILS | False | By Jane Gross | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/l-public-fiduciaries-as-estate-conservators-227597.html | PUBLIC FIDUCIARIES AS ESTATE CONSERVATORS | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/sports-people-hope-for-marietta-it-may-not-have-most-intimidating-players-but.html | SPORTS PEOPLE; Hope for Marietta It may not have the most intimidating players, but the way | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/campaign-notes-tv-evangelist-denies-charges-by-mondale.html | CAMPAIGN NOTES; TV Evangelist Denies Charges by Mondale | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/royals-win-in-12-6-5.html | ROYALS WIN IN 12, 6-5 | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/rite-aid-corp-reports-earnings-for-qtr-to-sept-1.html | RITE AID CORP reports earnings for Qtr to Sept 1 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/sexual-lure-for-roaches-synthesized.html | SEXUAL LURE FOR ROACHES SYNTHESIZED | False | By James Brooke, Special To the New York Times | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/3-who-fled-prison-captured.html | 3 Who Fled Prison Captured | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/gracious-rookie-in-devils-future.html | GRACIOUS ROOKIE IN DEVILS' FUTURE | False | By Kevin Dupont | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/ibm-acts-to-acquire-rolm-corp.html | I.B.M. ACTS TO ACQUIRE ROLM CORP. | False | By David E. Sanger | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/international-multifoods-corp-reports-earnings-for-qtr-to-aug31.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/mehta-s-people-the-parsis-a-proud-sect-in-peril.html | MEHTA'S PEOPLE, THE PARSIS: A PROUD SECT IN PERIL | False | By William K. Stevens | 1984-09-27 | TX 1-422618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/five-bills-for-eleventh-hour-days-dwindle-down-congress-always-leaves-unfinished.html | Five Bills for the Eleventh Hour As the days dwindle down, Congress always leaves unfinished business, and that's never so painful as in an election year. It means legislation must start all over again next year. There's no chance, for instance, that Congress can finish a big bill to rewrite Federal banking regulation. The Simpson-Mazzoli immigration reform bill, which died in the 97th Congress, may yet cross the finish line in time and do honor to the 98th. If not, it too will have to begin again. | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/key-rates-228175.html | Key Rates | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/conferees-reach-an-accord-on-the-next-military-budget.html | CONFEREES REACH AN ACCORD ON THE NEXT MILITARY BUDGET | False | By Wayne Biddle | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/grenada-action-used-in-tv-ad-for-reagan.html | Grenada Action Used In TV Ad for Reagan | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/measurex-corp-reports-earnings-for-qtr-to-sept-2.html | MEASUREX CORP reports earnings for Qtr to Sept 2 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/knight-s-lessons-help-net-rookie.html | KNIGHT'S LESSONS HELP NET ROOKIE | False | By Sam Goldaper | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/steps-to-end-nuclear-arms-race-urged-by-nordic-leaders-in-un.html | STEPS TO END NUCLEAR ARMS RACE URGED BY NORDIC LEADERS IN U.N. | False | By Marvine Howe | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/president-of-ibm-49-named-its-next-chief.html | PRESIDENT OF I.B.M., 49, NAMED ITS NEXT CHIEF | False | By Michael Blumstein | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/the-city-2-bombs-go-off-in-office-building.html | THE CITY; 2 Bombs Go Off In Office Building | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/finance-new-issues-massachusetts-housing-bonds-the-massachusetts-housing.html | FINANCE/NEW ISSUES; Massachusetts Housing Bonds The Massachusetts Housing | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/briefing-no-call-for-alcohol.html | BRIEFING; No Call for Alcohol | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/business-digest-229320.html | BUSINESS DIGEST | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/c-correction-229348.html | CORRECTION | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/business-people-president-resigns-at-hasbro-bradley.html | BUSINESS PEOPLE ; President Resigns At Hasbro Bradley | False | By Kenneth N. Gilpin | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/fca-international-ltd-reports-earnings-for-year-to-june-30.html | FCA INTERNATIONAL LTD reports earnings for Year to June 30 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/festival-of-orchestras-set.html | Festival of Orchestras Set | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/sports-of-the-times-red-barber-at-76.html | SPORTS OF THE TIMES; RED BARBER AT 76 | False | By George Vecsey | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/kerkorian-to-raise-mgm-grand-stake.html | Kerkorian to Raise MGM Grand Stake | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/survival-technology-inc-reports-earnings-for-qtr-to-july-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/bills-will-protest-officiating.html | Bills Will Protest Officiating | False | AP | 1984-09-27 | TX 1-422618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/around-the-nation-uaw-leaders-meet-to-hear-about-pact.html | AROUND THE NATION; U.A.W. Leaders Meet To Hear About Pact | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-chapel-at-west-point-helps-jewish-cadets-keep-faith-of-their-forefathers.html | NEW CHAPEL AT WEST POINT HELPS JEWISH CADETS KEEP FAITH OF THEIR FORFEATHERS | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/yale-employees-stop-contract-talks-strike-set-for-today-new-haven-sept-25.html | YALE AND EMPLOYEES STOP CONTRACT TALKS; STRIKE SET FOR TODAY NEW HAVEN, Sept. 25 - Negotiations between Yale University and a union representing clerical and technical workers broke off late tonight and a strike of 1,800 union members was set to begin at 5 A.M. Wednesday. | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/companies-and-local-boards-sued-by-jersey-teachers-over-asbestos.html | COMPANIES AND LOCAL BOARDS SUED BY JERSEY TEACHERS OVER ASBESTOS | False | By Joseph F. Sullivan | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/cub-fan-loses-lawsuit-chicago-sept-25-ap-judge-today-threw-lawsuit-challenging.html | Cub Fan Loses Lawsuit CHICAGO, Sept. 25 (AP) - A judge today threw out a lawsuit challenging Commissioner Bowie Kuhn's authority to change the World | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/cartwright-injures-foot-may-miss-knick-opener.html | CARTWRIGHT INJURES FOOT, MAY MISS KNICK OPENER | False | By Frank Litsky | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/judge-tentatively-approves-pact-on-agent-orange.html | JUDGE TENTATIVELY APPROVES PACT ON AGENT ORANGE | False | By Joseph P. Fried | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/sept-11-20-auto-sales-rose-18.html | SEPT. 11-20 AUTO SALES ROSE 18% | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/london-expects-hong-kong-accord-to-win-easy-approval-in-parliament.html | LONDON EXPECTS HONG KONG ACCORD TO WIN EASY APPROVAL IN PARLIAMENT | False | By R. W. Apple Jr. | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/north-central-laboratoies-inc-reports-earnings-for-qtr-to-june-30.html | NORTH CENTRAL LABORATOIES INC reports earnings for Qtr to June 30 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/second-charity-to-get-rejected-cuomo-fee.html | SECOND CHARITY TO GET REJECTED CUOMO FEE | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/amnesty-group-issues-harsh-report-on-china.html | Amnesty Group Issues Harsh Report on China | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/atlantic-oil-lease-sale-canceled.html | ATLANTIC OIL LEASE SALE CANCELED | False | By Philip Shabecoff | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/personal-health-226680.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/seminars-suspected-in-heckling-of-democrats.html | SEMINARS SUSPECTED IN HECKLING OF DEMOCRATS | False | By Phil Gailey, Special To the New York Times | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/ex-executive-pleads-guilty-chicago-sept-25-walter.html | Ex-Executive Pleads Guilty CHICAGO, Sept. 25 - Walter | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/books/books-of-the-times-227411.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/mayor-enters-school-dispute.html | MAYOR ENTERS SCHOOL DISPUTE | False | By Joyce Purnick | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/house-votes-broadcast-aid.html | HOUSE VOTES BROADCAST AID | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/carrols-corp-reports-earnings-for-qtr-to-aug-31.html | CARROLS CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/argentine-accord-on-austerity-plan-accepted-at-imf.html | ARGENTINE ACCORD ON AUSTERITY PLAN ACCEPTED AT I.M.F. | False | By Clyde H. Farnsworth , Special To the New York Times | 1984-09-27 | TX 1-422618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/briefing-rockefeller-resources.html | BRIEFING; Rockefeller Resources | False | By James F. Clarity and Warren Weaver jr. | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/bloomingdale-s-chicago-store-chicago-sept-25-bloomingdale-s-will-open-its-first.html | Bloomingdale's Chicago Store CHICAGO, Sept. 25 - Bloomingdale's will open its first | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/ethics-panel-votes-drop-its-inquiry-on-hatfield.html | ETHICS PANEL VOTES DROP ITS INQUIRY ON HATFIELD | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/russians-cold-to-reagn-s-un-speech.html | RUSSIANS COLD TO REAGAN'S U.N. SPEECH | False | By Serge Schmemann | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/florida-gulf-realty-trust-reports-earnings-for-qtr-to-july-31.html | FLORIDA GULF REALTY TRUST reports earnings for Qtr to July 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/greenmail-bill-opposed.html | 'Greenmail' Bill Opposed | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/business-people-equitable-promotes-a-vice-president.html | BUSINESS PEOPLE; Equitable Promotes A Vice President | False | By Kenneth N. Gilpin | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/law-on-child-smut-is-sought.html | Law on Child Smut Is Sought | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/five-bills-for-the-eleventh-hour-crime-insurance.html | FIVE BILLS FOR THE ELEVENTH HOUR; Crime Insurance | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/bush-won-t-take-step-to-release-tax-data.html | BUSH WON'T TAKE STEP TO RELEASE TAX DATA | False | By Jane Perlez | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-exasperation.html | NEW YORK DAY BY DAY; Exasperation | False | By David Bird and Maurice Carroll | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-dedication.html | NEW YORK DAY BY DAY; Dedication | False | By David Bird and Maurice Carroll | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/sindona-is-extradited-to-face-italian-charges.html | SINDONA IS EXTRADITED TO FACE ITALIAN CHARGES | False | By E. J. Dionne Jr. | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/senate-negotiators-in-agreement-on-stronger-cigarette-warnings.html | SENATE NEGOTIATORS IN AGREEMENT ON STRONGER CIGARETTE WARNINGS | False | By Irvin Molotsky | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/care-corp-reports-earnings-for-qtr-to-july-31.html | CARE CORP reports earnings for Qtr to July 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/minorco-minerals-reources-corp-ltd-reports-earnings-for-year-to-june-30.html | MINORCO MINERALS & REOURCES CORP LTD reports earnings for Year to June 30 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/the-region-card-from-suspect-in-7-million-theft.html | THE REGION; CARD FROM SUSPECT IN $7 MILLION THEFT | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-aug-31.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/the-city-cityuactstoend-africa-holdings.html | THE CITY ; CityU.ActstoEnd Africa Holdings | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/kitchen-equipment-for-taming-the-flame.html | KITCHEN EQUIPMENT; FOR TAMING THE FLAME | False | By Pierre Franey | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/midwest-crowds-cheer-for-ferraro.html | MIDWEST CROWDS CHEER FOR FERRARO | False | By Maureen Dowd | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/scouting-conner-enjoying-fans-adulation.html | SCOUTING; Conner Enjoying Fans' Adulation | False | By Thomas Rogers and Lawrie Mifflin | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/text-of-president-s-remarks-to-imf-and-world-bank.html | TEXT OF PRESIDENT'S REMARKS TO I.M.F. AND WORLD BANK | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/smart-final-iris-reports-earnings-for-qtr-to-sept-9.html | SMART & FINAL IRIS reports earnings for Qtr to Sept 9 | False | | 1984-09-27 | TX 1-422618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/business-usual-detroit-any-ordinary-measure-auto-workers-tentative-contract-with.html | Business as Usual in Detroit By any ordinary measure, the auto workers' tentative contract with General Motors is a model of successful collective bargaining. Disputes over automation, job security and compensation were compromised early and fairly. | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/l-a-religious-requirement-imposed-by-cuomo-in-83-227598.html | A RELIGIOUS REQUIREMENT IMPOSED BY CUOMO IN '83 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/writers-in-soviet-given-party-line.html | WRITERS IN SOVIET GIVEN PARTY LINE | False | By Seth Mydans | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/immigrants-bill-conference-deadlocks-on-alien-s-rights.html | IMMIGRANTS BILL CONFERENCE DEADLOCKS ON ALIEN'S RIGHTS | False | By Robert Pear | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/observer-get-out-of-the-kitchen.html | OBSERVER; GET OUT OF THE KITCHEN | False | By Russell Baker | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/l-one-vote-almost-cast-227592.html | ONE VOTE ALMOST CAST | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/canadian-addressing-un-pledges-better-ties-to-us-and-soviet.html | CANADIAN, ADDRESSING U.N., PLEDGES BETTER TIES TO U.S. AND SOVIET | False | By James Feron | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/house-votes-anticrime-measure-and-senate-eases-abortion-rules.html | HOUSE VOTES ANTICRIME MEASURE AND SENATE EASES ABORTION RULES | False | By Martin Tolchin, Special To the New York Times | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/quotation-of-the-day-229653.html | Quotation of the Day | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/l-two-prongs-in-a-winnable-assault-on-drugs-227603.html | TWO PRONGS IN A WINNABLE ASSAULT ON DRUGS | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/fanon-courier-usa-reports-earnings-for-qtr-to-july-31.html | FANON-COURIER USA reports earnings for Qtr to July 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-scali-mccabe-resigns-2-heublein-accounts.html | ADVERTISING; Scali, McCabe Resigns 2 Heublein Accounts | False | By Philip H. Dougherty | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/mamoulian-s-color-classic-restored.html | MAMOULIAN'S COLOR CLASSIC RESTORED | False | By Peter B. Flint | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/duralith-corp-reports-earnings-for-qtr-to-aug31.html | DURALITH CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/1000-publishers-to-go-to-jerusalem-book-fair.html | 1,000 Publishers to Go To Jerusalem Book Fair | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/l-requisite-to-halting-population-growth-227601.html | REQUISITE TO HALTING POPULATION GROWTH | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/economic-scene-an-american-renaissance.html | Economic Scene; 'An American Renaissance' | False | By Leonard Silk | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/sports-people-marathon-match.html | SPORTS PEOPLE; Marathon Match | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/around-the-nation-bus-carrying-homeless-crashes-in-idaho.html | AROUND THE NATION; Bus Carrying Homeless Crashes in Idaho | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/key-environment-bills-feared-lost-in-shuffle.html | KEY ENVIRONMENT BILLS FEARED LOST IN SHUFFLE | False | By Philip Shabecoff | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/south-african-trade.html | South African Trade | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/durables-orders-off-by-0.9.html | DURABLES ORDERS OFF BY 0.9% | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/big-fossil-find-is-made-in-wyoming.html | BIG FOSSIL FIND IS MADE IN WYOMING | False | By Philip M. Boffey | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/obituaries/norbert-guterman-84-writer-and-dos-passos-translator.html | Norbert Guterman, 84, Writer And Dos Passos Translator | False | | 1984-09-27 | TX 1-422618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/french-troops-start-the-withdrawal-from-chad.html | FRENCH TROOPS START THE WITHDRAWAL FROM CHAD | False | By Clifford D. May | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/city-investing-bid-tamco-directors-city-investing-company-will-meet-today.html | City Investing Bid by Tamco Directors of the City Investing Company will meet today to | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/sports-people-athletes-testify.html | SPORTS PEOPLE; Athletes Testify | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/finance-new-issues-new-york-state-plans-commercial-paper-sale.html | FINANCE/NEW ISSUES ; New York State Plans Commercial Paper Sale | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-destination.html | NEW YORK DAY BY DAY; Destination | False | By David Bird and Maurice Carroll | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/why-motorists-won-t-buckle-up.html | WHY MOTORISTS WON'T BUCKLE UP | False | By Stephen Engelberg | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/us-building-in-west-beirut-said-to-be-exposed-to-attack.html | U.S. BUILDING IN WEST BEIRUT SAID TO BE EXPOSED TO ATTACK | False | By John Kifner | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/city-opens-slide-registry-for-artists.html | City Opens Slide Registry For Artists | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/swiss-block-trial-of-rich.html | Swiss Block Trial of Rich | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/five-bills-for-the-eleventh-hour-the-civil-rights-act-of-1984.html | FIVE BILLS FOR THE ELEVENTH HOUR; The Civil Rights Act of 1984 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/obituaries/dr-sanford-schwartz.html | DR. SANFORD SCHWARTZ | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/personal-computer-prodcts-reports-earnings-for-qtr-to-june-30.html | PERSONAL COMPUTER PRODCTS reports earnings for Qtr to June 30 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/nicaragua-links-search-for-jets-to-a-peace-treaty.html | NICARAGUA LINKS SEARCH FOR JETS TO A PEACE TREATY | False | By Stephen Kinzer | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/briefing-c-rations-for-congress.html | BRIEFING; C-rations for Congress | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/jordan-resuming-ties-with-egypt-it-broke-in-1979.html | JORDAN RESUMING TIES WITH EGYPT IT BROKE IN 1979 | False | By Judith Miller, Special To the New York Times | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/wednesday-sports-baseball.html | WEDNESDAY SPORTS Baseball | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/judge-finds-voter-drive-of-state-agencies-illegal.html | JUDGE FINDS VOTER DRIVE OF STATE AGENCIES ILLEGAL | False | By Michael Oreskes | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/plan-to-desegregate-tennessee-college-approved.html | PLAN TO DESEGREGATE TENNESSEE COLLEGE APPROVED | False | AP | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/arts/met-opera-a-tale-of-three-tenors.html | MET OPERA: A TALE OF THREE TENORS | False | By John Rockwell | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/policies-to-achieve-traditional-values.html | POLICIES TO ACHIEVE 'TRADITIONAL VALUES' | False | By Lawrence W. Mead | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/obituaries/robert-g-link.html | ROBERT G. LINK | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/south-africa-decides-not-to-yield-four-who-face-charges-in-britain.html | SOUTH AFRICA DECIDES NOT TO YIELD FOUR WHO FACE CHARGES IN BRITAIN | False | By Alan Cowell | 1984-09-27 | TX 1-422618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/obituaries/walter-pidgeon-actor-dies-at-87.html | WALTER PIDGEON, ACTOR, DIES AT 87 | False | By Joseph Berger | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/appeals-panel-refuses-to-bar-condominiums.html | APPEALS PANEL REFUSES TO BAR CONDOMINIUMS | False | By Philip Shenon | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/briefing-trading-places.html | BRIEFING; Trading Places | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/topics-waiting-for-victory.html | Topics ; Waiting for Victory | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/ok-red-delicious-move-over.html | O.K., RED DELICIOUS, MOVE OVER | False | By Jonathan Kolatch | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/the-city-brennan-ahead-in-primary-rerun.html | THE CITY; Brennan Ahead In Primary Rerun | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/world/gromyko-and-shamir-meet-at-soviet-mission.html | Gromyko and Shamir Meet at Soviet Mission | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/oxford-industries-inc-reports-earnings-for-qtr-to-aug-31.html | OXFORD INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/careers-counseling-dismissed-managers.html | Careers; Counseling Dismissed Managers | False | By Elizabeth M. Fowler | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/the-region-ex-agency-chief-has-new-city-job.html | THE REGION; Ex-Agency Chief Has New City Job | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/ransburg-corp-reports-earnings-for-qtr-to-aug31.html | RANSBURG CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/garden/q-a-226823.html | Q&A | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/city-studies-little-dioxin-from-garbage-fueled-plants.html | CITY STUDIES LITTLE DIOXIN FROM GARBAGE-FUELED PLANTS | False | By Matthew L. Wald | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/opinion/l-twp-prongs-in-a-winnable-assault-on-drugs-229599.html | TWP PRONGS IN A WINNABLE ASSAULT ON DRUGS | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/kevlin-microwave-reports-earnings-for-qtr-to-aug31.html | KEVLIN MICROWAVE reports earnings for Qtr to Aug 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/sports/sports-people-bowie-comes-to-terms.html | SPORTS PEOPLE; Bowie Comes to Terms | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/the-city-suspect-in-slaying-jumpsbeforetrain.html | THE CITY; Suspect in Slaying JumpsBeforeTrain | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/nyregion/new-york-day-by-day-commendation.html | NEW YORK DAY BY DAY; Commendation | False | By David Bird and Maurice Carroll | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/business/king-international-corp-reports-earnings-for-qtr-to-july-31.html | KING INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1984-09-27 | TX 1-422618 |
| 1984-09-26 | 1984-09-26 | https://www.nytimes.com/1984/09/26/us/us-attorney-suspended-as-conduct-is-weighed.html | U.S. ATTORNEY SUSPENDED AS CONDUCT IS WEIGHED | False | By Leslie Maitland Werner | 1984-09-27 | TX 1-422618 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/collectors-cherish-the-ordinary-auto.html | COLLECTORS CHERISH THE ORDINARY AUTO | False | By Marshall Schuon | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/campaign-notes-gallup-poll-says-reagan-has-increased-his-lead.html | CAMPAIGN NOTES; Gallup Poll Says Reagan Has Increased His Lead | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/around-the-nation-citrus-industry-watches-threat-of-storm-winds.html | AROUND THE NATION; Citrus Industry Watches Threat of Storm Winds | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/the-un-today.html | The U.N. Today | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/mcfaddin-ventures-reports-earnings-for-qtr-to-aug-31.html | MCFADDIN VENTURES reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/yale-s-clerical-workers-go-on-strike.html | YALE'S CLERICAL WORKERS GO ON STRIKE | False | | 1984-09-28 | TX 1-422612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/midway-to-delay-white-plains-plan.html | Midway to Delay White Plains Plan | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/briefing-reporters-night-out.html | BRIEFING; Reporters' Night Out | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/sports-of-the-times-no-joy-in-reggieville.html | SPORTS OF THE TIMES; NO JOY IN REGGIEVILLE | False | By Dave Anderson | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/essay-reagan-s-desert-one.html | ESSAY; REAGAN'S DESERT ONE | False | By William Safire | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/obituaries/herbert-epstein-dies-newport-civic-leader.html | Herbert Epstein Dies; Newport Civic Leader | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/retired-reactor-to-be-dismantled.html | RETIRED REACTOR TO BE DISMANTLED | False | By Matthew L. Wald | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/muse-air-gets-new-president-sam-coats-has-been-named.html | Muse Air Gets New President Sam Coats has been named | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/met-opera-a-tale-of-three-tenors.html | MET OPERA: A TALE OF THREE TENORS | False | By John Rockwell | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/midtown-jazz-series-to-begin-on-oct-17.html | Midtown Jazz Series To Begin on Oct. 17 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/l-an-american-tradition-of-non-smoking-military-pensions-230221.html | AN AMERICAN TRADITION OF NON-SMOKING MILITARY PENSIONS | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/scouting-playing-it-safe.html | SCOUTING; Playing It Safe | False | By Joseph Durso and Thomas Rogers | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/leaders-of-auto-union-locals-endorse-general-motors-pact.html | LEADERS OF AUTO UNION LOCALS ENDORSE GENERAL MOTORS PACT | False | By John Holusha | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/chinese-british-accord-states-that-life-in-hong-kong-will-be-basically-unchanged.html | CHINESE-BRITISH ACCORD STATES THAT LIFE IN HONG KONG WILL BE BASICALLY UNCHANGED | False | By Christopher S. Wren | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/report-in-jersey-finds-park-fire-was-avoidable.html | REPORT IN JERSEY FINDS PARK FIRE WAS AVOIDABLE | False | By Alfonso A. Narvaez | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/congress-votes-stiffer-warnings-of-tobacco-risk.html | CONGRESS VOTES STIFFER WARNINGS OF TOBACCO RISK | False | By Irvin Molotsky, Special To the New York Times | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/south-africa-lifts-ban-on-maverick-white-cleric.html | SOUTH AFRICA LIFTS BAN ON MAVERICK WHITE CLERIC | False | By Alan Cowell | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/around-the-world-polish-church-approves-plan-to-aid-farms.html | AROUND THE WORLD; Polish Church Approves Plan to Aid Farms | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/argentina-and-banks-begin-talks.html | ARGENTINA AND BANKS BEGIN TALKS | False | By Robert A. Bennett | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/company-briefs-231142.html | COMPANY BRIEFS | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/o-neill-blocks-a-vote-on-bullet-legislation.html | O'Neill Blocks a Vote On Bullet Legislation | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/excerpts-from-hong-kong-agreement-by-britain-and-china-joint-declaration.html | EXCERPTS FROM HONG KONG AGREEMENT BY BRITAIN AND CHINA; Joint Declaration | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/last-farewell-for-an-officer-slain-on-duty.html | LAST FAREWELL FOR AN OFFICER SLAIN ON DUTY | False | By Esther B. Fein | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/deficit-adds-33.5-billion.html | Deficit Adds $33.5 Billion | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/futuresoptions-supply-report-sparks-heating-oil-price-rise.html | FUTURES/OPTIONS ; Supply Report Sparks Heating Oil Price Rise | False | By the Associated Press | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/c-correction-232079.html | CORRECTION | False | | 1984-09-28 | TX 1-422612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/no-headline-231816.html | No Headline | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/thursday-september-27-1984-companies.html | THURSDAY, SEPTEMBER 27, 1984; Companies | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-aug-31.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/treasury-statement.html | Treasury Statement | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/obituaries/john-facenda-is-dead-at-72-narrator-of-nfl-highlights.html | John Facenda Is Dead at 72;Narrator of N.F.L. Highlights | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/china-calls-on-nuclear-powers-to-pledge-on-first-use-of-weapons.html | CHINA CALLS ON NUCLEAR POWERS TO PLEDGE ON FIRST USE OF WEAPONS | False | By James Feron | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/2d-large-bank-cuts-its-prime.html | 2d Large Bank Cuts Its Prime | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/advertising-mitsubishi-drive-by-chiat-day.html | ADVERTISING; MITSUBISHI DRIVE BY CHIAT/DAY | False | By Philip H. Dougherty | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/intelligence-cuts-by-predecessors-had-a-role-in-blast-reagan-says.html | INTELLIGENCE CUTS BY PREDECESSORS HAD A ROLE IN BLAST, REAGAN SAYS | False | By Francis X. Clines, Special To the New York Times | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/denny-s-offer-cut.html | Denny's Offer Cut | False | By Daniel F. Cuff | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/abroad-at-home-the-righteous-fanatics.html | ABROAD AT HOME; THE RIGHTEOUS FANATICS | False | By Anthony Lewis | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/around-the-nation-stress-hormone-tested-as-heart-risk-measure.html | AROUND THE NATION; Stress Hormone Tested As Heart Risk Measure | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/commodore-corp-reports-earnings-for-qtr-to-june-30.html | COMMODORE CORP reports earnings for Qtr to June 30 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/us-and-israelis-welcome-jordan-move-toward-egypt.html | U.S. AND ISRAELIS WELCOME JORDAN MOVE TOWARD EGYPT | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/beatrice-companies-reports-earnings-for-qtr-to-aug-31.html | BEATRICE COMPANIES reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/waste-deep-spending.html | WASTE-DEEP SPENDING | False | By J. Peter Grace | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/bank-money-accounts.html | Bank Money Accounts | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/dow-up-4.96-trimming-early-gain.html | Dow Up 4.96, Trimming Early Gain | False | By Alexander R. Hammer | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/lily-studies-sale.html | Lily Studies Sale | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/no-meetings-seen-on-aliens-measure.html | NO MEETINGS SEEN ON ALIENS MEASURE | False | By Robert Pear | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/cook-united-inc-reports-earnings-for-12-wks-to-aug-11.html | COOK UNITED INC reports earnings for 12 wks to Aug 11 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/the-new-bold-furniture-shapes-at-the-milan-fair.html | THE NEW BOLD FURNITURE SHAPES AT THE MILAN FAIR | False | By Suzanne Slesin | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/briefs-debt-ratings.html | BRIEFS; Debt Ratings | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/gencorp-inc-reports-earnings-for-qtr-to-aug-31.html | GENCORP INC reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/last-islanders-return.html | Last Islanders Return | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/dance-harlem-troupe-s-giselle.html | DANCE: HARLEM TROUPE'S 'GISELLE' | False | By Anna Kisselgoff | 1984-09-28 | TX 1-422612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/quotation-of-the-day-232077.html | Quotation of the Day | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/holders-must-bear-costs-bell-trials-washington-sept-26-ap-american-telephone.html | HOLDERS MUST BEAR COSTS IN BELL TRIALS WASHINGTON, Sept. 26 (AP) - The American Telephone and Telegraph Company and its former operating companies cannot bill their customers to cover judgments and court costs in Federal antitrust suits, the Federal Communications Commission said today. | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/congress-the-freight-train-called-adjournment.html | CONGRESS; THE FREIGHT TRAIN CALLED ADJOURNMENT | False | By Martin Tolchin | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/l-the-mx-is-counterproductive-to-our-security-230504.html | THE MX IS COUNTERPRODUCTIVE TO OUR SECURITY | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/america-s-hard-line-on-aid-to-poor-nations.html | AMERICA'S HARD LINE ON AID TO POOR NATIONS | False | By Clyde H. Farnsworth | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/in-anchorage-cooney-tunes-up-with-charm.html | IN ANCHORAGE, COONEY TUNES UP WITH CHARM | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/dozens-had-roles-in-security-measures-for-beirut.html | DOZENS HAD ROLES IN SECURITY MEASURES FOR BEIRUT | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/french-court-rejects-basque-appeal.html | FRENCH COURT REJECTS BASQUE APPEAL | False | By Edward Schumacher | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/switch-of-gm-staff-to-eds-detroit-sept-26-ap.html | Switch of G.M. Staff to E.D.S. DETROIT, Sept. 26 (AP) - | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/critic-s-notebook-the-red-shoes-can-still-prompt-sighs-from-modern-moviegoers.html | CRITICS NOTEBOOK; THE RED SHOES' CAN STILL PROMPT SIGHS FROM MODERN MOVIEGOERS | False | By Jack Anderson | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/countrywide-credit-industries-reports-earnings-for-qtr-to-aug-31.html | COUNTRYWIDE CREDIT INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-aug-31.html | COMMUNITY PSYCHIATRIC CENERS INC reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/court-backs-refusal-by-us-to-aid-chicago-school-plan.html | COURT BACKS REFUSAL BY U.S. TO AID CHICAGO SCHOOL PLAN | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/raycomm-industries-inc-reports-earnings-for-qtr-to-july-31.html | RAYCOMM INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/the-region-town-is-planning-2d-tv-turnoff.html | THE REGION; Town Is Planning 2d 'TV Turnoff' | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/briefing-down-but-not-starving.html | BRIEFING; Down but Not Starving | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/gemtec-corporation-reports-earnings-for-qtr-to-july-31.html | GEMTEC CORPORATION reports earnings for Qtr to July 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/decision-on-execution-order-a-key-issue-in-carolina-race.html | DECISION ON EXECUTION ORDER A KEY ISSUE IN CAROLINA RACE | False | By William E. Schmidt, Special To the New York Times | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/ex-us-attorney-wins-damages-in-libel-case.html | Ex-U.S. Attorney Wins Damages in Libel Case | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/conference-to-explore-18-century-handwork.html | CONFERENCE TO EXPLORE 18-CENTURY HANDWORK | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/military-court-in-argentina-defends-officers.html | MILITARY COURT IN ARGENTINA DEFENDS OFFICERS | False | By Lydia Chavez | 1984-09-28 | TX 1-422612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/sports-people-jazz-stockton-agree-utah-jazz-have-reached-agreement-multiyear.html | SPORTS PEOPLE; Jazz, Stockton Agree The Utah Jazz have reached agreement on a multiyear contract with | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/obituaries/shelly-manne-jazz-composer-is-dead-at-64.html | SHELLY MANNE, JAZZ COMPOSER, IS DEAD AT 64 | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/obituaries/a-rite-for-hans-sondheimer.html | A Rite for Hans Sondheimer | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/holmes-smith-bout-moved-up-to-nov-9.html | HOLMES-SMITH BOUT MOVED UP TO NOV. 9 | False | By Michael Katz | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/state-u-keeps-ban-on-grants.html | STATE U. KEEPS BAN ON GRANTS | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/finance-new-issues-multi-family-mortgages-back-midwest-offering.html | FINANCE/NEW ISSUES ; Multi-Family Mortgages Back Midwest Offering | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/jaco-electronics-inc-reports-earnings-for-year-to-june-30.html | JACO ELECTRONICS INC reports earnings for Year to June 30 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/outdoors-grouse-hunting-has-its-ritual.html | OUTDOORS; GROUSE HUNTING HAS ITS RITUAL | False | By Nelson Bryant | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/books/books-of-the-times-231268.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/tv-s-puppet-government-lampoons-french-politics.html | TV'S PUPPET GOVERNMENT LAMPOONS FRENCH POLITICS | False | By Richard Bernstein | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/abortion-foes-pressing-drive-against-ferraro.html | ABORTION FOES PRESSING DRIVE AGAINST FERRARO | False | By Steven V. Roberts | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/around-the-world-libya-says-pullout-has-started-in-chad.html | AROUND THE WORLD; Libya Says Pullout Has Started in Chad | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/beatrice-lifts-earnings-16.html | Beatrice Lifts Earnings 16% | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/italian-aide-reissues-warrant-linking-arafat-to-terrorists.html | Italian Aide Reissues Warrant Linking Arafat To Terrorists | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/transactions-230639.html | Transactions | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/goldmark-says-he-will-leave-port-authority.html | GOLDMARK SAYS HE WILL LEAVE PORT AUTHORITY | False | By Sam Roberts | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/eva-marton-basking-in-lohengrin-success.html | EVA MARTON BASKING IN 'LOHENGRIN' SUCCESS | False | By Will Crutchfield | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/met-finale-is-winning-one.html | MET FINALE IS WINNING ONE | False | By Joseph Durso | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/new-york-day-by-day-a-neighborhood-dispute.html | NEW YORK DAY BY DAY; A Neighborhood Dispute | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/key-rates-230853.html | Key Rates | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/health-panel-warns-patients-are-at-risk-from-blood-plasma.html | HEALTH PANEL WARNS PATIENTS ARE AT RISK FROM BLOOD PLASMA | False | By Philip M. Boffey, Special to the New York Times | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/campaign-notes-clifford-believes-race-could-be-like-1948.html | CAMPAIGN NOTES; Clifford Believes Race Could Be Like 1948 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/technology-easing-phone-s-computer-bills.html | TECHNOLOGY; EASING PHONE'S COMPUTER BILLS | False | By Eric Berg | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/calendar-of-events-brooklyn-buildings.html | CALENDAR OF EVENTS: BROOKLYN BUILDINGS | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/mets-vs-yankees-who-s-no-1-in-city.html | METS VS. YANKEES: WHO'S NO. 1 IN CITY? | False | By Jesus Rangel | 1984-09-28 | TX 1-422612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/finance-new-issues-convertible-issue-for-allied-stores.html | FINANCE/NEW ISSUES; Convertible Issue For Allied Stores | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/us-study-nearly-3-out-of-10-get-benefits.html | U.S. STUDY NEARLY 3 OUT OF 10 GET BENEFITS | False | By Robert D. Hershey Jr. | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/basic-speech-heart-each-presidential-vice-presidential-candidate-s-message.html | The Basic Speech The heart of each Presidential and Vice-Presidential candidate's message emerges in a | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/continental-s-tie-to-kiewit-backed.html | Continental's Tie To Kiewit Backed | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/obituaries/ramon-segarra-ex-dancerwith-city-ballet-and-teacher.html | Ramon Segarra, Ex-DancerWith City Ballet and Teacher | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/key-image-systems-reports-earnings-for-qtr-to-june-30.html | KEY IMAGE SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/hers.html | HERS | False | By Perri Klass | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/advertising-director-of-l-b-foster-becomes-its-chairman.html | ADVERTISING; Director of L. B. Foster Becomes Its Chairman | False | By Kenneth N. Gilpin | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/us-soviet-talks-opened-as-shultz-receives-gromyko.html | U.S.-SOVIET TALKS OPENED AS SHULTZ RECEIVES GROMYKO | False | By Bernard Gwertzman | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/excerpts-from-argentine-imf-text.html | EXCERPTS FROM ARGENTINE-I.M.F. TEXT | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/ampad-corp-reports-earnings-for-qtr-to-sept-1.html | AMPAD CORP reports earnings for Qtr to Sept 1 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/business-people-chief-of-days-inns-named-by-reliance.html | BUSINESS PEOPLE ; Chief of Days Inns Named by Reliance | False | By Kenneth N. Gilpin | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/a-photographer-of-immigrants-is-remembered.html | A PHOTOGRAPHER OF IMMIGRANTS IS REMEMBERED | False | By Eleanor Blau | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/racism-charged-in-contest-for-ottinger-seat.html | RACISM CHARGED IN CONTEST FOR OTTINGER SEAT | False | By Lena Williams | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/india-tv-boom-star-trek-reruns-and-politics.html | INDIA TV BOOM, 'STAR TREK' RERUNS AND POLITICS | False | By William K. Stevens | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/quarterback-tale-one-plays-one-sits.html | QUARTERBACK TALE: ONE PLAYS, ONE SITS | False | By Gerry Eskenazi | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/soviet-to-fight-any-changes-in-unesco.html | SOVIET TO FIGHT ANY CHANGES IN UNESCO | False | By Paul Lewis | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/study-shows-effects-of-cigarette-smoke-on-the-nonsmoker.html | STUDY SHOWS EFFECTS OF CIGARETTE SMOKE ON THE NONSMOKER | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/credit-markets-fed-policy-easing-seen-as-rates-fall.html | CREDIT MARKETS ; Fed Policy Easing Seen as Rates Fall | False | By Michael Quint | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/cognitronics-corp-reports-earnings-for-qtr-to-aug-31.html | COGNITRONICS CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/l-what-the-us-custom-house-should-house-232092.html | WHAT THE U.S. CUSTOM HOUSE SHOULD HOUSE | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/new-york-day-by-day-bread-and-wine.html | NEW YORK DAY BY DAY; Bread and Wine | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/ferraro-assails-reagan-on-kennedy-name-use.html | FERRARO ASSAILS REAGAN ON KENNEDY NAME USE | False | By Maureen Dowd | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/advertising-pentagon-to-renew-contract-with-ayer.html | ADVERTISING; Pentagon to Renew Contract With Ayer | False | By Philip H. Dougherty | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/l-when-insanity-leads-to-a-criminal-act-230219.html | WHEN INSANITY LEADS TO A CRIMINAL ACT | False | | 1984-09-28 | TX 1-422612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/the-city-ex-wqxr-official-charged-in-thefts.html | THE CITY; EX-WQXR OFFICIAL CHARGED IN THEFTS | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/alarums-in-georgetown.html | ALARUMS IN GEORGETOWN | False | By William E. Farrell | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/nicaraguan-trick-or-treaty.html | Nicaraguan Trick or Treaty? | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/around-the-world-australian-s-grandson-is-born-addicted.html | AROUND THE WORLD; Australian's Grandson Is Born Addicted | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/yankees-defeat-orioles.html | Yankees Defeat Orioles | False | By William C. Rhoden | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/hong-kong-see-the-future-will-it-work.html | HONG KONG SEE THE FUTURE: WILL IT WORK? | False | By Barbara Crossette, Special To the New York Times | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/reporter-s-notebook-on-the-hustings-as-mondale-fights-back.html | REPORTER'S NOTEBOOK: ON THE HUSTINGS AS MONDALE FIGHTS BACK | False | By Bernard Weinraub | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/players-composure-helps-in-directing-attack.html | PLAYERS; COMPOSURE HELPS IN DIRECTING ATTACK | False | By Michael Janofsky | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/clark-jl-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | CLARK, J.L. MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-aug-31.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/home-beat-patterns-from-england.html | HOME BEAT; PATTERNS FROM ENGLAND | False | By Suzanne Slesin | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/new-york-day-by-day-rosh-ha-shanah-services-for-the-deaf.html | NEW YORK DAY BY DAY; Rosh ha-Shanah Services For the Deaf | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/l-the-mx-is-counterproductive-to-our-security-230222.html | ; THE MX IS COUNTERPRODUCTIVE TO OUR SECURITY | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/sports-people-ozark-steps-down-he-s-60-years-old-he-has-had-his-share-baseball.html | SPORTS PEOPLE; Ozark Steps Down He's 60 years old, he has had his share of baseball glory, and, he recalled, when he reported to spring training this year he knew this would be his last season. But that was before | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/the-reigon-divers-seeking-detective-s-body.html | THE REIGON; Divers Seeking Detective's Body | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/the-city-subway-changes-are-announced.html | THE CITY; Subway Changes Are Announced | False | By United Press International | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/sports-people-zungul-named-mvp.html | SPORTS PEOPLE; Zungul Named M.V.P. | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/seoul-ready-for-aid-from-north.html | SEOUL READY FOR AID FROM NORTH | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/plants-to-protect-from-frost.html | PLANTS TO PROTECT FROM FROST | False | By Joan Lee Faust | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/the-cost-crackdown-at-newsweek.html | THE COST CRACKDOWN AT NEWSWEEK | False | By Alex S. Jones | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/party-chief-picks-loser-in-primary.html | PARTY CHIEF PICKS LOSER IN PRIMARY | False | By Frank Lynn | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/thursday-sports-baseball.html | THURSDAY SPORTS Baseball | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/briefing-reagan-sheds-a-tear.html | BRIEFING; Reagan Sheds a Tear | False | By James F. Clarity and Warren Weaver Jr. | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/jury-considers-extortion-charges-in-boston.html | JURY CONSIDERS EXTORTION CHARGES IN BOSTON | False | By Fox Butterfield | 1984-09-28 | TX 1-422612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/syria-denounces-move-by-jordan.html | SYRIA DENOUNCES MOVE BY JORDAN | False | By Judith Miller | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/helpful-hardware-turning-the-lights-on-with-the-aid-of-sound.html | HELPFUL HARDWARE; TURNING THE LIGHTS ON WITH THE AID OF SOUND | False | By Daryln Brewer | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/low-cost-power-a-reallocation-is-deferred.html | LOW-COST POWER: A REALLOCATION IS DEFERRED | False | By Josh Barbanel | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/juno-lighting-reports-earnings-for-qtr-to-aug-31.html | JUNO LIGHTING reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/some-schools-are-jammed-as-others-beg-for-students.html | SOME SCHOOLS ARE JAMMED AS OTHERS BEG FOR STUDENTS | False | By Joyce Purnick | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/ibm-to-purchase-company-on-coast-for-1.25-billion.html | I.B.M. TO PURCHASE COMPANY ON COAST FOR $1.25 BILLION | False | By David E. Sanger | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/market-place-colonial-penn-sale-outlook.html | MARKET PLACE; COLONIAL PENN SALE OUTLOOK | False | By Vartanig G. Vartan | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/avantek-inc-reports-earnings-for-12-wks-to-sept-8.html | AVANTEK INC reports earnings for 12 wks to Sept 8 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/democrats-assail-reagan-comments-on-bombing.html | DEMOCRATS ASSAIL REAGAN COMMENTS ON BOMBING | False | By William E. Farrell | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/joyous-gala-for-dance-troupe.html | JOYOUS GALA FOR DANCE TROUPE | False | By Fred Ferretti | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/saudis-ties-loosen-little-us-can-do-230464.html | SAUDIS TIES LOOSEN; LITTLE U.S. CAN DO | False | By Stanley Reed | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/l-letter-on-imports-sweater-deals-that-won-t-wash-231105.html | Letter: On Imports ; Sweater Deals That Won't Wash | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/scouting-kuhn-takes-hat-off-to-mays.html | SCOUTING; Kuhn Takes Hat Off to Mays | False | By Joseph Durso and Thomas Rogers It Was Not An Amnesty Or A Pardon, But It Was Definitely A Sentimental Gesture. Bowie Kuhn, Making His Final Public Appearance As Commissioner of Baseball, Told the 800 Guests At A Farewell Dinner Tuesday Night In Manhattan That Willie Mays May Be the Greatest Talent To Play This Game." | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/new-york-day-by-day-weather-or-not.html | NEW YORK DAY BY DAY; Weather or Not | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/executives.html | EXECUTIVES | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/air-canada-cuts.html | AIR CANADA CUTS | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/west-german-trade.html | West German Trade | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/germans-battle-war-games.html | GERMANS BATTLE WAR GAMES | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/slowdowns-at-renault.html | Slowdowns at Renault | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/opera-eugene-onegin-at-the-metropolitan.html | OPERA: EUGENE ONEGIN AT THE METROPOLITAN | False | By Donal Henahan | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/chess-match-sixth-game-is-adjourned.html | CHESS MATCH: SIXTH GAME IS ADJOURNED | False | AP | 1984-09-28 | TX 1-422612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/itt-to-expand-defense-group.html | ITT to Expand Defense Group | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/transtector-systems-reports-earnings-for-qtr-to-aug-31.html | TRANSTECTOR SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/some-remedy-for-pain-deaf-ear-heroin-says-house-representatives-may-not-be-used.html | Some Remedy for Pain: A Deaf Ear Heroin, says the House of Representatives, may not be used to relieve the intractable pain of dying cancer patients. By a vote of 355 to 55, the House has buried a bill to allow physicians in hospitals and hospices to prescribe the drug as a last resort. | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/fox-vice-chairman-quits.html | FOX VICE CHAIRMAN QUITS | False | By Aljean Harmetz | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/dual-lite-inc-reports-earnings-for-year-to-june-30.html | DUAL-LITE INC reports earnings for Year to June 30 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/a-new-challenge-for-seoul-leader.html | A NEW CHALLENGE FOR SEOUL LEADER | False | By Clyde Haberman | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/congress-committees-move-on-weapon-and-curb-on-troops.html | CONGRESS COMMITTEES MOVE ON WEAPON AND CURB ON TROOPS | False | By Jonathan Fuerbringer | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/finn-explains-drug-test-helsinki-finland-sept-26-ap-martti-vainio-of-finland.html | Finn Explains Drug Test HELSINKI, Finland, Sept. 26 (AP) - Martti Vainio of Finland, | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/park-electrochemical-corp-reports-earnings-for-qtr-to-aug-26.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Aug 26 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/obituaries/radio-problem-is-cited-in-an-attack-on-officer.html | Radio Problem Is Cited In an Attack on Officer | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/druse-leader-assails-us-policy.html | DRUSE LEADER ASSAILS U.S. POLICY | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/highlights-of-the-accords.html | HIGHLIGHTS OF THE ACCORDS | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/epa-seeks-no-money-for-school-asbestos-plan.html | E.P.A. SEEKS NO MONEY FOR SCHOOL ASBESTOS PLAN | False | By Philip Shabecoff | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/c-correction-232080.html | CORRECTION | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/the-speech-president-reagan-we-will-lift-america-up.html | THE SPEECH: PRESIDENT REAGAN; 'WE WILL LIFT AMERICA UP' | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/the-city-phone-service-knocked-out.html | THE CITY; PHONE SERVICE KNOCKED OUT | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/east-side-councilman-is-cleared-by-a-panel.html | EAST SIDE COUNCILMAN IS CLEARED BY A PANEL | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/new-york-day-by-day-cock-a-doodle-don-t.html | NEW YORK DAY BY DAY; Cock-a-Doodle-Don't | False | By Susan Heller Anderson and Maurice Carroll | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/scouting-series-problems.html | SCOUTING; Series Problems | False | By Joseph Durso and Thomas Rogers | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/indian-orissi-dance.html | Indian Orissi Dance | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/q-a-229508.html | Q&A | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/l-what-the-us-custom-house-should-house-230218.html | WHAT THE U.S. CUSTOM HOUSE SHOULD HOUSE | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/mondale-moves-to-shore-up-base.html | MONDALE MOVES TO SHORE UP BASE | False | | 1984-09-28 | TX 1-422612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/advertising-marsteller-officer-joins-nadler-as-president.html | ADVERTISING; Marsteller Officer Joins Nadler as President | False | By Philip H. Dougherty | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/perot-purchases-a-copy-of-magna-carta.html | PEROT PURCHASES A COPY OF MAGNA CARTA | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/sikes-corp-reports-earnings-for-qtr-to-aug31.html | SIKES CORP reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/sports-people-slowing-up-indy-cars-indy-cars-may-be-shade-slower-next-year.html | SPORTS PEOPLE; Slowing Up Indy Cars Indy cars may be a shade slower next year as a result of new rules on design specifications, but probably not for long. That is the word from | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/nicaraguan-rebel-vows-new-raids.html | NICARAGUAN REBEL VOWS NEW RAIDS | False | By Philip Taubman | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/continental-bank-sees-recovery.html | CONTINENTAL BANK SEES RECOVERY | False | By Steven Greenhouse | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/stage-take-me-along.html | STAGE: 'TAKE ME ALONG' | False | By Stephen Holden | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/ohio-mattress-reports-earnings-for-qtr-to-aug30.html | OHIO MATTRESS reports earnings for Qtr to Aug 30 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/defense-dept-contends-it-has-rooted-out-fraud.html | DEFENSE DEPT. CONTENDS IT HAS ROOTED OUT FRAUD | False | By Richard Halloran | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/invention-design-engineering-associates-reports-earnings-for-year-to-july-31.html | INVENTION DESIGN ENGINEERING ASSOCIATES reports earnings for Year to July 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/eec-steel-output-off.html | E.E.C. Steel Output Off | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/baseball-royals-shut-out-twins-beaten.html | BASEBALL; Royals Shut Out; Twins Beaten | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/futon-mattresses-what-and-where.html | FUTON MATTRESSES: WHAT AND WHERE | False | By Karel Joyce Littman | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/liquidation-set-by-city-investing.html | LIQUIDATION SET BY CITY INVESTING | False | By Robert J. Cole | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/our-towns.html | OUR TOWNS | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-june30.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to June 30 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/law-on-child-abuse-is-passed-by-house-and-goes-to-senate.html | LAW ON CHILD ABUSE IS PASSED BY HOUSE AND GOES TO SENATE | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/business-people-helen-of-troy-shifts-top-executive-officers.html | BUSINESS PEOPLE; Helen of Troy Shifts Top Executive Officers | False | By Kenneth N. Gilpin | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/at-rolm-an-independent-style.html | AT ROLM, AN INDEPENDENT STYLE | False | By Thomas C. Hayes | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/giants-carson-feeling-better.html | GIANTS' CARSON FEELING BETTER | False | By Frank Litsky | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/bush-to-release-data-on-taxes-for-three-years.html | BUSH TO RELEASE DATA ON TAXES FOR THREE YEARS | False | By Jane Perlez | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/bridge-robert.html | Bridge:Robert | False | By Alan Truscott | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/bank-rates-dip-again.html | Bank Rates Dip Again | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/cohalan-budget-for-85-includes-7.6-tax-rise.html | COHALAN BUDGET FOR '85 INCLUDES 7.6% TAX RISE | False | | 1984-09-28 | TX 1-422612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/sports/east-outrides-west-in-jockey-challenge.html | EAST OUTRIDES WEST IN JOCKEY CHALLENGE | False | By Steven Crist | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/paychex-inc-reports-earnings-for-qtr-to-aug-1.html | PAYCHEX INC reports earnings for Qtr to Aug 1 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/news/terrorist-group-blamed-for-consulate-bombing.html | TERRORIST GROUP BLAMED FOR CONSULATE BOMBING | False | By Leonard Buder | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/opinion/justice-dark-judges-who-set-administrative-policy-for-federal-judiciary-find.html | Justice in the Dark The judges who set administrative policy for the Federal judiciary find that the public benefits of televising trials are merely "alleged" and "outweighed by the risks to the administration of justice." And with that swift conclusion, the Judicial Conference of the United States, headed by Chief Justice Warren Burger, dismissed a serious proposal from two dozen news organizations - including The Times - for a change in the rules. | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/finance-new-issues-sewer-bonds-sold-by-san-francisco.html | FINANCE/NEW ISSUES; Sewer Bonds Sold By San Francisco | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/world/world-economic-order-is-theme-at-the-un.html | WORLD ECONOMIC ORDER IS THEME AT THE U.N. | False | By Marvine Howe | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/the-city-slight-crime-drop-notedbyteachers.html | THE CITY; Slight Crime Drop NotedbyTeachers | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/abc-s-20-20-examines-a-rapist.html | ABC'S '20/20' EXAMINES A RAPIST | False | By John Corry | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-aug-31.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Aug 31 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/smart-and-final-bid-by-casino.html | Smart and Final Bid by Casino | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/arts/stage-donald-duck-at-50-world-of-ice-celebration.html | STAGE: DONALD DUCK AT 50; 'WORLD OF ICE' CELEBRATION | False | By Stephen Holden | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/a-formal-garden-made-in-america.html | A FORMAL GARDEN, MADE IN AMERICA | False | By Paula Deitz | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/c-correction-232082.html | CORRECTION | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/style/mary-hyde-is-wed-to-viscount-eccles.html | Mary Hyde Is Wed to Viscount Eccles | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/fed-loses-bid-to-curb-bank-units.html | Fed Loses Bid to Curb Bank Units | False | By Kenneth B. Noble | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/campaign-notes-excommunication-idea-spurned-by-a-bishop.html | CAMPAIGN NOTES; Excommunication Idea Spurned by a Bishop | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/opec-panel-opposes-a-rise.html | OPEC Panel Opposes a Rise | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/tectel-inc-reports-earnings-for-qtr-to-june-30.html | TECTEL INC reports earnings for Qtr to June 30 | False | | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/garden/musings-on-a-fall-catalogue.html | MUSINGS ON A FALL CATALOGUE | False | By Howard G. Goldberg | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/business/advertising-kenyon-eckhardt-bristol-myers-split.html | ADVERTISING; Kenyon & Eckhardt, Bristol-Myers Split | False | By Philip H. Dougherty | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/us/former-spy-chief-is-awarded-930000-in-defamation-suit.html | Former Spy Chief Is Awarded $930,000 in Defamation Suit | False | AP | 1984-09-28 | TX 1-422612 |
| 1984-09-27 | 1984-09-27 | https://www.nytimes.com/1984/09/27/nyregion/man-held-in-slaying-of-2-girls-upstate.html | MAN HELD IN SLAYING OF 2 GIRLS UPSTATE | False | By Edward A. Gargan | 1984-09-28 | TX 1-422612 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/sports-people-cubs-honor-banks-the-chicago-cubs-reactivated-53-year-old.html | SPORTS PEOPLE; Cubs Honor Banks The Chicago Cubs reactivated 53- year-old | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/angeles-corp-reports-earnings-for-year-to-june-30.html | ANGELES CORP reports earnings for Year to June 30 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/wisconsin-finds-wide-use-of-marijuana-in-its-prisons.html | Wisconsin Finds Wide Use Of Marijuana in Its Prisons | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/around-the-world-sikh-golden-temple-returned-to-high-priests.html | AROUND THE WORLD; Sikh Golden Temple Returned to High Priests | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/analyst-said-to-have-quit-cia-in-dispute.html | ANALYST SAID TO HAVE QUIT C.I.A. IN DISPUTE | False | By Philip Taubman, Special To the New York Times | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/state-advice-held-faulty.html | State Advice Held Faulty | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/opera-happy-city-gets-9-in-3-days.html | OPERA-HAPPY CITY GETS 9 IN 3 DAYS | False | By John Rockwell | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/twins-fall-2-behind-angels-eliminated.html | TWINS FALL 2 BEHIND; ANGELS ELIMINATED | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/romance-of-shipboards.html | Romance of Shipboards | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/courier-dispatch-group-reports-earnings-for-year-to-june-30.html | COURIER DISPATCH GROUP reports earnings for Year to June 30 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/music-sound-of-caribbean.html | MUSIC: SOUND OF CARIBBEAN | False | By Jon Pareles | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/business-digest-friday-september-28-1984.html | BUSINESS DIGEST FRIDAY, SEPTEMBER 28, 1984 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/diner-s-journal-a-barnyard-restaurant-that-specializes-in-pork.html | Diner's Journal; A 'BARNYARD' RESTAURANT THAT SPECIALIZES IN PORK | False | By Bryan Miller | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/around-nation-pittsburgh-teachers-end-3-day-strike-united-press-international.html | AROUND THE NATION; Pittsburgh Teachers End a 3-Day Strike By United Press International | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/east-meets-west-in-dancing-of-junko-kikuchi.html | EAST MEETS WEST IN DANCING OF JUNKO KIKUCHI | False | By Philip Shenon | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/computer-concern-s-net-up.html | Computer Concern's Net Up | False | By Daniel F. Cuff | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/l-doubting-economists-232365.html | DOUBTING ECONOMISTS | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/senate-to-take-up-anti-bias-measure-before-departing.html | SENATE TO TAKE UP ANTI-BIAS MEASURE BEFORE DEPARTING | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/finance-new-issues-234352.html | FINANCE/NEW ISSUES ; | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/imf-chief-sees-third-world-gain.html | I.M.F. CHIEF SEES THIRD-WORLD GAIN | False | By Clyde H. Farnsworth | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/around-the-nation-prosecutor-withdraws-in-child-sex-abuse-case.html | AROUND THE NATION; Prosecutor Withdraws In Child Sex Abuse Case | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/around-the-nation-texas-pupil-10-shot-as-he-raises-the-flag.html | AROUND THE NATION; Texas Pupil, 10, Shot As He Raises the Flag | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/l-a-state-intent-on-boosting-its-teachers-232371.html | A STATE INTENT ON BOOSTING ITS TEACHERS | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/about-real-estate-city-s-sale-of-houses-increasing.html | ABOUT REAL ESTATE; CITY'S SALE OF HOUSES INCREASING | False | By Alan S. Oser | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-10-01 | TX 1-422649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/no-headline-233431.html | No Headline | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/stride-rite-corp-reports-earnings-for-qtr-to-aug-31.html | STRIDE RITE CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/campaign-notes-ex-white-house-aide-satirizes-ferraro-in-song.html | CAMAPIGN NOTES; Ex-White House Aide Satirizes Ferraro in Song | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/obituaries/harold-e-wethey.html | HAROLD E. WETHEY | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/wells-fargo-considers-a-sale.html | Wells Fargo Considers a Sale | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/no-headline-234594.html | No Headline | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/britain-calls-for-new-system-to-monitor-unesco-charges.html | BRITAIN CALLS FOR NEW SYSTEM TO MONITOR UNESCO CHARGES | False | By Paul Lewis | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/sports-of-the-times-the-cubs-alumni-society.html | SPORTS OF THE TIMES; The Cubs' Alumni Society | False | By George Vecsey | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/note-and-bond-rates-fall-money-supply-off-3.4-billion.html | Note and Bond Rates Fall Money Supply Off 3.4 Billion | False | By Michael Quint | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/c-correction-234414.html | CORRECTION | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/brady-wh-co-reports-earnings-for-qtr-to-july-31.html | BRADY, W.H. CO reports earnings for Qtr to July 31 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/dining-out-guide-northern-italian.html | Dining Out Guide: Northern Italian | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/man-in-the-news-indomitable-tactician.html | MAN IN THE NEWS; INDOMITABLE TACTICIAN | False | By Serge Schmemann | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/nuclear-pharmacy-inc-reports-earnings-for-qtr-to-aug-31.html | NUCLEAR PHARMACY INC reports earnings for Qtr to Aug 31 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/briefing-debating-the-debates.html | BRIEFING; Debating the Debates | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/avery-international-corp-reports-earnings-for-qtr-to-aug-31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/more-cars-from-japan.html | More Cars From Japan | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/no-headline-234067.html | No Headline | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/man-made-mountain-border-there-s-molehill-growing-capitol-hill-it-s-called.html | Man-Made Mountain on the Border There's a molehill growing on Capitol Hill. It's called "alienage," and it's growing so fast that unless somebody does something today, it will crush the bipartisan Simpson-Mazzoli immigration reform bill. If so, the country will lose the chance of a generation to end the lawlessness on its borders, leaving the public, in as much suspicion as sadness, to ask why. | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/rep-boggs-68-facing-her-toughest-career-challenge-in-louisiana-primary.html | REP. BOGGS, 68, FACING HER TOUGHEST CAREER CHALLENGE IN LOUISIANA PRIMARY | False | By Frances Frank Marcus | 1984-10-01 | TX 1-422649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/briefing-ideology-in-the-park.html | BRIEFING; Ideology in the Park | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to July 31 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/the-region-3-hurt-as-bomb-explodes-in-jersey.html | THE REGION ; ; 3 Hurt as Bomb Explodes in Jersey | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/foreign-affairs-the-new-reagan.html | FOREIGN AFFAIRS; THE NEW REAGAN | False | By Flora Lewis | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/no-headline-234588.html | No Headline | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/egypt-oil-prices-stable.html | Egypt Oil Prices Stable | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/auto-accord-gm-signals.html | AUTO ACCORD: G.M. SIGNALS | False | By William Serrin | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/mondale-charges-reagan-is-evading-blame-in-bombing.html | MONDALE CHARGES REAGAN IS EVADING BLAME IN BOMBING | False | By Hedrick Smith, Special To the New York Times | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/us-official-again-in-syria-on-mideast-tour.html | U.S. OFFICIAL AGAIN IN SYRIA ON MIDEAST TOUR | False | By John Kifner | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/new-york-day-by-day-234456.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/news/gromyko-at-un-says-soviet-wants-deeds-from-us.html | GROMYKO, AT U.N., SAYS SOVIET WANTS 'DEEDS' FROM U.S. | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/canadian-output-rises.html | Canadian Output Rises | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/no-headline-233586.html | No Headline | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/1-abortion-is-not-a-proper-federal-concern-232369.html | ABORTION IS NOT A PROPER FEDERAL CONCERN | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/morgenthau-assails-judge-on-shelved-cases.html | MORGENTHAU ASSAILS JUDGE ON SHELVED CASES | False | By William R. Greer | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/nicaraguan-appeals-to-us-on-pact.html | NICARAGUAN APPEALS TO U.S. ON PACT | False | By Stephen Kinzer | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/puff-the-magic-gunship-230206.html | ; 'PUFF THE MAGIC GUNSHIP | False | By Mary Travers | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/equimark-capital-plan.html | Equimark Capital Plan | False | By Gary Klott | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/cia-denies-a-murder-effort.html | C.I.A. Denies a Murder Effort | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/around-the-nation-church-in-dispute-gets-over-half-of-taxes-back.html | AROUND THE NATION; Church in Dispute Gets Over Half of Taxes Back | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/around-the-world-house-arrest-is-over-for-2-haitian-politicians.html | AROUND THE WORLD; House Arrest Is Over For 2 Haitian Politicians | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/advertising-olympia-s-choice.html | ADVERTISING ; ; Olympia's Choice | False | By Philip H. Dougherty | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/no-headline-234358.html | No Headline | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/transamerica-realty-invesors-reports-earnings-for-qtr-to-aug.31.html | TRANSAMERICA REALTY INVESORS reports earnings for Qtr to Aug 31 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/floods-kill-150-in-nepal.html | Floods Kill 150 in Nepal | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/in-the-nation-the-two-germanys-1.html | IN THE NATION; THE TWO GERMANYS (1) | False | By Tom Wicker | 1984-10-01 | TX 1-422649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/alaska-s-senators-muddy-water-unworthy-campaign-alaska-s-two-republican-senators.html | Alaska's Senators Muddy the Water An unworthy campaign by Alaska's two Republican Senators threatens to deprive all states of cleaner waters. | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/campaign-notes-senatorial-debate-faces-competition-for-ratings.html | CAMPAIGN NOTES; Senatorial Debate Faces Competition for Ratings | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/publishing-klaus-mann-updated.html | PUBLISHING: KLAUS MANN UPDATED | False | By Edwin McDowell | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/italy-s-iri-sets-pact-with-ibm.html | Italy's IRI Sets Pact With I.B.M. | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/libertarian-asking-less-government.html | LIBERTARIAN ASKING LESS GOVERNMENT | False | By Walter Goodman | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/catskill-resorts-bigger-and-seeking-younger-market.html | CATSKILL RESORTS: BIGGER AND SEEKING YOUNGER MARKET | False | By Michael Winerip, Special To the New York Times | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/new-york-day-by-day-234465.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/no-headline-234579.html | No Headline | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/scouting-perilous-passers-the-ones-to-fear.html | SCOUTING; Perilous Passers: The Ones to Fear | False | By Thomas Rogers and Steven Crist | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/no-headline-232923.html | No Headline | False | By Alan Truscott | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-aug-30.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to Aug 30 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/head-of-union-planters-quits-amid-differences.html | HEAD OF UNION PLANTERS QUITS AMID 'DIFFERENCES' | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/upstate-sculpture-and-sheep.html | UPSTATE, SCULPTURE AND SHEEP | False | By Harold Faber | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/sports-people-rejoining-the-colts.html | SPORTS PEOPLE; Rejoining the Colts | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/sports-people-all-stars-named-although-cosmos-did-not-qualify-for-playoffs-they.html | SPORTS PEOPLE; All-Stars Named Although the Cosmos did not qualify for the playoffs, they placed four players on the North American Soccer League all-star team announced yesterday. The goalkeeper | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/us-citing-terrorism-adds-to-curbs-on-exports-to-iran.html | U.S, CITING TERRORISM, ADDS TO CURBS ON EXPORTS TO IRAN | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/l-there-s-nothing-anachronistic-abouthonesty-232370.html | THERE'S NOTHING ANACHRONISTIC ABOUTHONESTY | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/the-un-today.html | The U.N. Today | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/pursuing-smoke-free-dream-surgeon-general-c-everett-koop-s-impossible-dream.html | Pursuing the Smoke-Free Dream Surgeon General C. Everett Koop's impossible dream - a smoke-free society by the year 2000 - seems a bit more possible now. This week, after a two-year wrangle, Congress finally approved a bill requiring cigarette manufacturers to spell out the threats lurking in that little box or soft pack. The old warning was overly familiar and nonspecific, and consequently often overlooked. It will be hard to miss the new ones. | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/art-exploring-6-years-of-pop-and-minimalism.html | ART: EXPLORING 6 YEARS OF POP AND MINIMALISM | False | By Grace Glueck | 1984-10-01 | TX 1-422649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/new-penn-square-indictment.html | New Penn Square Indictment | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/kingman-gets-to-play-associated-press-three-game-suspension-imposed-american-league.html | Kingman Gets to Play By The Associated Press The three-game suspension imposed by the American League on | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/obituaries/william-g-wilkerson.html | WILLIAM G. WILKERSON | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/campaign-notes-elizabeth-dole-suspends-push-for-rights-measure.html | CAMPAIGN NOTES; Elizabeth Dole Suspends Push for Rights Measure | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/tv-weekend-an-effort-to-understand-cecil-b-de-mille.html | TV WEEKEND; An Effort to Understand Cecil B. De Mille | False | By Lawrence Van Gelder | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/mondale-confers-with-gromyko-sees-hope-in-reagan-talk-today.html | MONDALE CONFERS WITH GROMYKO; SEES HOPE IN REAGAN TALK TODAY | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/inmar-corp-reports-earnings-for-qtr-to-july-29.html | INMAR CORP reports earnings for Qtr to July 29 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/key-rates-233338.html | Key Rates | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/cairo-aide-confers-with-reagan.html | CAIRO AIDE CONFERS WITH REAGAN | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/bush-s-blind-trust-guarding-against-conflicts-of-interest.html | BUSH'S BLIND TRUST: GUARDING AGAINST CONFLICTS OF INTEREST | False | By Jeff Gerth | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/indian-links-poverty-to-world-spending-on-arms.html | INDIAN LINKS POVERTY TO WORLD SPENDING ON ARMS | False | By James Feron | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/reagan-beginning-to-get-top-billing-in-christian-bookstores-for-policies.html | REAGAN BEGINNING TO GET TOP BILLING IN CHRISTIAN BOOKSTORES FOR POLICIES | False | By John Herbers | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/bombing-at-union-carbide-linked-to-consulate-blast.html | BOMBING AT UNION CARBIDE LINKED TO CONSULATE BLAST | False | By Franklin Whitehouse | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/white-house-says-reagan-won-t-find-fault-in-blast.html | WHITE HOUSE SAYS REAGAN WON'T FIND FAULT IN BLAST | False | By David E. Rosenbaum | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/hotel-investors-corporation-reports-earnings-for-qtr-to-aug-31.html | HOTEL INVESTORS CORPORATION reports earnings for Qtr to Aug 31 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/medgar-evers-college-torn-agin-by-conflict.html | MEDGAR EVERS COLLEGE TORN AGAIN BY CONFLICT | False | By Samuel Weiss | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/death-transit-cop-arresting-handcuffing-suspect-alone-dangerous-any-task-police.html | Death of a Transit Cop Arresting and handcuffing a suspect alone is as dangerous as any task in police work, and that's the position Transit Officer Irma Lozada found herself in last Friday. A suspect allegedly wrested her gun from her and killed her, making her the city's first female police officer to die in the line of duty. The incident lends new urgency to questions about the management and autonomy of the Transit Police. | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/new-york-preparing-to-shut-li-prison-cuomo-cites-pledge.html | NEW YORK PREPARING TO SHUT L.I. PRISON; CUOMO CITES PLEDGE | False | By Lindsey Gruson, Special To the New York Times | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/us-general-asks-germans-to-punish-protesters.html | U.S. GENERAL ASKS GERMANS TO PUNISH PROTESTERS | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/screen-country-with-jessica-lange.html | SCREEN: 'COUNTRY,' WITH JESSICA LANGE | False | By Vincent Canby | 1984-10-01 | TX 1-422649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/tenants-learn-to-act-like-landlords.html | TENANTS LEARN TO ACT LIKE LANDLORDS | False | By James Brooke | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/cash-a-talent-spiced-by-a-raw-personality.html | CASH: A TALENT SPICED BY A 'RAW PERSONALITY' | False | By Jane Gross | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/obituaries/herman-seid-is-dead-a-lawyer-in-new-york.html | HERMAN SEID IS DEAD; A LAWYER IN NEW YORK | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/mets-face-decision-on-staub.html | METS FACE DECISION ON STAUB | False | By Joseph Durso | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/camapign-notes-double-elections-ruled-separate-by-us-panel.html | CAMAPIGN NOTES; Double Elections Ruled Separate by U.S. Panel | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/dance-harlem-troupe-at-city-center.html | DANCE: HARLEM TROUPE AT CITY CENTER | False | By Anna Kisselgoff | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/carolina-slayer-fails-in-her-bid-for-a-reprieve.html | CAROLINA SLAYER FAILS IN HER BID FOR A REPRIEVE | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/tda-industries-inc-reports-earnings-for-year-to-june-30.html | TDA INDUSTRIES INC reports earnings for Year to June 30 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/advertising-golin-harris-takeover.html | ADVERTISING; ; Golin/Harris Takeover | False | By Philip H. Dougherty | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/big-banks-trim-prime-to-12-3-4.html | BIG BANKS TRIM PRIME TO 12-3/4% | False | By Robert A. Bennett | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/on-the-record-reagn-on-embassy-security.html | On the Record ; Reagn on Embassy Security | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/style/helping-women-as-they-age.html | HELPING WOMEN AS THEY AGE | False | By Nadine Brozan | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/digicon-inc-reports-earnings-for-qtr-to-july-31.html | DIGICON INC reports earnings for Qtr to July 31 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/michigan-school-crowd-rallies-for-bush.html | MICHIGAN SCHOOL CROWD RALLIES FOR BUSH | False | By Jane Perlez | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/primitive-spirits-invade-the-modern.html | PRIMITIVE SPIRITS INVADE THE MODERN | False | By John Russell | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/no-headline-234287.html | No Headline | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/salvagers-resume-retrieval-of-sunken-radioactive-cargo.html | Salvagers Resume Retrieval Of Sunken Radioactive Cargo | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/broadway.html | BROADWAY | False | By Enid Nemy | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/bottom-line.html | Bottom Line | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/nets-bidding-for-center.html | NETS BIDDING FOR CENTER | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/film-festival-opens-with-us-accent.html | FILM FESTIVAL OPENS WITH U.S. ACCENT | False | By Leslie Bennetts | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/kleinerts-inc-reports-earnings-for-qtr-to-sept-1.html | KLEINERTS INC reports earnings for Qtr to Sept 1 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/new-york-day-by-day-233365.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/style/a-chronicler-of-fashion-at-88-reflects-on-change.html | A CHRONICLER OF FASHION, AT 88, REFLECTS ON CHANGE | False | By John Duka | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/money-fund-assets-soar.html | Money Fund Assets Soar | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/closing-down-the-pentagon-follies.html | CLOSING DOWN THE PENTAGON FOLLIES | False | By Arthur Schlesinger Jr. | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/advertising-high-life-agency-search.html | ADVERTISING; High Life Agency Search | False | By Philip H. Dougherty | 1984-10-01 | TX 1-422649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/movies/body-rock-a-loud-splice-of-life.html | 'BODY ROCK,' A LOUD SPLICE OF LIFE | False | By Vincent Canby | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/economic-scene-a-frightening-rate-scenario.html | ECONOMIC SCENE; A Frightening Rate Scenario | False | By Leonard Silk | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/cartwright-injury-a-problem.html | CARTWRIGHT INJURY A PROBLEM | False | By William C. Rhoden | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/sports-people-allen-retires-coach-he-s-only-coach-professional-football-have-won.html | SPORTS PEOPLE; Allen Retires as Coach He's the only coach in professional football to have won more than 100 games without posting a losing season. But, at the age of 66, | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/intergroup.html | Intergroup | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/theater-the-price-of-success.html | THEATER: THE PRICE OF SUCCESS | False | By Frank Rich | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/briefs-ratings.html | BRIEFS; Ratings | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/southeast-asians-uneasy-over-islamic-radicals.html | SOUTHEAST ASIANS UNEASY OVER ISLAMIC RADICALS | False | By Barbara Crossette | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/pop-jazz-suzanne-vega-melodies-draw-on-folk-tradition.html | POP/JAZZ; SUZANNE VEGA MELODIES DRAW ON FOLK TRADITION | False | By Stephen Holden | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/art-will-insley-s-visions-of-a-labyrinthine-city.html | ART: WILL INSLEY'S VISIONS OF A LABYRINTHINE CITY | False | By Vivien Raynor | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/restaurants-232993.html | RESTAURANTS | False | By Marian Burros | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/obituaries/ellsworth-bunker-dies-at-90-envoy-had-key-saigon-role.html | ELLSWORTH BUNKER DIES AT 90; ENVOY HAD KEY SAIGON ROLE | False | By Albin Krebs | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/coal-pact-wins-miners-support-by-a-big-margin.html | COAL PACT WINS MINERS' SUPPORT BY A BIG MARGIN | False | By Bill Keller | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/standun-inc-reports-earnings-for-qtr-to-aug31.html | STANDUN INC reports earnings for Qtr to Aug 31 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/l-two-ways-to-enhance-new-york-city-democracy-232374.html | TWO WAYS TO ENHANCE NEW YORK CITY DEMOCRACY | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/amfesco-industries-inc-reports-earnings-for-qtr-to-june-30.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/news-summary-234306.html | NEWS SUMMARY; | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/pattern-processing-techologies-reports-earnings-for-qtr-to-july-31.html | PATTERN PROCESSING TECHOLOGIES reports earnings for Qtr to July 31 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/around-the-world-3-basques-hospitalized-on-arrival-in-spain.html | AROUND THE WORLD; 3 Basques Hospitalized On Arrival in Spain | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/settlement-seems-near-in-marc-rich-tax-case.html | SETTLEMENT SEEMS NEAR IN MARC RICH TAX CASE | False | By Leslie Maitland Werner | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/japanese-output-grows.html | Japanese Output Grows | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/opinion/l-united-nations-reform-awaiting-political-will-232366.html | UNITED NATIONS REFORM AWAITING POLITICAL WILL | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/movies/differences-starring-ryan-o-neal.html | 'DIFFERENCES,' STARRING RYAN O'NEAL | False | By Janet Maslin | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/fuller-hb-co-reports-earnings-for-qtr-to-aug31.html | FULLER, H.B. CO reports earnings for Qtr to Aug 31 | False | | 1984-10-01 | TX 1-422649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/canada-hails-elizabeth-ii-just-as-it-did-george-iii.html | CANADA HAILS ELIZABETH II, JUST AS IT DID GEORGE III | False | By Douglas Martin | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/bisiness-people-4th-major-change-made-by-crocker.html | BISINESS PEOPLE; 4TH MAJOR CHANGE MADE BY CROCKER | False | By Kenneth N. Gilpin | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/sohio-to-buy-some-gulf-assets.html | SOHIO TO BUY SOME GULF ASSETS | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/transactions-233124.html | Transactions | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/appeasing-daniel-webster-s-ghost.html | APPEASING DANIEL WEBSTER'S GHOST | False | By Marjorie Hunter | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/c-correction-234412.html | CORRECTION | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/noise-rule-exemption-is-at-issue-for-miami.html | Noise Rule Exemption Is at Issue for Miami | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/movies/the-wild-life-opens.html | 'THE WILD LIFE' OPENS | False | By Janet Maslin | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/epa-tells-asbestos-stand.html | E.P.A. TELLS ASBESTOS STAND | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/searle-family-seeking-to-diversify.html | SEARLE FAMILY SEEKING TO DIVERSIFY | False | By Robert J. Cole | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/atlanta-zoo-cancels-benefit-after-getting-feeble-support.html | Atlanta Zoo Cancels Benefit After Getting Feeble Support | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/no-headline-233352.html | No Headline | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/infant-s-death-resolved.html | Infant's Death Resolved | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/bamberger-named-brewers-manager.html | BAMBERGER NAMED BREWERS' MANAGER | False | By Robert Mcg. Thomas Jr. | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/quotation-of-the-day-234407.html | Quotation of the Day | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/music-meat-puppets-at-ritz.html | MUSIC: MEAT PUPPETS AT RITZ | False | By Jon Pareles | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/mattingly-keeps-lead.html | MATTINGLY KEEPS 'LEAD' | False | By Michael Katz | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/marriott-corporation-reports-earnings-for-qtr-to-sept-7.html | MARRIOTT CORPORATION reports earnings for Qtr to Sept 7 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/pinkerton-s-commissioner.html | PINKERTON'S COMMISSIONER | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/executive-changes-233037.html | EXECUTIVE CHANGES | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/national-semiconductor-corp-reports-earnings-for-qtr-to-sept-16.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to Sept 16 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/south-korean-leader-warns-students-on-disorder.html | SOUTH KOREAN LEADER WARNS STUDENTS ON DISORDER | False | By Clyde Haberman | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/no-headline-233168.html | No Headline | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/wilson-foods-corp-reports-earnings-for-qtr-to-july-28.html | WILSON FOODS CORP reports earnings for Qtr to July 28 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/slew-o-gold-s-frog-is-marlboro-focus.html | Slew o' Gold's Frog Is Marlboro Focus | False | Steven Crist on Horse Racing | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/no-headline-233797.html | No Headline | False | By Eric N. Berg | 1984-10-01 | TX 1-422649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/books/books-of-the-times-232423.html | BOOKS OF THE TIMES | False | ANATOLE BROYARD | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/mediflex-systems-reports-earnings-for-qtr-to-aug-31.html | MEDIFLEX SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/34-hurt-as-manila-police-crush-a-rally.html | 34 HURT AS MANILA POLICE CRUSH A RALLY | False | By Steve Lohr | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/briefs-234081.html | BRIEFS | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/cardinal-presses-fight-on-abortion.html | CARDINAL PRESSES FIGHT ON ABORTION | False | By Kenneth A. Briggs | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/scouting-talkin-marathon.html | SCOUTING; Talkin' Marathon | False | By Thomas Rogers and Steven Crist | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/how-good-is-key-us-index.html | HOW GOOD IS KEY U.S. INDEX? | False | By Robert D. Hershey Jr. | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/striking-workers-picket-line-cuts-visitors-to-disneyland.html | STRIKING WORKERS' PICKET LINE CUTS VISITORS TO DISNEYLAND | False | By Judith Cummings | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/briefing-rhetoric-in-the-farm-belt.html | BRIEFING; Rhetoric in the Farm Belt | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/arco-names-officials-in-domestic-realigning.html | ARCO NAMES OFFICIALS IN DOMESTIC REALIGNING | False | By Kenneth N. Gilpin | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/golden-west-homes-reports-earnings-for-qtr-to-aug-25.html | GOLDEN WEST HOMES reports earnings for Qtr to Aug 25 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/tv-weekend-a-sprightly-whodunit-in-murder-she-wrote.html | TV WEEKEND; A SPRIGHTLY WHODUNIT IN 'MURDER, SHE WROTE' | False | By John J. O'Connor | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/fox-picks-movie-tv-executive.html | Fox Picks Movie, TV Executive | False | By Aljean Harmetz | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/market-place-utility-stocks-surge-ahead.html | MARKET PLACE; Utility Stocks Surge Ahead | False | By Vartanig G. Vartan | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/laxalt-and-coast-editor-in-libel-fight.html | LAXALT AND COAST EDITOR IN LIBEL FIGHT | False | By Wallace Turner | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/new-york-day-by-day-234460.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/in-chicago-cub-fans-are-in-heaven-after-years-of-watching-and-hoping.html | IN CHICAGO, CUB FANS ARE IN HEAVEN AFTER YEARS OF WATCHING AND HOPING | False | By E. R. Shipp | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/briefing-midwifery-in-the-house.html | BRIEFING; Midwifery in the House | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/chernenko-makes-overture-to-west.html | CHERNENKO MAKES OVERTURE TO WEST | False | By Seth Mydans | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/sports-people-rozier-s-pact-settled.html | SPORTS PEOPLE; Rozier's Pact Settled | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/no-headline-234597.html | No Headline | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/wallace-taken-to-hospital.html | Wallace Taken to Hospital | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/chess-karpov-beats-kasparov-and-takes-a-2-0-lead.html | CHESS; KARPOV BEATS KASPAROV AND TAKES A 2-0 LEAD | False | By Robert Byrne | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/nfl-matchups-high-flying-chargers-staying-closer-to-ground.html | N.F.L. MATCHUPS; HIGH-FLYING CHARGERS STAYING CLOSER TO GROUND | False | By Michael Janofsky | 1984-10-01 | TX 1-422649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/key-sections-of-speech-by-gromyko-to-the-general-assembly.html | KEY SECTIONS OF SPEECH BY GROMYKO TO THE GENERAL ASSEMBLY | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/scouting-ticket-to-ride.html | SCOUTING; Ticket to Ride | False | By Thomas Rogers and Steven Crist | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/world/case-of-6-serbs-signals-a-crackdown.html | CASE OF 6 SERBS SIGNALS A CRACKDOWN | False | By Michael T. Kaufman | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/opera-eugene-onegin-begins-run-at-the-met.html | OPERA: 'EUGENE ONEGIN' BEGINS RUN AT THE MET | False | By Donal Henahan | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/grinding-the-gears-and-waiting-for-gromyko.html | GRINDING THE GEARS AND WAITING FOR GROMYKO | False | By Leslie H. Gelb | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/c-correction-234418.html | CORRECTION | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/another-problem-is-cited-in-transit-police-radios.html | ANOTHER PROBLEM IS CITED IN TRANSIT POLICE RADIOS | False | By Barbara Basler | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/the-region-no-talks-planned-in-yale-walkout.html | THE REGION; NO TALKS PLANNED IN YALE WALKOUT | False | AP | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/nyregion/2-workers-hurt-as-floor-falls-in-at-building-site.html | 2 WORKERS HURT AS FLOOR FALLS IN AT BUILDING SITE | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/sports/giants-prepare-to-stop-dickerson.html | GIANTS PREPARE TO STOP DICKERSON | False | By William N. Wallace | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/art-a-golub-retrospective-at-new-museum.html | ART: A GOLUB RETROSPECTIVE AT NEW MUSEUM | False | By Michael Brenson | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/no-headline-233514.html | No Headline | False | By Phillip H. Wiggins | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/dow-climbs-4.64-to-1216.76-gain-is-tied-to-rate-cuts.html | Dow Climbs 4.64, to 1,216.76; Gain Is Tied To Rate Cuts | False | By Alexander R. Hammer | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/ipm-technology-inc-reports-earnings-for-qtr-to-june-30.html | IPM TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/us/congressional-opinions-differ-on-chances-for-bill-on-immigration.html | CONGRESSIONAL OPINIONS DIFFER ON CHANCES FOR BILL ON IMMIGRATION | False | By Robert Pear | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/business/godfrey-co-reports-earnings-for-qtr-to-aug-25.html | GODFREY CO reports earnings for Qtr to Aug 25 | False | | 1984-10-01 | TX 1-422649 |
| 1984-09-28 | 1984-09-28 | https://www.nytimes.com/1984/09/28/arts/danbury-celebrates-a-favored-son-charles-ives.html | DANBURY CELEBRATES A FAVORED SON, CHARLES IVES | False | By Will Crutchfield | 1984-10-01 | TX 1-422649 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/style/elizabeth-nichols-wed-to-mark-steven-welch.html | Elizabeth Nichols Wed To Mark Steven Welch | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/campaign-notes-nofziger-offers-forecast-of-second-reagan-term.html | CAMPAIGN NOTES; Nofziger Offers Forecast Of Second Reagan Term | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/federal-official-questions-voter-registration-plans-in-3-states.html | FEDERAL OFFICIAL QUESTIONS VOTER REGISTRATION PLANS IN 3 STATES | False | By Michael Oreskes | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/briefing-the-market.html | BRIEFING; The Market | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/indian-music-series.html | Indian Music Series | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/books/books-of-the-times-arms-and-reagan.html | Books of The Times; Arms and Reagan | False | By Bernard Gwertzman | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/patents.html | PATENTS; | False | By Stacy V. Jones | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/music-philharmonic-and-zukerman.html | MUSIC: PHILHARMONIC AND ZUKERMAN | False | By Bernard Holland | 1984-10-02 | TX 1-430849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/scouting-red-sox-looking.html | SCOUTING; Red Sox Looking | False | By Michael Janofsky and Thomas Rogers | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/key-rates-235550.html | Key Rates | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-not-guilty-plea-made-by-mayor-of-san-diego.html | AROUND THE NATION; Not Guilty Plea Made By Mayor of San Diego | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/t-i-m-e-dc-inc-reports-earnings-for-qtr-to-june-30.html | T I M E -DC INC reports earnings for Qtr to June 30 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/11-bodies-are-found-after-manila-protest-denouncing-marcos.html | 11 BODIES ARE FOUND AFTER MANILA PROTEST DENOUNCING MARCOS | False | By Steve Lohr | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/commissioner-criticizes-officials-for-dismissal-of-a-whistle-blower.html | COMMISSIONER CRITICIZES OFFICIALS FOR DISMISSAL OF A WHISTLE BLOWER | False | By Jesus Rangel | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/company-briefs-235480.html | COMPANY BRIEFS | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/verna-corp-reports-earnings-for-qtr-to-june-30.html | VERNA CORP reports earnings for Qtr to June 30 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/town-plans-merry-wake-for-coffin-making-past.html | TOWN PLANS MERRY WAKE FOR COFFIN-MAKING PAST | False | By William E. Schmidt | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/prices-paid-farmers-off-2.8-washington-sept-28-ap-prices-farmers-received-for.html | Prices Paid To Farmers Off 2.8% WASHINGTON, Sept. 28 (AP) - The prices farmers received for their raw products fell 2.8 percent in September from August, the Agriculture Department said today. | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/hollywood-in-tumult-booms.html | HOLLYWOOD, IN TUMULT, BOOMS | False | By Thomas C. Hayes | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/knicks-deny-offer-for-paxson.html | KNICKS DENY OFFER FOR PAXSON | False | By William C. Rhoden | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/c-correction-236927.html | CORRECTION | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/l-letter-on-cuomo-s-speech-236845.html | Letter: On Cuomo's Speech | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/campaign-notes-iacocca-urges-focus-on-economic-issues.html | CAMPAIGN NOTES; Iacocca Urges Focus On Economic Issues | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/mcenroe-and-connors-put-us-up-2-0.html | MCENROE AND CONNORS PUT U.S. UP, 2-0 | False | By Jane Gross | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/jurors-in-boston-clear-white-s-aide.html | JURORS IN BOSTON CLEAR WHITE'S AIDE | False | By Fox Butterfield | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/obituaries/john-w-stroh-91-ex-head-of-the-family-beer-company.html | JOHN W. STROH, 91, EX-HEAD OF THE FAMILY BEER COMPANY | False | By James Barron | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/consumers-power.html | Consumers Power | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/figure-in-an-adoption-case-is-charged-with-molestation.html | Figure in an Adoption Case Is Charged With Molestation | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/style/consumer-saturday-recovering-unclaimed-property.html | CONSUMER SATURDAY; RECOVERING UNCLAIMED PROPERTY | False | By Lisa Belkin | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/l-soviet-decision-making-symptom-of-a-paralysis-232839.html | SOVIET DECISION-MAKING: SYMPTOM OF A PARALYSIS | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/your-money-appointing-a-conservator.html | Your Money; Appointing A Conservator | False | By Leonard Sloane | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/man-indicted-in-irt-assault.html | MAN INDICTED IN IRT ASSAULT | False | | 1984-10-02 | TX 1-430849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/canadian-leader-see-no-us-shift-on-acid-rain.html | CANADIAN LEADER SEE NO U.S. SHIFT ON ACID RAIN | False | By Douglas Martin | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/new-york-dodging-at-the-green.html | NEW YORK; DODGING AT THE GREEN | False | By Sydney H. Schanberg | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/tide-of-foreign-workers-is-flowing-out-of-libya.html | TIDE OF FOREIGN WORKERS IS FLOWING OUT OF LIBYA | False | By Judith Miller | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/7th-chess-game-adjourned.html | 7TH CHESS GAME ADJOURNED | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/security-pacific-loss-reserve.html | Security Pacific Loss Reserve | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sting-moves-to-finals.html | Sting Moves to Finals | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/amid-debates-shoreham-plant-sits-in-silence.html | AMID DEBATES, SHOREHAM PLANT SITS IN SILENCE | False | By Matthew L. Wald , Special To the New York Times | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/campaign-notes-smith-announces-drive-against-election-fraud.html | CAMPAIGN NOTES; Smith Announces Drive Against Election Fraud | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/movies/pair-of-documentaries-are-screened.html | PAIR OF DOCUMENTARIES ARE SCREENED | False | By Lawrence Van Gelder | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/transactions-236411.html | Transactions | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/crenshaw-reaches-semifinals-in-golf.html | CRENSHAW REACHES SEMIFINALS IN GOLF | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sweden-leads-2-0.html | Sweden Leads, 2-0 | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-baby-sitter-13-charged-with-murdering-infant.html | AROUND THE NATION; Baby-Sitter, 13, Charged With Murdering Infant | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/imm-energy-services-technologies-inc-reports-earnings-for-qtr-to-june-30.html | IMM ENERGY SERVICES & TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/s-i-handling-systems-inc-reports-earnings-for-qtr-to-aug-26.html | S I HANDLING SYSTEMS INC reports earnings for Qtr to Aug 26 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-accord-reported-in-suit-against-miami-police.html | AROUND THE NATION; Accord Reported in Suit Against Miami Police | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/day-by-day-a-fixture-retires.html | DAY BY DAY; A Fixture Retires | False | By Susan Heller Anderson Maurice Carroll | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/reagan-and-o-connor-assailed-by-planned-parenthood-official.html | REAGAN AND O'CONNOR ASSAILED BY PLANNED PARENTHOOD OFFICIAL | False | By Ronald Sullivan | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/petro-lewis-posts-a-loss-the-petro-lewis-corporation-citing-several-major.html | Petro-Lewis Posts a Loss The Petro-Lewis Corporation, citing several major | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/an-ode-to-the-potomac.html | AN ODE TO THE POTOMAC... | False | By Barbara Gamarekian | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/met-said-to-decide-on-bruce-crawford-as-general-manager.html | MET SAID TO DECIDE ON BRUCE CRAWFORD AS GENERAL MANAGER | False | By John Rockwell | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-new-school-head-named-by-chicago-board.html | AROUND THE NATION; New School Head Named By Chicago Board | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/rising-lakes-are-drowning-oregonians-dreams.html | RISING LAKES ARE DROWNING OREGONIANS' DREAMS | False | By Wallace Turner | 1984-10-02 | TX 1-430849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sports-people-orioles-clean-house-baltimore-orioles-have-already-begun-paring.html | SPORTS PEOPLE; Orioles Clean House The Baltimore Orioles have already begun paring players from their disappointing 1984 team, announcing yesterday that they did not plan to retain these four familiar names: | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/around-the-world-polish-bishops-seek-action-on-1980-accords.html | AROUND THE WORLD; Polish Bishops Seek Action on 1980 Accords | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/applied-devices-corp-reports-earnings-for-qtr-to-july-31.html | APPLIED DEVICES CORP reports earnings for Qtr to July 31 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/quotation-of-the-day-236922.html | Quotation of the Day | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/style/missderochefort-is-wed-to-writer.html | MissdeRochefort Is Wed to Writer | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/hospital-corp-sets-expansion-the-hospital-corporation-of.html | Hospital Corp. Sets Expansion The Hospital Corporation of | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/custom-energy-services-inc-reports-earnings-for-qtr-to-june-30.html | CUSTOM ENERGY SERVICES INC reports earnings for Qtr to June 30 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/rcm-technologies-reports-earnings-for-qtr-to-july-31.html | RCM TECHNOLOGIES reports earnings for Qtr to July 31 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/panel-to-investigate-actions-of-caseworker-if-child-dies.html | PANEL TO INVESTIGATE ACTIONS OF CASEWORKER IF CHILD DIES | False | By Michael Goodwin | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/davy-crockett-nears-30.html | DAVY CROCKETT NEARS 30 | False | By Maurice Isserman | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/the-region-12-guards-deny-beating-inmates.html | THE REGION; ; 12 Guards Deny Beating Inmates | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/dow-drops-10.05-points-economic-report-cited.html | Dow Drops 10.05 Points; Economic Report Cited | False | By | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/business-digest-236386.html | BUSINESS DIGEST | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/pop-barbara-rankin-sings.html | POP: BARBARA RANKIN SINGS | False | By Stephen Holden | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sports-people-jays-rehire-cox.html | SPORTS PEOPLE; Jays Rehire Cox | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/a-debut-for-violinist.html | A Debut for Violinist | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/tv-2-series-partners-in-crime-and-cover-up.html | TV: 2 SERIES, 'PARTNERS IN CRIME' AND 'COVER UP' | False | By John J. O'Connor | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-168000-gerber-jars-of-baby-food-recalled.html | AROUND THE NATION; 168,000 Gerber Jars Of Baby Food Recalled | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/bond-prices-mostly-lower.html | BOND PRICES MOSTLY LOWER | False | By Michael Quint | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/trade-deficit-narrows-oil-imports-decline-washington-sept-28-ap-nation-s-foreign.html | Trade Deficit Narrows As Oil Imports Decline WASHINGTON, Sept. 28 (AP) - The nation's foreign trade deficit for August totaled $9.9 billion, down 30 percent from the record $14.1 billion imbalance set in the previous month, the Government reported today. The improvement was partly the result of a reduced demand for oil. | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/vector-graphic-inc-reports-earnings-for-year-to-june-30.html | VECTOR GRAPHIC INC reports earnings for Year to June 30 | False | | 1984-10-02 | TX 1-430849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/kaufman-broad-shares-bought.html | Kaufman & Broad Shares Bought | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/scouting-hard-to-figure.html | SCOUTING; Hard to Figure | False | By Michael Janofsky and Thomas Rogers | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/around-the-world-afghan-plane-kills-32-in-raid-pakistan-says.html | AROUND THE WORLD; Afghan Plane Kills 32 In Raid, Pakistan Says | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/style/indoor-pollution-us-notes-health-hazard.html | INDOOR POLLUTION: U.S. NOTES HEALTH HAZARD | False | By Irvin Molotsky, Special To the New York Times | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/hills-brothers.html | Hills Brothers | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/mci-long-distance-fee-rise.html | ; MCI Long-Distance Fee Rise | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/shamrock-reports-stake-orion-washington-sept-28-reuters-shamrock-holdings.html | Shamrock Reports Stake in Orion WASHINGTON, Sept. 28 (Reuters) - Shamrock Holdings Inc., the personal holding company of the Disney family, told the Securities and Exchange Commission it had acquired a 9.9 percent stake in the common stock of the Orion Capital Corporation for investment purposes. | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/l-animal-tests-that-are-not-yet-needless-232840.html | ANIMAL TESTS THAT ARE NOT YET NEEDLESS | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/chad-sees-no-libyan-pullout.html | CHAD SEES NO LIBYAN PULLOUT | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/l-landmarks-panel-with-wrong-priorities-232838.html | ; LANDMARKS PANEL WITH WRONG PRIORITIES | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/picture-of-comet-taken-by-amateur.html | PICTURE OF COMET TAKEN BY AMATEUR | False | By Walter Sullivan | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/rangers-defeat-devils.html | Rangers Defeat Devils | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/patents-helping-cats-fight-a-disease.html | PATENTS; HELPING CATS FIGHT A DISEASE | False | By Stacy V. Jones | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/us-delegate-says-she-isn-t-optimistic-on-unesco-dispute.html | U.S. DELEGATE SAYS SHE ISN'T OPTIMISTIC ON UNESCO DISPUTE | False | By Paul Lewis | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/renault-officer-named-amc-chief-executive.html | RENAULT OFFICER NAMED A.M.C. CHIEF EXECUTIVE | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/false-move-against-rental-housing-rental-politics-new-york-continues-chip-away.html | False Move Against Rental Housing The rental politics of New York continues to chip away at the housing market, to the detriment of the entire city economy. It may satisfy the populist urges of Mayor Koch and the City Council to withhold a temporary subsidy from the builders of Manhattan rental apartments for the relatively well-to-do, but the only effect will be to chase to the suburbs some residents who could have been well served at no cost to the public. | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/scouting-passing-yardage-is-still-sky-high.html | SCOUTING; Passing Yardage Is Still Sky-High | False | By Michael Janofsky and Thomas Rogers | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/style/de-gustibus-frozen-puff-pastry-worthy-of-careme.html | DE GUSTIBUS; FROZEN PUFF PASTRY WORTHY OF CAREME | False | By Marian Burros | 1984-10-02 | TX 1-430849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/tough-talk-about-family-violence-understandable-skepticism-greeted-reagan.html | Tough Talk About Family Violence Understandable skepticism greeted the Reagan Administration's creation last year of a new Task Force on Family Violence. The panel had no nationally known authorities. It was meagerly funded. And it carried the aegis of an Administration that had discontinued aid to several domestic-violence programs. But now the panel has proved the skeptics wrong. Its new report represents a tough and thoughtful approach to a distressing fact of modern life. | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/style/city-pastime-treasure-hunt-for-refunds.html | CITY PASTIME: TREASURE HUNT FOR REFUNDS | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/shultz-mourns-bunker.html | Shultz Mourns Bunker | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/thrift-unit-replacing-auditors.html | THRIFT UNIT REPLACING AUDITORS | False | By Michael Blumstein | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/universal-voltronics-corp-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to June 30 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/royals-clinch-yanks-fall-in-12.html | ROYALS CLINCH; YANKS FALL IN 12 | False | By Michael Katz | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/siliconix-inc-reports-earnings-for-qtr-to-sept-9.html | SILICONIX INC reports earnings for Qtr to Sept 9 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/gromyko-received-by-the-president-for-over-3-hours.html | GROMYKO RECEIVED BY THE PRESIDENT FOR OVER 3 HOURS | False | By Bernard Gwertzman , Special To the New York Times | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/to-argentina-s-credit-both-kinds.html | To Argentina's Credit, Both Kinds | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/time-changes-penn-state-and-texas.html | TIME CHANGES PENN STATE AND TEXAS | False | By Gordon S. White Jr. | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/national-city-lines-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY LINES INC reports earnings for Qtr to June 30 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/the-point-of-the-meeting.html | THE POINT OF THE MEETING | False | By Steven R. Weisman, Special To the New York Times | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/l-a-whaling-moratorium-opposed-by-iwc-s-own-scientists-232837.html | A WHALING MORATORIUM OPPOSED BY I.W.C.'S OWN SCIENTISTS | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/accord-brings-hope-for-cable-television-bill.html | ACCORD BRINGS HOPE FOR CABLE TELEVISION BILL | False | By David Burnham | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/c-correction-236465.html | CORRECTION | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/before-it-needs-and-elegy.html | ...BEFORE IT NEEDS AND ELEGY | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/hillenbrand-industries-reports-earnings-for-qtr-to-sept-1.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Sept 1 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sports-of-the-times-names-can-be-handicaps.html | SPORTS OF THE TIMES; NAMES CAN BE HANDICAPS | False | By Steven Crist | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/germans-arrest-188-on-us-army-base.html | GERMANS ARREST 188 ON U.S. ARMY BASE | False | AP | 1984-10-02 | TX 1-430849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/egyptian-praises-an-israeli-stand.html | EGYPTIAN PRAISES AN ISRAELI STAND | False | By James Feron | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/tropical-storm-moves-back-inland-as-forecasters-watch-for-buildup.html | TROPICAL STORM MOVES BACK INLAND AS FORECASTERS WATCH FOR BUILDUP | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/south-africa-hints-it-s-mediating-between-mozambique-and-rebels.html | SOUTH AFRICA HINTS IT'S MEDIATING BETWEEN MOZAMBIQUE AND REBELS | False | By Alan Cowell | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/long-recovery-ends-for-crable.html | Long Recovery Ends for Crable | False | By William N. Wallace | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/obituaries/dr-linda-keller-brown-dies-expert-on-education-abroad.html | Dr. Linda Keller Brown Dies; Expert on Education Abroad | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/columbia-s-ghost-is-a-smash-too.html | Columbia's Ghost Is a Smash, Too | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/pole-asks-cut-in-tension.html | POLE ASKS CUT IN TENSION | False | By Marvine Howe, Special To the New York Times | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/briefing-the-freebie.html | BRIEFING; The Freebie | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/transitron-electronic-corp-reports-earnings-for-qtr-to-june-30.html | TRANSITRON ELECTRONIC CORP reports earnings for Qtr to June 30 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/l-overburdened-monitors-of-children-s-services-232833.html | OVERBURDENED MONITORS OF CHILDREN'S SERVICES | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/observer-magna-cum-ennui.html | OBSERVER; MAGNA CUM ENNUI | False | By Russell Baker | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/senate-panel-is-asked-to-see-if-us-reports-were-tailored.html | Senate Panel Is Asked to See If U.S. Reports Were Tailored | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/holland-at-sweet-basil.html | Holland at Sweet Basil | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/eight-plead-not-guilty.html | Eight Plead Not Guilty | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/movies/stranger-than-paradise-a-trio-on-the-road.html | 'STRANGER THAN PARADISE,' A TRIO ON THE ROAD | False | By Vincent Canby | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/the-region-2-plead-not-guilty-in-extortion-case.html | THE REGION; ; 2 Plead Not Guilty In Extortion Case | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/l-rehnquist-s-ill-conceived-plan-to-curb-appeals-232841.html | REHNQUIST'S ILL-CONCEIVED PLAN TO CURB APPEALS | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/morgan-teamster-bid-morgan-stanley-company-has-formally-requested-that-it-be.html | Morgan in Teamster Bid Morgan Stanley & Company has formally requested that it be allowed to manage stocks for the $5 billion Central States Pension Fund of the International Brotherhood of Teamsters, while also acting as the fund's adviser. Morgan replaced the Equitable Life Assurance Society as the fund's outside adviser earlier this year. | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/about-new-york-wrestling-s-world-of-thrills-chills-and-pratfalls.html | ABOUT NEW YORK; WRESTLING'S WORLD OF THRILLS, CHILLS AND PRATFALLS | False | By William E. Geist | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/around-the-nation-commune-s-new-policy-stirs-fears-in-oregon.html | AROUND THE NATION; Commune's New Policy Stirs Fears in Oregon | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/petro-lewis-corp-reports-earnings-for-qtr-to-june-30.html | PETRO-LEWIS CORP reports earnings for Qtr to June 30 | False | | 1984-10-02 | TX 1-430849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/reagan-must-assume-blame-ford-asserts.html | Reagan Must Assume Blame, Ford Asserts | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/honduras-bars-training-of-salvadorans-at-base.html | HONDURAS BARS TRAINING OF SALVADORANS AT BASE | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/books/spellman-book-deletes-homosexual-assertions.html | SPELLMAN BOOK DELETES HOMOSEXUAL ASSERTIONS | False | By Edwin McDowell | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/business-of-jazz-is-considered.html | BUSINESS OF JAZZ IS CONSIDERED | False | By Jon Pareles | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/paterson-rejects-race-for-mayor-opposing-koch.html | PATERSON REJECTS RACE FOR MAYOR OPPOSING KOCH | False | By Maurice Carroll | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/british-judge-rules-coal-strike-illegal.html | BRITISH JUDGE RULES COAL STRIKE ILLEGAL | False | By Barnaby J. Feder | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/no-headline-236139.html | No Headline | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/golden-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/rabies-victim-12-is-dead.html | Rabies Victim, 12, Is Dead | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/nets-dawkins-is-optimistic.html | Nets' Dawkins Is Optimistic | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/american-aide-meets-with-gemayel-again.html | American Aide Meets With Gemayel Again | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/the-region-execution-voted-for-murderer-19.html | THE REGION; ; EXECUTION VOTED FOR MURDERER, 19 | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/comsat-mitsubishi.html | Comsat-Mitsubishi | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/arts/watteaus-on-display.html | Watteaus on Display | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/human-rights-in-haiti-a-promise-unfulfilled.html | HUMAN RIGHTS IN HAITI: A PROMISE UNFULFILLED | False | By Joseph B. Treaster, Special To the New York Times | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/at-rpi-the-students-again-honor-the-tradition-of-frenzied-waiting.html | AT R.P.I., THE STUDENTS AGAIN HONOR THE TRADITION OF FRENZIED WAITING | False | By Edward A. Gargan, Special To the New York Times | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/lodgistix-inc-reports-earnings-for-year-to-june-30.html | LODGISTIX INC reports earnings for Year to June 30 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/style/bruce-edwin-stewart-weds-lisa-c-gilligan.html | Bruce Edwin Stewart Weds Lisa C. Gilligan | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/briefing-bananas.html | BRIEFING; Bananas | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/the-job-not-gender-is-focus-in-officer-s-death.html | THE JOB, NOT GENDER, IS FOCUS IN OFFICER'S DEATH | False | By Barbara Basler | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/landmark-case-figure-is-convicted-of-abuse.html | Landmark Case Figure Is Convicted of Abuse | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/c-correction-236925.html | CORRECTION | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/steel-imports-up-over-1983-washington-sept-28-reuters-united-states-steel.html | Steel Imports Up Over 1983 WASHINGTON, Sept. 28 (Reuters) - United States steel imports decreased 5.3 percent, to 2,516,000 short tons, in August from 2,657,000 tons in July, but were up from 1,617,000 tons in August 1983, the American Iron and Steel Institute said today in citing Commerce Department figures. | False | | 1984-10-02 | TX 1-430849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/marcus-corp-reports-earnings-for-12-wks-to-aug-23.html | MARCUS CORP reports earnings for 12 wks to Aug 23 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/argentina-pays-100-million-argentina-yesterday-paid-foreign-banks-100-million.html | Argentina Pays $100 Million Argentina yesterday paid foreign banks $100 million in interest on public sector debt, a committee of banks said. That leaves Argentina's interest paid up through late April. | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/nasa-contract.html | NASA Contract | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/andujar-wins-20th-game-chicago-sept-28-ap-joaquin-andujar-became-the-first.html | Andujar Wins 20th Game CHICAGO, Sept. 28 (AP) - Joaquin Andujar became the first - | False | and Bruce Sutter earned his record-tying 45th save of the season when a | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/army-data-on-gun-called-misleading.html | ARMY DATA ON GUN CALLED MISLEADING | False | By Wayne Biddle, Special To the New York Times | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/economic-index-up-by-0.5.html | ECONOMIC INDEX UP BY 0.5% | False | By | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sports-people-braves-watson-retires-the-atlanta-braves-first-baseman.html | SPORTS PEOPLE; Braves' Watson Retires The Atlanta Braves first baseman | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/obituaries/attia-rasamny.html | ATTIA RASAMNY | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/bridge-m.html | Bridge;M | False | By Alan Truscott | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/holders-approve-bancohio-merger-cleveland-sept-28-ap-merger-bancohio-corporation.html | Holders Approve BancOhio Merger CLEVELAND, Sept. 28 (AP) - The merger of the BancOhio Corporation into the National City Corporation was approved today by shareholders at separate meetings, creating the largest bank holding company in Ohio, with assets of $12 billion. | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/sandinista-priests-told-they-could-be-defroked.html | SANDINISTA PRIESTS TOLD THEY COULD BE DEFROKED | False | By Stephen Kinzer | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sports-people-marist-coach-out.html | SPORTS PEOPLE; Marist Coach Out | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/us-steel-sells-coals-units-to-arch.html | U.S. STEEL SELLS COALS UNITS TO ARCH | False | By | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/8-struck-by-pellets-fired-from-an-air-gun-in-car.html | 8 STRUCK BY PELLETS FIRED FROM AN AIR GUN IN CAR | False | By Leonard Buder | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-aug-31.html | ADDISON-WESLEY PUBLISHING CO reports earnings for Qtr to Aug31 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/opinion/new-york-needs-the-death-penalty.html | NEW YORK NEEDS THE DEATH PENALTY | False | By Edward I. Koch | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/carter-receives-apologetic-call-from-president.html | CARTER RECEIVES APOLOGETIC CALL FROM PRESIDENT | False | By David E. Rosenbaum | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/group-seeks-global-scientific-project.html | GROUP SEEKS GLOBAL SCIENTIFIC PROJECT | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/campbell-resources-reports-earnings-for-year-to-june-30.html | CAMPBELL RESOURCES reports earnings for Year to June 30 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/japan-payments-deficit.html | Japan Payments Deficit | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/atv-systems-reports-earnings-for-qtr-to-june-30.html | ATV SYSTEMS reports earnings for Qtr to June 30 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/china-lags-on-buying-us-grain.html | CHINA LAGS ON BUYING U.S. GRAIN | False | By Christopher S. Wren | 1984-10-02 | TX 1-430849 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sports-people-bordi-left-out-on-the-way-to-the-cubs-division-championship.html | SPORTS PEOPLE; Bordi Left Out On the way to the Cubs' division championship, | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/around-the-world-irish-navy-said-to-seize-huge-arms-shipment.html | AROUND THE WORLD; Irish Navy Said to Seize 'Huge' Arms Shipment | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/saturday-sports-baseball.html | SATURDAY SPORTS Baseball | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/horseradish-an-ornery-root.html | HORSERADISH: AN ORNERY ROOT | False | By Steven Greenhouse | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/setback-seabrook-ruling-new-hampshire-supreme-court-late-yesterday-appeared.html | Setback at Seabrook A ruling by the New Hampshire Supreme Court late yesterday appeared to complicate efforts of the Public Service Company of New Hampshire to avoid a default on Sunday. | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/day-by-day-legal-footrace.html | DAY BY DAY; Legal Footrace | False | By Susan Heller Anderson Maurice Carroll | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/justice-white-declines-to-free-couple-in-jail-for-contempt.html | Justice White Declines to Free Couple in Jail for Contempt | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/sports-people-76ers-sign-wood.html | SPORTS PEOPLE; 76ers Sign Wood | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/president-offers-to-drop-crime-bill-in-spending-fight.html | PRESIDENT OFFERS TO DROP CRIME BILL IN SPENDING FIGHT | False | By Martin Tolchin, Special To the New York Times | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/day-by-day-capital-event-for-queens.html | DAY BY DAY; Capital Event for Queens | False | By Susan Heller Anderson Maurice Carroll | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/pickens-2-plans-raise-mesa-stake.html | Pickens, 2 Plans Raise Mesa Stake | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/nyregion/day-by-day-cabby-gets-a-timely-tip.html | DAY BY DAY; Cabby Gets a Timely Tip | False | By Susan Heller Anderson Maurice Carroll | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/europeans-begin-talks-with-latins.html | EUROPEANS BEGIN TALKS WITH LATINS | False | By James Lemoyne | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/sports/expos-trounce-mets-7-0.html | EXPOS TROUNCE METS, 7-0 | False | By Joseph Durso | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/democrats-in-tight-contests-keep-distance-from-ticket.html | DEMOCRATS IN TIGHT CONTESTS KEEP DISTANCE FROM TICKET | False | By Hedrick Smith , Special To the New York Times | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/world/around-the-world-us-embassy-in-peru-sprayed-with-gunfire.html | AROUND THE WORLD; U.S. Embassy in Peru Sprayed With Gunfire | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/4-indicted-in-hazing-deat.html | 4 Indicted in Hazing Deat | False | AP | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/business/becker-milk-co-reports-earnings-for-qtr-to-july-31.html | BECKER MILK CO reports earnings for Qtr to July 31 | False | | 1984-10-02 | TX 1-430849 |
| 1984-09-29 | 1984-09-29 | https://www.nytimes.com/1984/09/29/us/new-contract-for-coal-miners-signed-amid-an-aura-of-optimism.html | NEW CONTRACT FOR COAL MINERS SIGNED AMID AN AURA OF OPTIMISM | False | By Bill Keller | 1984-10-02 | TX 1-430849 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/surplus-food-is-distributed.html | SURPLUS FOOD IS DISTRIBUTED | False | By Lena Williams | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/stepup-in-chlorine-upsets-water-users.html | STEP-UP IN CHLORINE UPSETS WATER USERS | False | By Paul Bass | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/mabel-churchill-wed-in-vermont.html | Mabel Churchill Wed in Vermont | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/business-forum-don-t-underestimate-the-asians-again.html | BUSINESS FORUM; DON'T UNDERESTIMATE THE ASIANS AGAIN | False | By William J. Holstein | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/sung-by-celebrated-sopranos.html | SUNG BY CELEBRATED SOPRANOS | False | | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/gerard-byrne-weds-abigail-debevoise.html | Gerard Byrne Weds Abigail Debevoise | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/long-island-journal-229580.html | LONG ISLAND JOURNAL | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/speaking-personallly-empty-seats-that-go-back-in-time.html | SPEAKING PERSONALLLY; EMPTY SEATS THAT GO BACK IN TIME | False | By Susan Schnur | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/on-language-aboard-the-zoo-plane.html | On Language; ABOARD THE ZOO PLANE | False | By William Safire | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/north-hempsted-seeks-country-club-as-public-links.html | NORTH HEMPSTED SEEKS COUNTRY CLUB AS PUBLIC LINKS | False | By Evelyn Philips | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/the-steel-trade-negotiations-the-experts-who-will-forge-the-new-quotas.html | THE STEEL TRADE NEGOTIATIONS; THE EXPERTS WHO WILL FORGE THE NEW QUOTAS | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/art-under-late-capitalism.html | ART UNDER LATE CAPITALISM | False | By Eugene Victor Thaw | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/prospects-linerboard-rebellion.html | PROSPECTS ; Linerboard Rebellion | False | By H. J. Maidenberg | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/l-in-fighting-trim-232256.html | IN FIGHTING TRIM | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/columnist-bites-newspaper.html | COLUMNIST BITES NEWSPAPER | False | By Joel Conarroe | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/like-it-or-not-two-sides-share-a-need-for-talks.html | LIKE IT OR NOT, TWO SIDES SHARE A NEED FOR TALKS | False | By Hedrick Smith | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/a-race-for-greater-auto-profits.html | A Race for Greater Auto Profits | False | By John Holusha | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/music-varied-program-of-microtonal-works.html | MUSIC: VARIED PROGRAM OF MICROTONAL WORKS | False | By Bernard Holland | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/jane-a-williams-wed-in-montclair.html | Jane A. Williams Wed in Montclair | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/port-chester-weighs-updating-of-81-study-on-secession.html | PORT CHESTER WEIGHS UPDATING OF '81 STUDY ON SECESSION | False | By Gary Kriss | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/numismatics-gold-coin-honors-jacques-cartier.html | NUMISMATICS; GOLD COIN HONORS JACQUES CARTIER | False | By Ed Reiter | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/reticent-rock-guitarists-are-edging-into-the-spotlight.html | RETICENT ROCK GUITARISTS ARE EDGING INTO THE SPOTLIGHT | False | By Robert Palmer | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/l-letters-fair-wages-238361.html | LETTERS; Fair Wages | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-world-violence-spreadsin-manila.html | THE WORLD ; Violence SpreadsIn Manila | False | By Henry Giniger and Milt Freudenheim | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/opinion/the-hatfield-case-not-closed.html | The Hatfield Case, Not Closed | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/music-cncert-previews-by-top-artists-offered.html | MUSIC; CNCERT PREVIEWS BY TOP ARTISTS OFFERED | False | By Robert Sherman | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/ideas-trends-unnecessaryrisks-fromblood-plasma.html | IDEAS & TRENDS ; UnnecessaryRisks FromBlood Plasma | False | By Richard Levine and Katherine Roberts | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/some-doctors-held-insensitive-on-rape.html | SOME DOCTORS HELD INSENSITIVE ON RAPE | False | By Judith Hoopes | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/ads-as-way-to-meet-people.html | ADS AS WAY TO MEET PEOPLE | False | By Phyllis Bernstein | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/connecticut-opiinion-equal-access-to-schools-who-benefits.html | CONNECTICUT OPIINION; 'EQUAL ACCESS' TO SCHOOLS: WHO BENEFITS? | False | By Harold Levine | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/the-lovers-of-new-place.html | THE LOVERS OF NEW PLACE | False | By Catherine R. Stimpson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/gardening-how-to-handle-cut-flowers.html | GARDENING; HOW TO HANDLE CUT FLOWERS | False | By Carl Totemeier | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/size-of-new-homes-is-rising-again.html | SIZE OF NEW HOMES IS RISING AGAIN | False | By Dee Wedemeyer | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/andrea-ker-is-engaged-to-paul-hutter.html | Andrea Ker Is Engaged to Paul Hutter | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/dance-lilo-way-and-her-company.html | DANCE: LILO WAY AND HER COMPANY | False | By Anna Kisselgoff | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/theater-amadeus-opens-paper-mills-season.html | THEATER; 'AMADEUS' OPENS PAPER MILL'S SEASON | False | By Rena Fruchter | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/l-margaret-mead-s-anthropology-232466.html | Margaret Mead's Anthropology | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/new-networks-of-immigrant-enterpreneurs-good-advice-and-easy-credit.html | NEW NETWORKS OF IMMIGRANT ENTERPRENEURS; GOOD ADVICE AND EASY CREDIT | False | By Miriam Rozen | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/home-clinic-how-to-use-a-stepladder-safely.html | HOME CLINIC; HOW TO USE A STEPLADDER SAFELY | False | By Bernard Gladstone | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/sports-people-marshall-lands-jumper.html | SPORTS PEOPLE; Marshall Lands Jumper | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/diplomats-cautiously-hopeful-on-gromyko-s-trip.html | DIPLOMATS CAUTIOUSLY HOPEFUL ON GROMYKO'S TRIP | False | By Serge Schmemann | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/l-letters-tall-ships-232226.html | LETTERS; Tall Ships | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/south-carolina-stuns-georgia.html | SOUTH CAROLINA STUNS GEORGIA | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/julie-meintzer-weds-thomas-gebhard.html | Julie Meintzer Weds Thomas Gebhard | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-nation-going-genericat-the-pump.html | THE NATION ; Going GenericAt the Pump | False | By Caroline Rand Herron and Michael Wright | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/l-letters-too-few-jobs-236753.html | LETTERS; Too Few Jobs | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/opinion/in-the-nation-the-two-germanys-2.html | IN THE NATION; THE TWO GERMANYS (2) | False | By Tom Wicker | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-pain-reliever-worries-druggists.html | NEW PAIN RELIEVER WORRIES DRUGGISTS | False | By Jamie Talan | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/franklin-routs-hillsborough.html | FRANKLIN ROUTS HILLSBOROUGH | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/staples-stays-unbeaten-7-0-in-a-battle-of-unbeatens.html | Staples Stays Unbeaten, 7-0 In a battle of unbeatens, | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/l-letters-the-strong-dollar-238363.html | LETTERS; The Strong Dollar | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/investor-for-50-years-turns-to-development.html | INVESTOR FOR 50 YEARS TURNS TO DEVELOPMENT | False | By Alan S. Oser | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/nazis-brought-to-justice.html | NAZIS BROUGHT TO JUSTICE | False | By William L. Shirer | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/army-sets-back-duke-13-9with-good-defense.html | ARMY SETS BACK DUKE, 13-9,WITH GOOD DEFENSE | False | By Alex Yannis | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/talking-play-areas-adapting-space-for-children.html | TALKING PLAY AREAS; ADAPTING SPACE FOR CHILDREN | False | By Andree Brooks | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/maryland-tries-to-save-striped-bass.html | MARYLAND TRIES TO SAVE STRIPED BASS | False | By Michael Wright | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/sunday-observer-the-art-of-spending.html | SUNDAY OBSERVER; THE ART OF SPENDING | False | By Russell Baker | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/follow-up-on-the-news-good-a-bomb.html | FOLLOW-UP ON THE NEWS ; 'Good' A-Bomb | False | By Richard Haitch | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/l-ties-that-won-t-change-their-stripes-234954.html | TIES THAT WON'T CHANGE THEIR STRIPES | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/l-the-mission-of-lawrence-taylor-232397.html | The Mission of Lawrence Taylor | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/bridge-comic-interlude.html | BRIDGE; COMIC INTERLUDE | False | By Alan Truscott | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/garden-city-victor.html | GARDEN CITY VICTOR | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/antiques-gallery-tours-at-short-hills.html | ANTIQUES; 'GALLERY TOURS' AT SHORT HILLS | False | By Doris Ballard | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/food-crusted-memories-of-alsace.html | FOOD; CRUSTED MEMORIES OF ALSACE | False | By Craig Claiborne With Pierre Franey | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/epa-bowing-to-court-sets-toxicity-test.html | E.P.A., BOWING TO COURT, SETS TOXICITY TEST | False | By Arnold H. Lubasch | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/the-next-task-is-at-hand.html | THE NEXT TASK IS AT HAND | False | By Murray Chass | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/l-when-the-soul-enters-238371.html | WHEN THE SOUL ENTERS | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/rachel-jane-horowitz-married-to-louie-nikolaidis.html | Rachel Jane Horowitz Married to Louie Nikolaidis | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/c-correction-238299.html | CORRECTION | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/postings-more-offices.html | POSTINGS; MORE OFFICES | False | By Shawn G. Kennedy | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/around-the-nation-ban-on-citrus-sales-is-lifted-in-florida.html | AROUND THE NATION; Ban on Citrus Sales Is Lifted in Florida | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/lorraine-j-smith-becomes-a-bride.html | Lorraine J. Smith Becomes a Bride | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/film-view-stage-and-screen-go-their-separate-ways.html | Film View; STAGE AND SCREEN GO THEIR SEPARATE WAYS | False | By Vincent Canby | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/meeting-of-musical-extremes.html | MEETING OF MUSICAL EXTREMES | False | By John Rockwell | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/britainss-doordie-strike.html | BRITAINSS DO-OR-DIE STRIKE | False | By Godfrey Hodgson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/kindercarten-class-has-man-in-charge.html | KINDERCARTEN CLASS HAS MAN IN CHARGE | False | By Marcia Saft | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/70-he-crosses-us-on-kite.html | 70, He Crosses U.S. on Kite | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/north-korea-delivers-flood-aid-supplies-to-south.html | NORTH KOREA DELIVERS FLOOD AID SUPPLIES TO SOUTH | False | By Clyde Haberman | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/study-says-soil-erosion-could-cause-famine.html | STUDY SAYS SOIL EROSION COULD CAUSE FAMINE | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/looking-for-love-after-marriage.html | LOOKING FOR LOVE AFTER MARRIAGE | False | By Rosalyn Drexler | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/nominations-from-president-are-confirmed-by-the-senate.html | Nominations From President Are Confirmed by the Senate | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/c-corrections-238233.html | CORRECTIONS | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/supreme-court-is-to-consider-key-issues-of-church-and-state-in-new-term.html | SUPREME COURT IS TO CONSIDER KEY ISSUES OF CHURCH AND STATE IN NEW TERM | False | By Linda Greenhouse | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/jody-ann-hazzard-is-wed-to-roger-stewart-halik.html | Jody Ann Hazzard Is Wed to Roger Stewart Halik | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/3-killed-1-hurt-as-car-hits-barrier-at-toll-plaza-on-li.html | 3 Killed, 1 Hurt as Car Hits Barrier at Toll Plaza on L.I. | False | AP | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/shoreham-update-getting-ready.html | SHOREHAM UPDATE: GETTING READY | False | By Matthew L. Wald | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/postings-3-floor-conversion.html | POSTINGS; 3-FLOOR CONVERSION | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/julie-weissglass-bride-of-j-r-cohen-lawyer.html | Julie Weissglass Bride Of J. R. Cohen, Lawyer | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/business-forum-its-a-good-idea-too-badit-wont-work.html | BUSINESS FORUM; IT'S A GOOD IDEA: TOO BADIT WON'T WORK | False | By David N. Dreman | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/scientists-poetry-blends-with-art.html | SCIENTIST'S POETRY BLENDS WITH ART | False | By Barbara Delatiner | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/laura-c-weyher-to-be-the-bride-of-g-b-hall-jr.html | Laura C. Weyher To Be the Bride Of G. B. Hall Jr. | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/making-the-most-of-her-miseries.html | MAKING THE MOST OF HER MISERIES | False | By Vivian Gornick | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/miss-rosakranse-planning-to-wed.html | Miss Rosakranse Planning to Wed | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/europeans-back-contadora-drive.html | EUROPEANS BACK CONTADORA DRIVE | False | By James Lemoyne | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/deborah-brown-becomes-a-bride.html | Deborah Brown Becomes a Bride | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/barbara-forbes-is-a-bride.html | Barbara Forbes Is a Bride | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/l-aquinas-s-test-238387.html | AQUINAS'S TEST; * : | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/l-letters-to-the-connecticut-editor-seat-belts-are-a-good-idea-226878.html | LETTERS TO THE CONNECTICUT EDITOR Seat Belts Are A Good Idea | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/montauk-parking-debated.html | MONTAUK PARKING DEBATED | False | By Thomas Clavin | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-course-is-set-by-unity-concerts.html | NEW COURSE IS SET BY UNITY CONCERTS | False | By Rena Fruchter | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/connecticut-opinion-precious-objects.html | CONNECTICUT OPINION; PRECIOUS OBJECTS | False | By Katharine Weber | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/sports-of-the-times-picking-weaver-on-hunch.html | Sports of The Times ; PICKING WEAVER ON HUNCH | False | By Dave Anderson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/once-a-prodigy-xerox-faces-a-midlife-crisis.html | ONCE A PRODIGY, XEROX FACES A MIDLIFE CRISIS | False | By Thomas J. Lueck | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/art-putting-sculpture-in-a-garden.html | ART ; PUTTING SCULPTURE IN A GARDEN | False | By Helen A. Harrison | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/final-rails-laid-on-key-line-to-open-up-siberian-riches.html | FINAL RAILS LAID ON KEY LINE TO OPEN UP SIBERIAN RICHES | False | By Seth Mydans | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/supertail-buidlings-dreams-and-realities.html | SUPERTAIL BUIDLINGS: DREAMS AND REALITIES | False | By Michael Decourcy Hinds | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/dance-swing-a-dog.html | DANCE: 'SWING A DOG' | False | By Jack Anderson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/critics-choices-224272.html | CRITICS' CHOICES | False | By Stephen Holden Pop Music | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/royals-say-club-held-on.html | ROYALS SAY CLUB HELD ON | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/uf1-anne-mcnamara-is-bride-of-john-e-haney-editor.html | uf1 Anne McNamara is Bride Of John E. Haney, Editor | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/bed-breakfast-s-little-world-gets-bigger.html | BED-BREAKFAST'S LITTLE WORLD GETS BIGGER | False | By Gloria Levitas | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/ideas-trends-execution-on-forcarolina-woman.html | IDEAS & TRENDS ; Execution On forCarolina Woman | False | By Richard Levine and Katherine Ross | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/metropolitan-area-rushes-to-add-prison-cells.html | METROPOLITAN AREA RUSHES TO ADD PRISON CELLS | False | By Richard L. Madden | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/big-chance-for-pat-cummings.html | BIG CHANCE FOR PAT CUMMINGS | False | By Sam Goldaper | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/prospects-how-sweet-it-is.html | PROSPECTS; How Sweet It Is | False | By H. J. Maidenberg | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/follow-up-on-the-news-sobering-up.html | FOLLOW-UP ON THE NEWS ; Sobering Up | False | By Richard Haitch | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/railroad-opens-a-new-cleaning-facility.html | RAILROAD OPENS A NEW CLEANING FACILITY | False | By Edward Hudson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/pretorias-juggernaut.html | PRETORIA'S JUGGERNAUT | False | By John de st. Jorre | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/pitt-bows-28-10-to-drop-to-0-4.html | PITT BOWS, 28-10, TO DROP TO 0-4 | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/q-and-a-232022.html | Q AND A | False |  | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/kathleen-m-moran-becomes-the-bride-of-michael-f-walsh-a-lending-officer.html | KATHLEEN M MORAN BECOMES THE BRIDE OF MICHAEL F. WALSH, A LENDING OFFICER | False |  | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/l-stearns-heart-of-the-mets-238365.html | ; Stearns, Heart Of the Mets | False |  | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/the-strengths-of-navratilova-and-annette-niemtzow.html | THE STRENGTHS OF NAVRATILOVA AND ANNETTE NIEMTZOW | False | By Eve E. Ellis | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/syracuse-scores-stunning-upset-of-no-1-nebraska.html | SYRACUSE SCORES STUNNING UPSET OF NO.1 NEBRASKA | False |  | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/the-60-minutes-man.html | THE '60 MINUTES' MAN | False | By Jesse Kornbluth | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/the-gift-to-be-simple.html | THE GIFT TO BE SIMPLE | False | By Donal Henahan | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/benedict-arnold-to-be-tried-at-last.html | BENEDICT ARNOLD TO BE TRIED AT LAST | False | By Robert A. Hamilton | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/peru-rebels-raid-2-new-offices.html | PERU REBELS RAID 2 NEW OFFICES | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/l-letters-232348.html | LETTERS | False |  | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/l-misunderstanding-the-holocaust-232470.html | Misunderstanding the Holocaust | False |  | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/investing-killing-the-purveyors-of-bad-news.html | INVESTING ; KILLING THE PURVEYORS OF BAD NEWS | False | By Anise C. Wallace | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/kathryn-lebs-to-wed-albert-handelman-lawyer.html | Kathryn Lebs to Wed Albert Handelman, Lawyer | False |  | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/most-of-dispersed-housing-projects-in-87-cities-are-said-to-be-successes.html | MOST OF DISPERSED HOUSING PROJECTS IN 87 CITIES ARE SAID TO BE SUCCESSES | False |  | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/week-in-review-a-supersalesman-at-ibm-s-helm.html | WEEK IN REVIEW; A SUPERSALESMAN AT I.B.M.'S HELM | False | By Eric N. Berg | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/major-news-in-summary-cigarette-labelswith-more-bite.html | MAJOR NEWS IN SUMMARY ; Cigarette LabelsWith More Bite | False |  | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/adams-and-swenson-lead-pleasantville-s-romp.html | ADAMS AND SWENSON LEAD PLEASANTVILLE'S ROMP | False |  | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/miss-blumenthal-weds-composer.html | Miss Blumenthal Weds Composer | False |  | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/commuters-gaining-new-jobs.html | COMMUTERS GAINING NEW JOBS | False | By Joseph Berger | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/l-letters-232195.html | LETTERS | False |  | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/dining-out-country-french-coziness.html | DINING OUT; COUNTRY FRENCH COZINESS | False | By Patricia Brooks | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/serena-granbery-becomes-a-bride.html | Serena Granbery Becomes a Bride | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/diary-on-hungary-in-the-1940-s.html | 'DIARY,' ON HUNGARY IN THE 1940'S | False | By Vincent Canby | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/coast-mayor-seems-set-to-run-again-for-2-offices.html | COAST MAYOR SEEMS SET TO RUN AGAIN FOR 2 OFFICES | False | By Judith Cummings | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/connecticut-opinion-tips-on-giving-away-a-cat.html | CONNECTICUT OPINION; TIPS ON GIVING AWAY A CAT | False | By Thomas A. Gaines | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/syria-receives-no-laurels-or-rest-in-beirut.html | SYRIA RECEIVES NO LAURELS OR REST IN BEIRUT | False | By John Kifner | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/prnceton-team-working-on-laser-device-to-cut-aircraft-collisions.html | PRNCETON TEAM WORKING ON LASER DEVICE TO CUT AIRCRAFT COLLISIONS | False | By Joseph Deitch | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/long-island-opinion-pepers-and-arias-old-times-and-new.html | LONG ISLAND OPINION; PEPERS AND ARIAS, OLD TIMES AND NEW | False | By Christine Vanderberg | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/no-headline-234649.html | No Headline | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/cuomo-says-a-bid-for-presidency-would-rule-out-a-2d-term-in-86.html | CUOMO SAYS A BID FOR PRESIDENCY WOULD RULE OUT A 2D TERM IN '86 | False | By Michael Oreskes, Special To the New York Times | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/sound-finesse-makes-the-cartridge.html | SOUND; FINESSE MAKES THE CARTRIDGE | False | By Hans Fantel | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/l-letters-victoria-232206.html | LETTERS; Victoria | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/c-correction-238401.html | CORRECTION | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/when-men-retire-but-wives-do-not.html | WHEN MEN RETIRE BUT WIVES DO NOT | False | By Louise Saul | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/photography-view-for-horst-artifice-was-everything.html | PHOTOGRAPHY VIEW; FOR HORST, ARTIFICE WAS EVERYTHING | False | By Gene Thornton | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/donna-marie-morrell-weds-richard-pinney.html | Donna Marie Morrell Weds Richard Pinney | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/mondale-s-health-termed-excellent-by-physician.html | MONDALE'S HEALTH TERMED EXCELLENT BY PHYSICIAN | False | By Lawrence K. Altman | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/sports-of-the-times-britain-is-sorry-for-ali.html | Sports of The Times ; Britain Is Sorry for Ali | False | By George Vecsey | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/future-events.html | Future Events | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/new-networks-of-immigrant-enterpreneurs-cementing-ties-that-pay-off.html | NEW NETWORKS OF IMMIGRANT ENTERPRENEURS; CEMENTING TIES THAT PAY OFF | False | By Miriam Rozen | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/what-is-the-church.html | WHAT IS THE CHURCH? | False | By John M. Todd | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/cuomo-too-is-a-great-communicator.html | CUOMO, TOO, IS A GREAT COMMUNICATOR | False | By Michael Oreskes | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/golden-days-for-scalloping-though-not-a-golden-year.html | GOLDEN DAYS FOR SCALLOPING, THOUGH NOT A GOLDEN YEAR | False | By Ronnie Wacker | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/the-hitler-diaries-a-fiasco-on-trial.html | THE HITLER DIARIES: A FIASCO ON TRIAL | False | By James M. Markham | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/officials-see-no-leasing-of-strain-on-city-s-jails.html | OFFICIALS SEE NO LEASING OF STRAIN ON CITY'S JAILS | False | By David Bird | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/sports-people-fan-par-excellence.html | SPORTS PEOPLE; Fan Par Excellence | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/etrnity-and-posterity.html | 'ETRNITY' AND POSTERITY | False | By Seymour Krim | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/gm-is-canada-strike-target.html | G.M. Is Canada Strike Target | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-region-paterson-decidesto-keep-his-haton-his-head.html | THE REGION ; Paterson DecidesTo Keep His HatOn His Head | False | By Carlyle C. Douglas and Alan Finder | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/frances-logan-becomes-a-bride.html | Frances Logan Becomes a Bride | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/data-update.html | Data Update | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/museum-to-display-machines.html | MUSEUM TO DISPLAY MACHINES | False | By Laurie A. O'Neill | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/outdoors-of-black-bass-and-the-hudson-river.html | OUTDOORS; Of Black Bass and the Hudson River | False | By Bruce D. Stutz | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/mark-l-baird-married-to-wendy-k-schmidt.html | Mark L. Baird Married To Wendy K. Schmidt | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/postings-238381.html | POSTINGS; | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-region-separation-of.html | THE REGION ; Separation of | False | By Carlyle C. Douglas and Alan Finder | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/westchester-opinion-a-dogs-love-is-always-near.html | WESTCHESTER OPINION; A DOG'S LOVE IS ALWAYS NEAR | False | By Leslie Loomis | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/beauty-skin-and-emotions.html | BEAUTY; SKIN AND EMOTIONS | False | By Deborah Blumenthal | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/atheneum-to-show-off-new-galleries-today.html | ATHENEUM TO SHOW OFF NEW GALLERIES TODAY | False | By Alberta Eiseman | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/crafts-museum-s-image-kept-alive.html | CRAFTS; MUSEUM'S IMAGE KEPT ALIVE | False | By Patricia Malarcher | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/program-aids-teachers.html | PROGRAM AIDS TEACHERS | False | By David McKay Wilson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/in-the-land-of-the-cherokee.html | IN THE LAND OF THE CHEROKEE | False | By Andrew L. Yarrow | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/westchester-journal-229857.html | WESTCHESTER JOURNAL | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/baldwin-tops-berner-nassau-county-conference-yesterday-baldwin-defeated-berner.html | Baldwin Tops Berner In Nassau County Conference I yesterday, Baldwin defeated Berner, 30-17, by scoring three of | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-world-spain-gets-helpon-basques.html | THE WORLD ; Spain Gets HelpOn Basques | False | By Henry Giniger and Milt Freudenheim | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/managua-takes-a-trick-with-the-contadora-card.html | MANAGUA TAKES A TRICK WITH THE CONTADORA CARD | False | By Stephen Kinzer | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/struggles-in-a-welfare-hotel-recounted.html | STRUGGLES IN A WELFARE HOTEL RECOUNTED | False | By Deirdre Carmody | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/firetrap.html | FIRETRAP | False | By Penny Janeway | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/holy-cross-defeats-harvard.html | HOLY CROSS DEFEATS HARVARD | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/long-islanders-his-filters-help-put-the-world-in-focus.html | LONG ISLANDERS; HIS FILTERS HELP PUT THE WORLD IN FOCUS | False | By Lawrence Van Gelder | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/debate-envelopes-condominium-plan.html | DEBATE ENVELOPES CONDOMINIUM PLAN | False | By Betsy Brown | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/winfield-widens-his-lead.html | WINFIELD WIDENS HIS LEAD | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/us-envoy-leaves-mideast-after-weeklong-tour.html | U.S. ENVOY LEAVES MIDEAST AFTER WEEKLONG TOUR | False | By John Kifner | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/home-design-the-house-of-12-gables.html | HOME DESIGN; THE HOUSE OF 12 GABLES | False | By Carol Vogel | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/q-a-238374.html | Q&A | False | By Dee Wedemeyer | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/milbry-polk-bride-of-dr-p-a-bauman.html | Milbry Polk Bride of Dr. P. A. Bauman | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/critics-choices-238337.html | CRITICS' CHOICES | False | By Tim Page Broadcast Tv | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-nation-mine-workerssettle-quietly.html | THE NATION ; Mine WorkersSettle Quietly | False | By Caroline Rand Herron and Michael Wright | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/princeton-corridor-boom-or-threat.html | PRINCETON CORRIDOR: BOOM OR THREAT? | False | By Leo H. Carney | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/jersey-seeks-to-save-proposal-to-upgrade-atlantic-city-train.html | JERSEY SEEKS TO SAVE PROPOSAL TO UPGRADE ATLANTIC CITY TRAIN | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-region-police-academycleared-of-bias.html | THE REGION ; Police AcademyCleared of Bias | False | By Carlyle C. Douglas and Alan Finder | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/us-analysts-find-marcos-s-rule-in-danger.html | U.S. ANALYSTS FIND MARCOS'S RULE IN DANGER | False | By Leslie H. Gelb | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/janice-mcgrath-a-lawyer-married-to-daniel-o-brien.html | Janice McGrath, a Lawyer, Married to Daniel O'Brien | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/salvador-military-has-napalm-bomb-stocks.html | SALVADOR MILITARY HAS NAPALM-BOMB STOCKS | False | By Wayne Biddle | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/connecticut-guide-232163.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/around-the-nation-debris-falls-from-747-south-of-seattle.html | AROUND THE NATION; Debris Falls From 747 South of Seattle | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/haarlem-for-art-tulips-and-more.html | HAARLEM: FOR ART, TULIPS AND MORE | False | By Michael Kammen | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/young-long-islanders-the-new-breed-of-commuter.html | YOUNG LONG ISLANDERS: THE NEW BREED OF COMMUTER | False | By Jeanne Kassler | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/rangel-might-accept-draft-in-mayoral-race.html | RANGEL MIGHT ACCEPT DRAFT IN MAYORAL RACE | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/topics-public-servants-promotion-cost-senate-hearings-ten-years-ago-nelson.html | TOPICS; PUBLIC SERVANTS Promotion Cost The Senate hearings ten years ago on Nelson Rockefeller's nomination as the first appointed Vice President | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/film-meg-tilly-in-impulse.html | FILM: MEG TILLY IN 'IMPULSE' | False | By Janet Maslin | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/letters-to-the-long-island-editor-getting-information-on-caesarean-births-236825.html | LETTERS TO THE LONG ISLAND EDITOR; Getting Information On Caesarean Births | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/l-letters-to-the-long-island-editor-236829.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/opinion/washington-gromyko-s-hard-line.html | WASHINGTON; GROMYKO'S HARD LINE | False | By James Reston | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/us-inquiry-finds-gangsters-hold-grip-on-kennedy-cargo.html | U.S. INQUIRY FINDS GANGSTERS HOLD GRIP ON KENNEDY CARGO | False | By Selwyn Raab | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/crime-232505.html | CRIME | False | By Newgate Callendar | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/around-nation-more-teachers-strike-others-return-work-associated-press.html | AROUND THE NATION; More Teachers Strike; Others Return to Work By The Associated Press | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-world-apartheid-falloutin-south-africa.html | THE WORLD ; Apartheid FalloutIn South Africa | False | By Henry Giniger and Milt Freudenheim | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/cavaliers-try-russell-after-recuperating-knee-injury-suffered-pickup-game.html | Cavaliers to Try Russell After recuperating from a knee injury suffered in a pickup game | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/speaking-personally-the-things-that-go-toot-in-the-night.html | SPEAKING PERSONALLY; THE THINGS THAT GO TOOT! IN THE NIGHT | False | By Ellen Lucey Prozeller | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/victoria-j-perry-a-lawyer-is-wed-to-an-economist.html | Victoria J. Perry, A Lawyer, Is Wed To an Economist | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/nancy-shlora-is-married-to-john-donnelly-in-rye.html | Nancy Shlora Is Married To John Donnelly in Rye | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/prospects-harrod-s-bargain-hunters.html | PROSPECTS; HARROD'S BARGAIN HUNTERS | False | By H. J. Maidenberg | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/doonebury-leaves-salad-days-behind-for-grown-up-world.html | DOONEBURY LEAVES SALAD DAYS BEHIND FOR GROWN-UP WORLD | False | By Joseph Berger | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/art-view-the-morgan-honors-a-renaissance-man.html | ART VIEW; THE MORGAN HONORS A RENAISSANCE MAN | False | By John Russell | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/westchester-opinion-after-a-war-the-softball-field-helps-sort-life.html | WESTCHESTER OPINION; AFTER A WAR: THE SOFTBALL FIELD HELPS SORT LIFE OUT | False | By Jeremiah J. Mahoney | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/three-armed-men-rob-14-in-a-restaurant-on-li.html | THREE ARMED MEN ROB 14 IN A RESTAURANT ON L.I. | False | By Eric Pace | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/antiques-view-celebrating-the-colonial.html | ANTIQUES VIEW; CELEBRATING THE COLONIAL | False | By Rita Reif | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/mets-rally-to-capture-no-90.html | METS RALLY TO CAPTURE NO. 90 | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/ideas-trends-offshore-auction.html | IDEAS & TRENDS ; Offshore Auction | False | By Richard Levine and Katherine Roberts | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/trading-land-for-project-approval.html | TRADING LAND FOR PROJECT APPROVAL | False | By Anthony Depalma | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-world-argentina-getsimf-backingfor-austerity.html | THE WORLD ; Argentina GetsI.M.F. BackingFor Austerity | False | By Henry Giniger and Milt Freudenheim | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/the-scandal-of-the-nobel-prize.html | THE SCANDAL OF THE NOBEL PRIZE | False | By George Steiner | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/mcenroe-clan-s-man-in-middle.html | MCENROE CLAN'S MAN IN MIDDLE | False | By Judy Klemesrud | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/food-a-goat-cheese-finds-itshome.html | FOOD; A GOAT CHEESE FINDS ITSHOME | False | By Florence Fabricant | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/marques-johnson-traded-to-clippers.html | MARQUES JOHNSON TRADED TO CLIPPERS | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/hospital-union-gets-charter-as-96th-afl-cio-affiliate.html | Hospital Union Gets Charter As 96th A.F.L.-C.I.O. Affiliate | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/at-ossining-high-a-time-to-improvise.html | AT OSSINING HIGH, A TIME TO IMPROVISE | False | By Rhoda M. Gilinsky | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/what-s-doing-in-mexico-city.html | WHAT'S DOING IN MEXICO CITY | False | By Richard J. Meislin | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/dining-out-a-gallic-statement-in-nyack.html | DINING OUT; A GALLIC STATEMENT IN NYACK | False | By M. H. Reed | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/l-domestic-and-foreign-affairs-232461.html | Domestic and Foreign Affairs | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/fires-rage-in-tanzania.html | Fires Rage in Tanzania | False | AP | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/miss-mcdowell-wed-to-bruce-f-magown.html | Miss McDowell Wed To Bruce F. Magown | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/hofstra-rebounds-for-14-13-victory.html | HOFSTRA REBOUNDS FOR 14-13 VICTORY | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/49-6-rout-for-norwich.html | 49-6 Rout For Norwich | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/peruvian-bishops-confer-with-pope.html | PERUVIAN BISHOPS CONFER WITH POPE | False | By E. J. Dionne Jr. | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/long-island-guide-fiddlin-around.html | LONG ISLAND GUIDE; FIDDLIN' AROUND | False | By Barbara Delatiner | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/passions-and-diversions.html | PASSIONS AND DIVERSIONS | False | By A. Poulin Jr. | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/a-hill-on-dark-side-of-the-moon.html | 'A HILL ON DARK SIDE OF THE MOON' | False | By Janet Maslin | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/sudanese-president-lifts-emergency-decree.html | SUDANESE PRESIDENT LIFTS EMERGENCY DECREE | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/chess-a-young-dane-wins-new-honors.html | CHESS; A YOUNG DANE WINS NEW HONORS | False | By Robert Byrne | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/drann-wlucas-becomes-a-bride-i.html | Dr.Ann W.Lucas Becomes a Bride I | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/bedside-manner-still-counts.html | BEDSIDE MANNER STILL COUNTS | False | By Gitta Morris | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/bergen-man-has-scots-savoring-pizza.html | BERGEN MAN HAS SCOTS SAVORING PIZZA | False | By Albert J. Parisi | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/security-heads-uaw-s-new-agenda.html | SECURITY HEADS U.A.W.'S NEW AGENDA | False | By John Holusha | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-merits-and-demerits-of-the-grand-jury-system.html | THE MERITS AND DEMERITS OF THE GRAND JURY SYSTEM | False | By Philip Shenon | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/l-boating-costs-238368.html | Boating Costs | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/time-is-essence-in-one-museum.html | TIME IS ESSENCE IN ONE MUSEUM | False | By Andrew H. Malcolm | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-jersey-opinion-on-defining-the-end-of-childhood.html | NEW JERSEY OPINION; ON DEFINING THE END OF CHILDHOOD | False | By Pat Bontempo | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/trade-secrets.html | TRADE SECRETS | False | By Stanley Moss | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/westchester-guide-232078.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/theater-only-the-interplay-matters-in-deja-vu.html | THEATER; ONLY THE INTERPLAY MATTERS IN 'DEJA VU' | False | By Alvin Klein | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/american-jews-rediscover-orthodoxy.html | AMERICAN JEWS REDISCOVER ORTHODOXY | False | By Natalie Gittelson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/cooney-stops-rival-in-fourth.html | COONEY STOPS RIVAL IN FOURTH | False | By Lewis Freedman | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/michaelbyroniswed-to-gale-a-folgheriat.html | MichaelByronIsWed To Gale A. Folgheriat | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/public-tv-presents-a-9-hour-history-of-the-jews.html | PUBLIC TV PRESENTS A 9-HOUR HISTORY OF THE JEWS | False | By James Feron | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/casino-association-gets-new-officers.html | CASINO ASSOCIATION GETS NEW OFFICERS | False | By Carlo M. Sardella | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/miss-kneisel-and-e-t-krumeich-jr-both-lawyers-wed-in-massachusetts.html | Miss Kneisel and E. T. Krumeich Jr., Both Lawyers, Wed in Massachusetts | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/this-time-the-oranges-may-not-bounce-back-so-fast.html | THIS TIME THE ORANGES MAY NOT BOUNCE BACK SO FAST | False | By Jon Nordheimer | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/best-sellers-sept-30-1984.html | BEST SELLERS Sept. 30, 1984 | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/databank.html | DATABANK | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/in-2d-district-diversity-of-voters-is-challenge-to-candidates.html | IN 2d DISTRICT, DIVERSITY OF VOTERS IS CHALLENGE TO CANDIDATES | False | By Richard L Madden | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/critics-choices.html | CRITICS' CHOICES | False | By Gene Thornton Photography | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/louise-bachelder-wed-to-executive.html | Louise Bachelder Wed to Executive | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/new-cassettes-from-o-neill-to-stravinksy.html | NEW CASSETTES: FROM O'NEILL TO STRAVINSKY | False | By John J. O'Connor | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/l-letters-to-the-long-island-editor-236834.html | LETTERS TO THE LONG ISLAND EDITOR | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/first-hearing-for-an-early-debussy-piano-trio.html | FIRST HEARING FOR AN EARLY DEBUSSY PIANO TRIO | False | By Harold C. Schonberg | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/abundant-cornfields-beckon-as-prospect-of-deeper-debt-looms.html | ABUNDANT CORNFIELDS BECKON AS PROSPECT OF DEEPER DEBT LOOMS | False | By Andrew H. Malcolm | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/tv-view-heartsounds-takes-an-unblinking-look-at-doctors.html | TV VIEW; 'HEARTSOUNDS' TAKES AN UNBLINKING LOOK AT DOCTORS | False | By John J. O'Connor | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/camera-on-choosing-the-proper-lens.html | CAMERA; ON CHOOSING THE PROPER LENS | False | By Rick and Susan Sammon | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/a-new-theater-group-makes-its-debut.html | A NEW THEATER GROUP MAKES ITS DEBUT | False | By Marcia Saft | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/sikh-priests-given-control-of-shrine.html | SIKH PRIESTS GIVEN CONTROL OF SHRINE | False | By William K. Stevens | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/campaign-notes-reagn-record-is-motive-for-blacks-jackson-says.html | CAMPAIGN NOTES; Reagn Record Is Motive For Blacks, Jackson Says | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/jeffrey-hall-is-married-to-wendy-b-jennings.html | Jeffrey Hall Is Married To Wendy B. Jennings | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/they-too-seek-the-presidency.html | THEY, TOO, SEEK THE PRESIDENCY | False | By Scott J. Higham | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shephard | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/m.html | M | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/china-cuts-a-hong-kong-deal-with-assurances-on-all-sides.html | CHINA CUTS A HONG KONG DEAL WITH ASSURANCES ON ALL SIDES | False | By Christopher Wren | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/art-meant-for-bodies-not.html | ART MEANT FOR BODIES, NOT | False | By Ruth Robinson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/from-finland-an-international-baritone.html | FROM FINLAND, AN INTERNATIONAL BARITONE | False | By Tim Page | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/out-of-pridson-and-into-the-movies.html | OUT OF PRIDSON AND INTO THE MOVIES | False | By Lawrence Van Gelder | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/agent-orange-deadline.html | Agent Orange Deadline | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/dining-out-a-singular-japanese-restaurant.html | DINING OUT; A SINGULAR JAPANESE RESTAURANT | False | By Florence Fabricant | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-region-a-dioxin-riskis-played-down.html | THE REGION ; A Dioxin RiskIs Played Down | False | By Carlyle C. Douglas and Alan Finder | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/the-eclectic-art-of-ballet-hispanico.html | THE ECLECTIC ART OF BALLET HISPANICO | False | By John Gruen | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/no-headline-235414.html | No Headline | False | | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/a-day-s-campaigning.html | A DAY'S CAMPAIGNING | False | By Lena Williams | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-old-l-i-fair-to-begin-a-4day-run.html | 'NEW OLD' L. I. FAIR TO BEGIN A 4-DAY RUN | False | By Barbara Delatiner | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/major-news-in-summary-congress-stalledon-immigrationother-disputes.html | MAJOR NEWS IN SUMMARY ; Congress StalledOn Immigration,Other Disputes | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/secret-budgets-become-a-public-issue.html | SECRET BUDGETS BECOME A PUBLIC ISSUE | False | By | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/slew-o-gold-wins-the-marlboro-cup.html | SLEW O' GOLD WINS THE MARLBORO CUP | False | By Steven Crist | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/major-news-in-summary-egypt-and-jordantogether-again.html | MAJOR NEWS IN SUMMARY ; Egypt and JordanTogether Again | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/new-networks-of-immigrant-enterpreneurs.html | NEW NETWORKS OF IMMIGRANT ENTERPRENEURS | False | By Miriam Rozen | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/quotation-of-the-day-238298.html | Quotation of the Day | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/cathy-brown-wed-to-an-accountant.html | Cathy Brown Wed to an Accountant | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/recent-sales-238370.html | Recent Sales | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/where-weve-been.html | WHERE WE'VE BEEN | False | By J. C. Furnas | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/three-views-of-schumann.html | THREE VIEWS OF SCHUMANN | False | By Bernard Holland | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/leisure-unusual-trees-can-perk-up-a-tired-landscape.html | LEISURE; UNUSUAL TREES CAN PERK UP A TIRED LANDSCAPE | False | By Joan Lee Faust | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/the-talk-of-groton-a-bad-turn-from-an-old-friend.html | THE TALK OF GROTON; A BAD TURN FROM AN OLD FRIEND | False | By Paul Bass | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/2-pcb-studies-show-no-links-to-birth-weight.html | 2 PCB STUDIES SHOW NO LINKS TO BIRTH WEIGHT | False | By Harold Faber | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-nation-panel-dropshatfield-case.html | THE NATION ; Panel DropsHatfield Case | False | By Caroline Rand Herron and Michael Wright | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/patricia-m-hall-becomes-a-bride.html | Patricia M. Hall Becomes a Bride | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/county-schools-honored-by-washington.html | COUNTY SCHOOLS HONORED BY WASHINGTON | False | By Rhoda M. Gilinsky | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/reservist-loses-suit-against-us-over-rape.html | RESERVIST LOSES SUIT AGAINST U.S. OVER RAPE | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/tradition-to-a-military-beat.html | TRADITION TO A MILITARY BEAT | False | By Peter Alfano | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/l-in-fighting-trim-232410.html | In Fighting Trim | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/texans-battle-on-tv-for-votes-and-viewers.html | TEXANS BATTLE ON TV FOR VOTES AND VIEWERS | False | By Wayne King | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/architects-seek-to-help-homeless.html | ARCHITECTS SEEK TO HELP HOMELESS | False | By Patrick Marx, Special To the New York Times | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/new-cassettes-from-o-neill-to-stravinsky-232447.html | NEW CASSETTES: FROM O'NEILL TO STRAVINSKY | False | By Mel Gussow | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/man-is-accused-of-abusing-5-child-hostages.html | MAN IS ACCUSED OF ABUSING 5 CHILD HOSTAGES | False | By William R. Greer | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/l-letters-sorbetto-232216.html | LETTERS; Sorbetto | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/you-know-i-could-write-the-most-wonderful-book.html | 'YOU KNOW, I COULD WRITE THE MOST WONDERFUL BOOK' | False | By Barbara Goldsmith | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/if-youre-thinking-of-living-in-flushing.html | IF YOU'RE THINKING OF LIVING IN: FLUSHING | False | By Diana Shaman | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/karajan-leads-berlin-philharmonic-after-talks-on-dispute.html | KARAJAN LEADS BERLIN PHILHARMONIC AFTER TALKS ON DISPUTE | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-jersey-journal-226959.html | NEW JERSEY JOURNAL | False | By Martin Gansberg | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/botti-helps-sachem-beat-ward-melville.html | BOTTI HELPS SACHEM BEAT WARD MELVILLE | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/lois-cunningham-is-bride-in-michigan.html | Lois Cunningham Is Bride in Michigan | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/no-headline-236698.html | No Headline | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/haughton-memorial-to-broadway-express.html | Haughton Memorial To Broadway Express | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/nrc-orders-con-ed-to-step-up-employee-safety-at-indian-point.html | N.R.C. ORDERS CON ED TO STEP UP EMPLOYEE SAFETY AT INDIAN POINT | False | By Matthew L. Wald | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/sports-people-summons-for-torre-floyd-boys-other-atlanta-fans-may-have-shift.html | SPORTS PEOPLE; Summons for Torre The Floyd boys and other Atlanta fans may have to shift the focus of their support next season. The Braves just may be getting a new chief. There has been increasing speculation that | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/l-letters-jersey-232193.html | LETTERS; Jersey | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/speaking-personally-can-a-teacher-change-a-life.html | SPEAKING PERSONALLY; CAN A TEACHER CHANGE A LIFE? | False | By Peggy Godfrey | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/school-chief-vows-to-fight-suspension.html | SCHOOL CHIEF VOWS TO FIGHT SUSPENSION | False | By Alfonso A. Narvaez | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/nature-watch.html | NATURE WATCH; | False | By Sy Barlowe | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/l-homage-to-mozart-232406.html | Homage To Mozart | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/court-extends-liability-of-schools-for-crimes.html | COURT EXTENDS LIABILITY OF SCHOOLS FOR CRIMES | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/more-means-less.html | MORE MEANS LESS | False | By William Clark | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/dr-bedell-weds-in-poughkeepsie.html | Dr. Bedell Weds In Poughkeepsie | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/reagan-found-in-good-health-in-test-in-may.html | REAGAN FOUND IN GOOD HEALTH IN TEST IN MAY | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/linda-e-johnson-plans-to-be-wed-to-s-andre-rice.html | Linda E. Johnson Plans to Be Wed To S. Andre Rice | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/the-rocky-road-to-respect.html | THE ROCKY ROAD TO RESPECT | False | By Sylvaine Rouy Neves | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/l-a-fortuitous-encounter-221203.html | A Fortuitous Encounter | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/si-child-care-worker-faces-charges-of-rape-and-sodomy.html | S.I. Child-Care Worker Faces Charges of Rape and Sodomy | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/baseballs-card-king-owner-of-millions.html | BASEBALLS CARD KING: OWNER OF MILLIONS | False | By John Cavanaugh | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/moscow-is-said-to-add-missiles-in-east-europe.html | Moscow Is Said to Add Missiles in East Europe | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/us-would-let-states-officials-monitor-rights.html | U.S. WOULD LET STATES OFFICIALS MONITOR RIGHTS | False | By Robert Pear, Special To the New York Times | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/l-bill-kennedy-s-sudden-fame-232400.html | Bill Kennedy's Sudden Fame | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/financial-services-and-law-firms-seek-more-space.html | FINANCIAL SERVICES AND LAW FIRMS SEEK MORE SPACE | False | By Kirk Johnson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/in-short-232529.html | IN SHORT | False | By Eduardo Garrigues. Translated By Helen R. Lane. (MacMillan, $17.95.)By Lawrence Sanders. (Putnam, $16.95.) By J. K. Klavans. (Morrow, $12.95) Claudine, One of the Beauticians At la Boudoir, A Beauty Parlor In Ocean View, Va., Is Fond of Saying, It'S Not A Pretty Story." And She'S Right. Nothing Good Can Come To Anyone We Meet In the Small Navy Town Where J. K. Klavans Sets Her First Novel. Claudine and Her Co-Workers, Dolores and Sheila, Stave Off the Early Warning Signs of Lifelong Poverty By Hiding Behind Thick Masks of Garish Cosmetics and Holding Fiercely To Adolescent Dreams. They Are Still In Their 20'S But TheirTrue Loves" Have Come and Gone, Leaving Illegitimate Children In Their Wake. New Men Replace the Vanished Ones, But They Are Little More Than A Convenience Around Which To Wrap Temporary Illusions. Everyone Gathers At the Blue Garter, A Bar Where Loretta Sweate and Her Young Daughter, Louise Little Feet Sweate, do A Mother-Daughter Strip Act - Not A Pretty Story." Neither Is the Story of Claudine'S Severely Handicapped Son Who'SBeen Dying Since He Was Born." Or of the Devoutly Religious Sheila Who Is Unwed, Pregnant and Hiding the Fact That She Has Herpes. Or of Anyone Else. For the Girls At la Boudoir, the Only Escape From This Relentlessly Hopeless World Is In Fantasy. | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | They Stare At the Bodies of Glamorous Blithe Hair- Style Models and Attempt To Paint | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| | | | | | the Same Unblemished Faces On Themselves and Their Customers. As Claudine Says of Herself, Without Her Beauty Routine She Would Hate To Think of Life. No Man In His Right Mind Would Want Her the Way She Really Looked In the Morning. . . . To Look Just Like Bettina, That Was Her Goal. To Know That Her Face Was Perfect Enough To Be Hanging On the Wall In A Beauty Parlor." Unfortunately, Miss Klavans do More Than Smudge Her Characters' Makeup. She Never Allows Them the Luminosity They Require To Bravely Face Such A Sordid Doesn'T World and Make Us Care About Their Futures. - Cheri Fein * the Skook. By J. P. Miller. (Warner, $17.)the Skook" Is A Metaphysical Adventure Yarn By the Author ofDays of Wine and Roses." Span Barrman, Incompetent Businessman and Notorious Cuckold, Is Forced To Take Refuge In A Small Cave By A Motorcycle Gang Bent On Human Sacrifice | | |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/about-men-caring-for-the-older-dog.html | About Men; Caring for the Older Dog | False | By Max Apple | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/frigate-is-held-by-contractor-in-a-work-dispute-with-navy.html | Frigate Is Held by Contractor In a Work Dispute With Navy | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/international.html | International | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/crafts-a-center-for-the-textile-arts-in-croton.html | CRAFTS; A CENTER FOR THE TEXTILE ARTS IN CROTON | False | By Donna Boundy | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/yale-students-get-caught-in-the-strike.html | YALE STUDENTS GET CAUGHT IN THE STRIKE | False | By Paul Bass | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/city-opera-lakme-by-delibes-is-presented.html | CITY OPERA: 'LAKME'BY DELIBES IS PRESENTED | False | By Donal Henahan | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/in-praise-of-silence-in-film.html | IN PRAISE OF SILENCE IN FILM | False | By Walter Kerr | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/m-c-mackenty-wed-to-elizabeth-doering.html | M. C. MacKenty Wed To Elizabeth Doering | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/traces-of-the-sage.html | TRACES OF THE SAGE | False | By B. L. Packer | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/obituaries/george-k-bienkowski.html | GEORGE K. BIENKOWSKI | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/l-ties-that-won-t-change-their-stripes-238388.html | TIES THAT WON'T CHANGE THEIR STRIPES | False | | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/tuition-fees-vary.html | TUITION FEES VARY | False | By Peggy McCarthy | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/high-parts-prices-are-defended.html | HIGH PARTS PRICES ARE DEFENDED | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/politics-campaign-financing-changes-changed.html | POLITICS; CAMPAIGN FINANCING: CHANGES CHANGED | False | By Joseph F. Sullivan | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/predicting-the-quality-of-their-lives.html | PREDICTING THE QUALITY OF THEIR LIVES | False | By Peter Singer | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/new-noteworthy.html | New & Noteworthy | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/man-found-shot-dead-athomeinmanhattan.html | Man Found Shot Dead AtHomeinManhattan | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/dance-berkshire-ballet.html | DANCE: BERKSHIRE BALLET | False | By Jack Anderson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/l-primary-resident-238398.html | Primary Resident | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/l-mailbag-232338.html | MAILBAG | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/campaign-notes-personalities-overpower-parties-anderson-says.html | CAMPAIGN NOTES; Personalities Overpower Parties, Anderson Says | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/long-island-opnion-the-exodus-to-the-sunbelt-a-view-of-islanders.html | LONG ISLAND OPNION; THE EXODUS TO THE SUNBELT: A VIEW OF ISLANDERS WHO LEFT… | False | By Steve Israel | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/theater-doonesbury-spawns-a-partisan-revue.html | THEATER; 'DOONESBURY' SPAWNS A 'PARTISAN REVUE' | False | By Stephen Holden | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/l-letters-simmery-axe-232010.html | LETTERS; Simmery Axe | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/travel-advisory-georgia-history-taking-along-a-computer.html | TRAVEL ADVISORY; GEORGIA HISTORY, TAKING ALONG A COMPUTER | False | By Lawrence Van Gelder | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-i-95-vendor-for-connecticut.html | NEW I-95 VENDOR FOR CONNECTICUT | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/restaurant-strike-expands-in-san-francisco.html | RESTAURANT STRIKE EXPANDS IN SAN FRANCISCO | False | By Wallace Turner | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/diverging-politics-of-sexes-seen-in-poll.html | DIVERGING POLITICS OF SEXES SEEN IN POLL | False | By Adam Clymer | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/trawler-s-seizure-called-major-setback-for-ira.html | TRAWLER'S SEIZURE CALLED MAJOR SETBACK FOR I.R.A. | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/elizabeth-defeats-plainfield.html | ELIZABETH DEFEATS PLAINFIELD | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/the-real-thing-for-cowboys.html | THE REAL THING FOR COWBOYS | False | By Joan Chatfield-Taylor | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/jersey-areas-get-hud-aid.html | JERSEY AREAS GET H.U.D. AID | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/follow-up-on-the-news-comedian-unity.html | FOLLOW-UP ON THE NEWS ; Comedian Unity | False | By Richard Haitch | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/columbia-bows-to-lafayette.html | COLUMBIA BOWS TO LAFAYETTE | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/politics-democrats-join-behind-judges.html | POLITICS; DEMOCRATS JOIN BEHIND JUDGES | False | By Frank Lynn | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/16-food-outlets-cited-by-city-for-violations-of-health-code.html | 16 Food Outlets Cited by City For Violations of Health Code | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/miss-allen-is-the-bride-of-david-h-coughlan.html | Miss Allen Is the Bride Of David H. Coughlan | False | | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/stamps-and-now-national-stamp-collecting-month.html | STAMPS; AND NOW, NATIONAL STAMP COLLECTING MONTH | False | By Richard L. Sine | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/study-of-homeless-cites-special-needs.html | STUDY OF HOMELESS CITES SPECIAL NEEDS | False | By Robert D. McFadden | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/back-to-yesterday-with-a-longsuffering-cub-fan.html | BACK TO YESTERDAY WITH A LONG-SUFFERING CUB FAN | False | By Edward Menaker | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/myths-for-the-master-race.html | MYTHS FOR THE MASTER RACE | False | By Brigitte Berger | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/west-germans-hold-a-big-arms-protest.html | WEST GERMANS HOLD A BIG ARMS PROTEST | False | By John Tagliabue | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/the-mergermakers-spiraling-fees.html | THE MERGERMAKERS' SPIRALING FEES | False | By Fred R. Bleakley | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/doubts-still-persist-on-jets-capability.html | DOUBTS STILL PERSIST ON JETS' CAPABILITY | False | By Gerald Eskenazi | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/air-force-mx-in-doubt-speeds-a-smaller-missile.html | AIR FORCE, MX IN DOUBT, SPEEDS A SMALLER MISSILE | False | By Richard Halloran | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/some-systems-improved-since-vermont-rail-crash.html | SOME SYSTEMS IMPROVED SINCE VERMONT RAIL CRASH | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/practical-traveler-new-horizons-in-south-america.html | PRACTICAL TRAVELER ; NEW HORIZONS IN SOUTH AMERICA | False | By Paul Grimes | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/exeter-takes-its-3d-straight.html | EXETER TAKES ITS 3D STRAIGHT | False | By William J. Miller | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/johnson-runs-for-166-yards.html | JOHNSON RUNS FOR 166 YARDS | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/no-headline-238350.html | No Headline | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/topics-public-servants.html | Topics ; Public Servants | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/concerts-find-new-audience.html | CONCERTS FIND NEW AUDIENCE | False | By Roberta Hershenson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/new-cassettes-from-o-neill-to-stravinsky-232449.html | NEW CASSETTES: FROM O'NEILL TO STRAVINSKY | False | By Howard Thompson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/gromyko-meetings-end-with-accord-on-further-talks.html | GROMYKO MEETINGS END WITH ACCORD ON FURTHER TALKS | False | By Bernard Gwertzman , Special To the New York Times | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/new-networks-of-immigrant-enterpreneurs-all-in-the-family-approach.html | NEW NETWORKS OF IMMIGRANT ENTERPRENEURS; ALL IN THE FAMILY APPROACH | False | By Miriam Rozen | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/nancy-petrick-is-wed-to-kent-elliott-novit.html | Nancy Petrick Is Wed To Kent Elliott Novit | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/us-hot-line-on-fraud-shows-handsome-return.html | U.S. HOT LINE ON FRAUD SHOWS HANDSOME RETURN | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/us-in-cup-final.html | U.S. IN CUP FINAL | False | By Jane Gross | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/l-save-the-20-cent-stamp-234953.html | SAVE THE 20-CENT STAMP | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/around-the-world-grenada-says-airport-will-open-next-month.html | AROUND THE WORLD; Grenada Says Airport Will Open Next Month | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/no-headline-234642.html | No Headline | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/cionna-buckley-wed-to-jerome-rosenthal.html | Cionna Buckley Wed To Jerome Rosenthal | False | | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/more-rachels-traced-in-jewish-history.html | MORE RACHELS TRACED IN JEWISH HISTORY | False | By Steve Schneider | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/around-the-nation-indians-accuse-paper-of-violating-agreement.html | AROUND THE NATION; Indians Accuse Paper Of Violating Agreement | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/l-letters-to-the-connecticut-editor-state-should-contribute-more-to-schools-238351.html | LETTERS TO THE CONNECTICUT EDITOR State Should Contribute More to Schools | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/far-rockaway-sets-back-bayside-22-6.html | FAR ROCKAWAY SETS BACK BAYSIDE, 22-6 | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/about-westchester-help-from-the-comicsz.html | ABOUT WESTCHESTER; HELP FROM THE COMICSZ | False | By Lynne Ames | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/music-view-when-the-supertitles-fight-the-production.html | MUSIC VIEW; WHEN THE SUPERTITLES FIGHT THE PRODUCTION | False | By Donal Henahan | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/l-letters-helicopter-service-232202.html | LETTERS; Helicopter Service | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/dining-out-psst-but-isnt-that-joltin-joe.html | DINING OUT; PSST, BUT ISN'T THAT JOLTIN' JOE? | False | By Anne Semmes | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/nbc-s-head-says-tv-viewers-spurn-quality-shows.html | NBC'S HEAD SAYS TV VIEWERS SPURN QUALITY SHOWS | False | By Peter W. Kaplan | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/karpov-takes-3-0-chess-lead-as-kasparov-loses-7th-game.html | KARPOV TAKES 3-0 CHESS LEAD AS KASPAROV LOSES 7TH GAME | False | By Robert Byrne | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/business-forum-us-economy-needs-expanded-trading.html | BUSINESS FORUM; U.S. ECONOMY NEEDS EXPANDED TRADING | False | By John F. O. Bilson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/critics-choices-224530.html | CRITICS' CHOICES | False | By Howard Thompson Cable Tv | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/ann-terrien-has-nuptials.html | Ann Terrien Has Nuptials | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/music-notes-johannesen-s-40-years-of-concerts.html | MUSIC NOTES; JOHANNESEN'S 40 YEARS OF CONCERTS | False | By Will Crutchfield | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/art-wedgewood-show-offers-a-taste-of-history-variety.html | ART; WEDGEWOOD SHOW OFFERS A TASTE OF HISTORY, VARIETY | False | By Vivien Raynor | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/l-mailbag-missing-strings-227589.html | MAILBAG Missing Strings | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/ideas-trends-luring-roachesinto-a-fatal-trap.html | IDEAS & TRENDS ; Luring RoachesInto a Fatal Trap | False | By Richard Levine and Katherine Roberts | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/personal-finance-tax-problems-for-real-estate-shelters.html | PERSONAL FINANCE; TAX PROBLEMS FOR REAL ESTATE SHELTERS | False | By Deborah Rankin the 1984 Tax Act May Eventually Put A Damper | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/dance-view-greatness-in-dancing-is-not-easy-to-categorize.html | DANCE VIEW; GREATNESS IN DANCING IS NOT EASY TO CATEGORIZE | False | By Anna Kisselgoff | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/miss-steiner-a-tv-producer-to-wed-dr-howard-klar-psychiatrist-in-may.html | Miss Steiner, a TV Producer, to Wed Dr. Howard Klar, Psychiatrist, in May | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/opinion/i-m-for-peace-so-are-we.html | 'I'm for Peace.' 'So Are We.' | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/texas-turns-back-penn-state-by-28-3.html | TEXAS TURNS BACK PENN STATE BY 28-3 | False | By Peter Alfano | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/new-cassettes-from-o-neill-to-stravinsky-232455.html | NEW CASSETTES: FROM O'NEILL TO STRAVINSKY | False | By Richard F. Shepard | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/l-america-s-anit-armageddon-satellites-234956.html | AMERICA'S ANIT-ARMAGEDDON SATELLITES | False | | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/l-mailbag-232353.html | MAILBAG | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/miss-horner-scott-fossel-are-married.html | Miss Horner, Scott Fossel Are Married | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/westchester-opinion-from-a-pocketful-of-chestnuts-new-life.html | WESTCHESTER OPINION; FROM A POCKETFUL OF CHESTNUTS, NEW LIFE | False | By Herbert Hadad | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/stamford-celebrates-the-plays-of-maxwell-anderson.html | STAMFORD CELEBRATES THE PLAYS OF MAXWELL ANDERSON | False | By Alvin Klein | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/movies/the-holy-innocents-spanish-peasant-family.html | 'THE HOLY INNOCENTS,' SPANISH PEASANT FAMILY | False | By Janet Maslin | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/mitzi-lyn-solomon-is-bride.html | Mitzi Lyn Solomon Is Bride | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/l-hope-is-what-makes-the-giants-237325.html | Hope Is What Makes the Giants | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/art-cezanne-at-princeton-museum.html | ART; CEZANNE AT PRINCETON MUSEUM | False | By David L. Shirey | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/childrens-books.html | CHILDREN'S BOOKS | False | By Barbara Thompson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/carder-byrd-mills-weds-miss-bruce.html | Carder Byrd Mills Weds Miss Bruce | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/the-nation-mondale-pressesattempt-to-dentreagan-s-armor.html | THE NATION ; Mondale PressesAttempt to DentReagan's Armor | False | By Caroline Rand Herron and Michael Wright | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/south-africans-hone-their-tactics-and-attitudes.html | SOUTH AFRICANS HONE THEIR TACTICS AND ATTITUDES | False | By Alan Cowell | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/cabel-tv-notes-speaking-in-many-tongues.html | CABEL TV NOTES; SPEAKING IN MANY TONGUES | False | By Steve Schneider | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/sports-people-familiar-route-surest-way-san-francisco-seems-be-through-san-diego.html | SPORTS PEOPLE; Familiar Route The surest way to San Francisco seems to be through San Diego, at least in the National Football League. | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/state-computerizes-its-flood-watch.html | STATE COMPUTERIZES ITS FLOOD WATCH | False | By Robert A. Hamilton | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/record-kick-a-natural.html | RECORD KICK A NATURAL | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/l-one-ounce-persons-234957.html | ONE-OUNCE PERSONS? | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/c-correction-229819.html | CORRECTION | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/l-us-public-policy-on-abortion-the-first-100-years-238367.html | U.S. PUBLIC POLICY ON ABORTION: THE FIRST 100 YEARS | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/sales-tax-rise-buoys-suffolk.html | SALES TAX RISE BUOYS SUFFOLK | False | By John Rather | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/reporter-s-notebook-upbeat-assessment-by-mondale-official.html | REPORTER'S NOTEBOOK: UPBEAT ASSESSMENT BY MONDALE OFFICIAL | False | By Phil Gailey | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/rutgers-rolls-over-cincinnati-by-43-15.html | RUTGERS ROLLS OVER CINCINNATI BY 43-15 | False | By Frank Litsky | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/world/peking-makes-frank-film-for-china-on-hong-kong.html | PEKING MAKES FRANK FILM FOR CHINA ON HONG KONG | False | By Christopher S. Wren | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/sports-people-chicken-in-stands.html | SPORTS PEOPLE; Chicken in Stands | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/computers-may-make-jobs-more-satisfying.html | COMPUTERS MAY MAKE JOBS MORE SATISFYING | False | By Erik Eckholm | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/uncommon-village-greens.html | UNCOMMON VILLAGE GREENS | False | By Thomas A. Gaines | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/crash-test-results-published-for-38-new-cars-and-trucks.html | CRASH TEST RESULTS PUBLISHED FOR 38 NEW CARS AND TRUCKS | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/murderous-pranks.html | MURDEROUS PRANKS | False | By Alan Cheuse | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/york-gun-program-is-placed-on-hold.html | YORK GUN PROGRAM IS PLACED ON HOLD | False | By Stephen Engelberg, Special To the New York Times | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/victoria-eidell-becomes-bride.html | Victoria Eidell Becomes Bride | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/tiger-supremacy-is-fragile.html | Tiger Supremacy Is Fragile | False | Murray Chass on Baseball | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/prospects-an-inventory-problem.html | PROSPECTS; AN INVENTORY PROBLEM? | False | By H. J. Maidenberg | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/senate-crushes-a-move-to-block-civil-rights-bill.html | SENATE CRUSHES A MOVE TO BLOCK CIVIL RIGHTS BILL | False | By Martin Tolchin, Special To the New York Times | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/headliners-family-seat-if-ever-there-was-local-election-europe-that-could.html | HEADLINERS ; The Family Seat If ever there was a local election in Europe that could interest Gerald Ford and Jimmy Carter, it occurred in France last week. Campaigning on the slogan "Experience Counts," former President | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/holly-stachelberg-engaged.html | Holly Stachelberg Engaged | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/books/she-inspired-stanislavsky.html | SHE INSPIRED STANISLAVSKY | False | By Robert Lewis | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/tasting-the-bounty-of-the-valley.html | TASTING THE BOUNTY OF THE VALLEY | False | By Patricia Wells | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/new-cassettes-from-o-neill-to-stravinsky-226060.html | NEW CASSETTES: FROM O'NEILL TO STRAVINSKY | False | By Jon Pareles | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/theaters-gender-gap-is-a-chasm.html | THEATER'S GENDER GAP IS A CHASM | False | By Frank Rick | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/l-the-testing-of-duarte-232392.html | The Testing Of Duarte | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/a-dialogue-kemp-and-bradley-on-tax-reform.html | A DIALOGUE: KEMP AND BRADLEY ON TAX REFORM | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/on-the-road-bush-becomes-the-man-who-wasn-t-there.html | ON THE ROAD, BUSH BECOMES THE MAN WHO WASN'T THERE | False | By Jane Perlez | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/aimee-b-dumont-bride-of-jeffrey-herbert-peppel.html | Aimee B. DuMont Bride of Jeffrey Herbert Peppel | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/jersey-aides-clash-on-waiving-teaching-rule-for-princeton.html | JERSEY AIDES CLASH ON WAIVING TEACHING RULE FOR PRINCETON | False | AP | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/new-jersey-opinion-lets-get-on-with-housing.html | NEW JERSEY OPINION; LET'S GET ON WITH HOUSING | False | By Barbara T. Wilson | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/no-headline-234662.html | No Headline | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/high-schools-get-tough-with-truants.html | HIGH SCHOOLS GET TOUGH WITH TRUANTS | False | By Peggy McCarthy | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/policies-re-suggested-for-baby-doe-cases.html | POLICIES RE SUGGESTED FOR BABY DOE CASES | False | By Robert A. Hamilton | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/l-liberation-theology-in-sandinistas-service-234955.html | LIBERATION THEOLOGY IN SANDINISTAS' SERVICE | False | | 1984-10-04 | TX 1-423168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/long-island-opnion-and-a-few-reflections-from-one-who-never-left.html | LONG ISLAND OPNION; ...AND A FEW REFLECTIONS FROM ONE WHO NEVER LEFT | False | By Anne Donlon Achenbach | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/perone-cites-his-experience.html | PERONE CITES HIS EXPERIENCE | False | By Franklin Whitehouse | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/verbatim-view-beirutverbatim-view-beirut-principle-we-have-denounced-bombing-but.html | VERBATIM: A VIEW FROM BEIRUTVerbatim: A View From Beirut 'In principle, we have denounced the bombing. But the United States naturally has to realize that nothing will protect its embassy if it persists with its current policy, no matter what precautions it will take.' Walid Jumblat, | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/antiques-a-tour-of-wethersfield-homes.html | ANTIQUES; A TOUR OF WETHERSFIELD HOMES | False | By Frances Phipps | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/weekinreview/headliners-price-of-freedom-the-rights-of-man-have-a-price-and.html | HEADLINERS ; Price of Freedom The rights of man have a price, and | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/food-a-goat-cheese-finds-its-home.html | FOOD; A GOAT CHEESE FINDS ITS HOME | False | By Florence Fabricant | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/business/dogged-rockwell-bets-on-reagan.html | DOGGED ROCKWELL BETS ON REAGAN | False | By Winston Williams | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/giants-face-dickerson-s-inside-moves.html | Giants Face Dickerson's Inside Moves | False | By William N. Wallace | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/through-the-valley-of-chateaus.html | THROUGH THE VALLEY OF CHATEAUS | False | By Oliver Bernier | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/l-bill-kennedy-s-sudden-fame-232402.html | BILL KENNEDY'S SUDDEN FAME | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/magazine/ferraro-the-campaigner.html | FERRARO THE CAMPAIGNER | False | By Jane Perlez | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/mondale-says-reagan-failed-in-talk.html | MONDALE SAYS REAGAN FAILED IN TALK | False | By Fay S. Joyce | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/champion-of-the-best-interests.html | CHAMPION OF THE BEST INTERESTS | False | By Joseph Durso | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/ferraro-sharpens-criticism-of-reagan-s-foreign-policy.html | FERRARO SHARPENS CRITICISM OF REAGAN'S FOREIGN POLICY | False | By Maureen Dowd | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/us/atypical-money-raiser-delivers-for-the-gop.html | ATYPICAL MONEY-RAISER DELIVERS FOR THE G.O.P. | False | By Jeff Gerth | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/travel/l-letters-isle-of-wight-232199.html | LETTERS; Isle of Wight | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/kemp-tries-to-fill-the-gap-for-rams.html | KEMP TRIES TO FILL THE GAP FOR RAMS | False | By Diane K. Shah | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/realestate/postings-hotel-caduceus.html | POSTINGS; HOTEL CADUCEUS | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/arts/bizet-would-recognize-this-new-crment.html | BIZET WOULD RECOGNIZE THIS NEW'CRMENT' | False | By Robert Goldberg | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/stae-seeking-new-drg-waiver-sees-hospital-savings.html | STAE, SEEKING NEW D.R.G. WAIVER, SEES HOSPITAL SAVINGS | False | By Sandra Friedland | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/sports/city-public-schools-ease-into-season.html | CITY PUBLIC SCHOOLS EASE INTO SEASON | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/style/marysusananeditor-marries-s-a-kersten.html | MarySusan,anEditor, Marries S. A. Kersten | False | | 1984-10-04 | TX 1-423168 |
| 1984-09-30 | 1984-09-30 | https://www.nytimes.com/1984/09/30/nyregion/article-236688-no-title.html | Article 236688 -- No Title | False | | 1984-10-04 | TX 1-423168 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/washington-watch-surplus-of-words-at-imf.html | WASHINGTON WATCH; Surplus of Words at I.M.F. | False | By Clyde H. Farnsworth | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/prayer-circa-1926.html | PRAYER, CIRCA 1926 | False | By H.l. Mencken | 1984-10-02 | TX 1-430850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/violence-factor-of-tv-is-examined.html | 'VIOLENCE FACTOR' OF TV IS EXAMINED | False | By John Corry | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/us-officials-refusing-to-testify-on-rules-for-care-of-needy.html | U.S. OFFICIALS REFUSING TO TESTIFY ON RULES FOR CARE OF NEEDY | False | By Ben A. Franklin | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/navratilova-takes-65th.html | NAVRATILOVA TAKES 65TH | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-bristol-reassignment.html | ADVERTISING; Bristol Reassignment | False | By Philip H. Dougherty | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/style/a-good-june-for-weddings.html | A GOOD JUNE FOR WEDDINGS | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/new-york-state-gets-2-plans-for-faster-help-in-disasters.html | NEW YORK STATE GETS 2 PLANS FOR FASTER HELP IN DISASTERS | False | By James Brooke | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/2-teen-agers-seized-in-air-gun-shooting-on-upper-west-side.html | 2 TEEN-AGERS SEIZED IN AIR-GUN SHOOTING ON UPPER WEST SIDE | False | By Matthew L. Wald | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/israel-welcomes-jordan-s-move-on-ties-to-egypt.html | ISRAEL WELCOMES JORDAN'S MOVE ON TIES TO EGYPT | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/no-headline-239562.html | No Headline | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/chargers-27-lions-24.html | Chargers 27, Lions 24 | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/3-holdup-men-fatally-shoot-queens-woman-in-parked-car.html | 3 HOLDUP MEN FATALLY SHOOT QUEENS WOMAN IN PARKED CAR | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/the-speech-geraldine-a-ferraro-out-better-instincts-vs-appeals-to-self-interest.html | THE SPEECH: GERALDINE A. FERRARO; 'OUT BETTER INSTINCTS' VS. APPEALS TO SELF-INTEREST | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/the-boss-is-back.html | THE BOSS IS BACK | False | By George Vecsey | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/campaign-notes-most-incumbents-won-in-the-primary-contests.html | CAMPAIGN NOTES; Most Incumbents Won In the Primary Contests | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-news-briefs-strange-is-victor-by-shot-in-lajet.html | SPORTS NEWS BRIEFS; ; Strange Is Victor By Shot in LaJet | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/governor-s-provincial-promise-governor-cuomo-s-decision-close-prison-pilgrim.html | The Governor's Provincial Promise Governor Cuomo's decision to close the prison at Pilgrim State Hospital on Long Island won't force any immediate crisis in the state correctional system. Prison expansion plans are on schedule with more than enough new cells opening elsewhere to accommodate the 500 prisoners there. But it's still a troubling decision. So clear a victory for the prison's opponents can only complicate future efforts to find sites for other unpopular but necessary facilities. | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/gas-fires-force-evacuation.html | Gas Fires Force Evacuation | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/market-place-stocks-suited-to-rate-trend.html | Market Place; Stocks Suited to Rate Trend | False | By Vartanig G. Vartan | 1984-10-02 | TX 1-430850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/books/books-of-the-times-238493.html | BOOKS OF THE TIMES | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/dim-sales-of-business-planes.html | DIM SALES OF BUSINESS PLANES | False | By Agis Salpukas | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/the-final-standings-national-league.html | THE FINAL STANDINGS; NATIONAL LEAGUE | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/style/relationships-when-pets-get-old-and-sick.html | RELATIONSHIPS ; WHEN PETS GET OLD AND SICK | False | By Olive Evans | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/salomon-heads-underwriting-list.html | SALOMON HEADS UNDERWRITING LIST | False | By Michael Blumstein | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/briefing-the-fox-and-the-press.html | BRIEFING; The Fox and the Press | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/dolphins-36-cardinals-28.html | Dolphins 36 Cardinals 28 | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/nato-gives-high-priority-to-war-in-air.html | NATO GIVES HIGH PRIORITY TO WAR IN AIR | False | By Drew Middleton | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/movies/film-looks-at-the-39-world-s-fair.html | FILM LOOKS AT THE '39 WORLD'S FAIR | False | By Aljean Harmetz | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/congress-buying-time-to-meet-funds-deadline.html | CONGRESS BUYING TIME TO MEET FUNDS DEADLINE | False | By Martin Tolchin | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/around-nation-some-coal-miners-work-without-new-contract-united-press.html | AROUND THE NATION; Some Coal Miners Work Without New Contract By United Press International | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/hurt-in-the-locker-room.html | HURT IN THE LOCKER ROOM | False | By Dave Anderson | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-designer-diaper-campaign.html | Advertising; Designer Diaper Campaign | False | By Philip H. Dougherty | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/let-them-eat-charity-line-with-his-taste-for-smaller-government-president-reagan.html | Let Them Eat Charity In line with his taste for smaller government, President Reagan has urged the substitution of private charity for government social spending, on the assumption that private efforts can substitute for public subsidies. But most private charities actually enjoy an interdependent partnership with government that has flourished for a century. Reduced government spending therefore leaves many of their clients in the lurch. That disturbing point is well made in a new study from the Urban Institute, a Washington-based research group. | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/steady-fed-is-seen-for-now.html | Steady Fed Is Seen for Now | False | By Michael Quint | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/rutgers-surprising-surge.html | RUTGERS' SURPRISING SURGE | False | By Malcolm Moran | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/futures-options-how-to-help-industry-image.html | Futures/Options; How to Help Industry Image | False | By H.j. Maidenberg | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/stocks-up-abroad-despite-strong-dollar.html | STOCKS UP ABROAD DESPITE STRONG DOLLAR | False | By Kenneth N. Gilpin | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/debut-of-2-piano-american-in-paris.html | DEBUT OF 2-PIANO 'AMERICAN IN PARIS' | False | By Irvin Molotsky | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/shultz-angered-in-interview-on-beirut-attack.html | SHULTZ ANGERED IN INTERVIEW ON BEIRUT ATTACK | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/one-dies-when-team-s-bus-collides-with-2-cars-on-i-84.html | One Dies When Team's Bus Collides With 2 Cars on I-84 | False | AP | 1984-10-02 | TX 1-430850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/offer-to-taiwan-renewed-by-china.html | OFFER TO TAIWAN RENEWED BY CHINA | False | By Christopher S. Wren , Special To the New York Times | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/style/consultant-wed-to-jane-sanders.html | Consultant Wed To Jane Sanders | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/business-people-libbey-owens-ford-names-a-president.html | BUSINESS PEOPLE ; Libbey-Owens-Ford Names a President | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/saints-27-oilers-10.html | Saints 27, Oilers 10 | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/flood-of-health-kits-widens-home-tests-for-early-symptoms.html | FLOOD OF HEALTH KITS WIDENS HOME TESTS FOR EARLY SYMPTOMS | False | By N. R. Kleinfield | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/heatherten-wins-ruffian-handicap.html | Heatherten Wins Ruffian Handicap | False | By Steven Crist | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/uncertainty-on-seabrook.html | Uncertainty On Seabrook | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/yankees-records-final-batting.html | Yankees Records FINAL BATTING | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/mattingly-wins-witt-pitches-perfect-game.html | MATTINGLY WINS; WITT PITCHES PERFECT GAME | False | By Murray Chass | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/phils-owens-quits-torre-may-be-out.html | PHILS' OWENS QUITS; TORRE MAY BE OUT | False | By Alex Yannis | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/disney-names-movie-and-tv-head.html | DISNEY NAMES MOVIE AND TV HEAD | False | By Aljean Harmetz | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/tax-shelter-crackdown-begins-to-have-an-effect.html | TAX SHELTER CRACKDOWN BEGINS TO HAVE AN EFFECT | False | By Leslie Maitland Werner | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/abroad-at-home-out-to-lunch.html | ABROAD AT HOME; OUT TO LUNCH | False | By Anthony Lewis | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/business-people-a-career-highlight-for-cubs-executive.html | BUSINESS PEOPLE; A Career Highlight For Cubs Executive | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/french-account-deficit.html | French Account Deficit | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/apparent-resurgence-of-air-safety-hazards-worries-experts.html | APPARENT RESURGENCE OF AIR SAFETY HAZARDS WORRIES EXPERTS | False | By Richard Witkin | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/lapses-by-reagan-please-democrats.html | LAPSES BY REAGAN PLEASE DEMOCRATS | False | By Howell Raines, Special To the New York Times | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/no-headline-239556.html | No Headline | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-world-specials-rockwell-s-batboy.html | SPORTS WORLD SPECIALS; ; Rockwell's Batboy | False | By Robert Mcg. Thomas Jr. | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/style/steven-h-f-williams-weds-louise-g-moore.html | Steven H. F. Williams Weds Louise G. Moore | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/style/beth-dallis-the-bride-of-timothy-manners.html | Beth Dallis the Bride Of Timothy Manners | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/patriots-top-jets-giants-trounced.html | PATRIOTS TOP JETS; GIANTS TROUNCED | False | By Gerald Eskenazi | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/nfl-broncos-set-back-raiders.html | N.F.L.; BRONCOS SET BACK RAIDERS | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/l-air-force-weapons-cheap-is-not-the-first-priority-235222.html | AIR FORCE WEAPONS: CHEAP IS NOT THE FIRST PRIORITY | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/mets-drop-finale-but-finish-solid-2d.html | METS DROP FINALE BUT FINISH SOLID 2D | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/reagan-s-risky-cuban-policy.html | REAGAN'S RISKY CUBAN POLICY | False | By Wayne S. Smith | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/payton-gains-155-but-cowboys-win.html | PAYTON GAINS 155, BUT COWBOYS WIN | False | By Michael Janofsky | 1984-10-02 | TX 1-430850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/around-the-world-16-die-as-communists-fight-filipino-soldiers.html | AROUND THE WORLD; 16 Die as Communists Fight Filipino Soldiers | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/midwest-journal-of-checks-a-bridge-and-radio.html | MIDWEST JOURNAL; OF CHECKS, A BRIDGE AND RADIO | False | By James Barron | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/washington-watch-a-trade-post-finally-filled.html | WASHINGTON WATCH; A Trade Post Finally Filled | False | By Clyde H. Farnsworth | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/blaze-at-a-fort-worth-hotel-briefly-traps-some-guests.html | Blaze at a Fort Worth Hotel Briefly Traps Some Guests | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/panel-backs-broker-funds.html | Panel Backs Broker Funds | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/morocco-where-king-is-king-and-new-ways-new.html | MOROCCO, WHERE KING IS KING AND NEW WAYS NEW | False | By Edward Schumacher | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/around-the-world-four-are-beatified-in-st-peter-s-square.html | AROUND THE WORLD; Four Are Beatified In St. Peter's Square | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/mimieux-produces-a-movie-for-tv.html | MIMIEUX PRODUCES A MOVIE FOR TV | False | By Stephen Farber | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/style/gregory-kaster-wed-to-kate-wittenstein.html | Gregory Kaster Wed To Kate Wittenstein | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/new-york-day-by-day-videotaping-the-romance-of-julio-iglesias.html | NEW YORK DAY BY DAY; Videotaping the Romance Of Julio Iglesias | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/in-africa-tradition-and-music.html | IN AFRICA, TRADITION AND MUSIC | False | By Alan Cowell | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/l-real-war-on-drugs-235226.html | REAL WAR ON DRUGS | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/hopes-fading-in-groves-beyond-canker-s-reach.html | HOPES FADING IN GROVES BEYOND CANKER'S REACH | False | By Jon Nordheimer | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/us-aides-expect-talks-with-soviet-in-several-weeks.html | U.S. AIDES EXPECT TALKS WITH SOVIET IN SEVERAL WEEKS | False | By Bernard Gwertzman , Special To the New York Times | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/us-imposes-freeze-on-physicians-medicare-fees.html | U.S. IMPOSES FREEZE ON PHYSICIANS' MEDICARE FEES | False | By Robert Pear | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/l-let-the-elderly-earn-cost-free-suny-credits-235255.html | LET THE ELDERLY EARN COST-FREE SUNY CREDITS | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/washington-watch-farm-exports-threatened.html | Washington Watch; Farm Exports Threatened | False | By Clyde H. Farnsworth | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/brazilian-in-uphill-battle-to-succeed-the-generals.html | BRAZILIAN IN UPHILL BATTLE TO SUCCEED THE GENERALS | False | By Alan Riding | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-news-briefs-st-john-s-victor.html | SPORTS NEWS BRIEFS; ; St. John's Victor | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/purchasers-cite-falloff-in-orders.html | PURCHASERS CITE FALLOFF IN ORDERS | False | By Daniel F. Cuff | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/l-an-er-doctor-s-vote-on-seat-belt-legislation-235212.html | AN E.R. DOCTOR'S VOTE ON SEAT BELT LEGISLATION | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/dance-3-works-by-japanese-soloist.html | DANCE: 3 WORKS BY JAPANESE SOLOIST | False | By Anna Kisselgoff | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/us-export-violation-is-charged.html | U.S. Export Violation Is Charged | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/briefing-a-month-of-disobedience.html | BRIEFING; A Month of Disobedience | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-02 | TX 1-430850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/boggs-is-re-elected-to-house-in-louisiana-voting.html | BOGGS IS RE-ELECTED TO HOUSE IN LOUISIANA VOTING | False | By Frances Frank Marcus | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/israelis-bar-beirut-based-press-from-south.html | ISRAELIS BAR BEIRUT-BASED PRESS FROM SOUTH | False | By John Kifner | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/working-profile-adm-james-d-watkins-a-week-in-the-life-of-a-joint-chief.html | WORKING PROFILE: ADM. JAMES D. WATKINS; A WEEK IN THE LIFE OF A JOINT CHIEF | False | By Richard Halloran | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/style/brian-dean-is-married-to-melanie-kay-foster.html | Brian Dean Is Married To Melanie Kay Foster | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/syracuse-celebrates-and-looks-ahead.html | SYRACUSE CELEBRATES AND LOOKS AHEAD | False | By Gordon S. White Jr. | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/bush-says-ford-made-sense-on-beirut-blast.html | BUSH SAYS FORD MADE 'SENSE' ON BEIRUT BLAST | False | By Jane Perlez | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/dublin-says-the-us-helped-in-seizure-of-arms-shipment.html | DUBLIN SAYS THE U.S. HELPED IN SEIZURE OF ARMS SHIPMENT | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/colts-31-bills-17.html | Colts 31, Bills 17 | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/topics-fiscal-fiction-fact-problem-solver-peter-goldmark-executive-director-port.html | Topics ; Fiscal Fiction and Fact Problem Solver Peter Goldmark, executive director of the Port Authority of New York and New Jersey for the last seven and a half years, has spent nearly all of his career in important government posts at times of unusual stress and change. When he announced his intention to resign last week, some admirers were inclined to hope he finds many difficult problems in his next incarnation, since he seems to function best when dealing with them. As budget director of New York State, a post he held throughout most of New York City's fiscal cliff-hanging, Mr. Goldmark managed Albany's own expenditures so efficiently that it was able to stretch resources to aid the city without fatally endangering itself. | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/dividend-meetings-238444.html | Dividend Meetings | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/ashe-plays-difficult-cup-role.html | ASHE PLAYS DIFFICULT CUP ROLE | False | By Jane Gross | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/at-ceremony-in-bronx-fordham-installs-its-31st-president.html | AT CEREMONY IN BRONX, FORDHAM INSTALLS ITS 31ST PRESIDENT | False | By William R. Greer | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/obituaries/alexanderjallen68-headed-urban-league.html | AlexanderJ.Allen,68;Headed Urban League | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/no-headline-239594.html | No Headline | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/new-rules-for-letters-of-credit.html | NEW RULES FOR LETTERS OF CREDIT | False | By James Sterngold | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/remembering-vietnam.html | REMEMBERING VIETNAM | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/six-south-african-fugitives-ask-abroad-for-sanctuary.html | SIX SOUTH AFRICAN FUGITIVES ASK ABROAD FOR 'SANCTUARY' | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-news-briefs-us-soccer-team-in-a-scoreless-tie.html | SPORTS NEWS BRIEFS ; ; U.S. Soccer Team In a Scoreless Tie | False | | 1984-10-02 | TX 1-430850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/briefing-a-presidential-convention.html | BRIEFING; A Presidential Convention | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/l-vietnam-veterans-words-are-creating-a-memorial-239517.html | ; VIETNAM VETERANS' WORDS ARE CREATING A MEMORIAL | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/style/museum-sale-jewelry-of-30-s.html | MUSEUM SALE: JEWELRY OF 30'S | False | By Anne-Marie Schiro | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/padre-cub-debut-features-new-casts.html | PADRE-CUB DEBUT FEATURES NEW CASTS | False | By Joseph Durso | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/tv-review-civilization-and-the-jews-series-on-channel-13.html | TV REVIEW; CIVILIZATION AND THE JEWS' SERIES ON CHANNEL 13 | False | By John Corry | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/opera-first-rigoletto-of-met-season.html | OPERA: FIRST 'RIGOLETTO' OF MET SEASON | False | By Will Crutchfield | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/bridge-closed-by-accident.html | Bridge Closed by Accident | False | By United Press International | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/sculpture-commemorates-holocaust-victims.html | SCULPTURE COMMEMORATES HOLOCAUST VICTIMS | False | By Esther B. Fein | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/a-first-on-moscow-beat-news-with-a-human-face.html | A FIRST ON MOSCOW BEAT: NEWS WITH A HUMAN FACE | False | By Seth Mydans | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/pandas-extend-coast-visit.html | Pandas Extend Coast Visit | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-news-briefs-ballesteros-takes-match-play-title.html | SPORTS NEWS BRIEFS ; ; Ballesteros Takes Match-Play Title | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/theater/stage-at-perry-street-enter-a-free-man.html | STAGE: AT PERRY STREET, 'ENTER A FREE MAN' | False | By Frank Rich | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/obituaries/oudone-sananikone-63-dies-former-defense-chief-in-laos.html | Oudone Sananikone, 63, Dies; Former Defense Chief in Laos | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/style/new-study-on-children-who-set-fires.html | NEW STUDY ON CHILDREN WHO SET FIRES | False | By Glenn Collins | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/the-final-standings-american-league.html | THE FINAL STANDINGS; AMERICAN LEAGUE | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/puget-sound-cities-ordered-to-clean-up-sewage.html | PUGET SOUND CITIES ORDERED TO CLEAN UP SEWAGE | False | By Wallace Turner | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/usoc-plunges-into-the-big-time-business-world.html | U.S.O.C. PLUNGES INTO THE BIG-TIME BUSINESS WORLD | False | By Lawrie Mifflin | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/chiefs-10-browns-6.html | Chiefs 10, Browns 6 | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/police-raids-in-italy-seize-dozens-after-a-mafia-chief-s-revalations.html | POLICE RAIDS IN ITALY SEIZE DOZENS AFTER A MAFIA CHIEF'S REVALATIONS | False | By E. J. Dionne Jr., Special to the New York Times | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-personnel-changes-at-world-tennis.html | ADVERTISING; Personnel Changes At World Tennis | False | By Philip H. Dougherty | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/executive-changes-238511.html | EXECUTIVE CHANGES | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/current-interest-rates.html | CURRENT INTEREST RATES | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/congress-is-expected-to-slash-funds-for-york-gun.html | CONGRESS IS EXPECTED TO SLASH FUNDS FOR YORK GUN | False | By Wayne Biddle | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-world-specials-kallur-s-log-house.html | SPORTS WORLD SPECIALS; Kallur's Log House | False | By Robert Mcg. Thomas Jr. | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/new-york-day-by-day-annals-of-broadway-extra-for-one-woman-play.html | NEW YORK DAY BY DAY; Annals of Broadway: Extra for One-Woman Play | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-02 | TX 1-430850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-news-briefs-christ-the-king-bows-to-stepinac.html | SPORTS NEWS BRIEFS; ; Christ the King Bows to Stepinac | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/3d-quarter-stock-scoreboard.html | 3D-QUARTER STOCK SCOREBOARD | False | By Lee A. Daniels | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/around-the-world-walesa-at-outdoor-mass-for-poland-s-workers.html | AROUND THE WORLD; Walesa at Outdoor Mass For Poland's Workers | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/after-strong-finish-yanks-look-to-85.html | AFTER STRONG FINISH, YANKS LOOK TO '85 | False | By Murray Chase | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/norstar-acquires-bank.html | Norstar Acquires Bank | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/work-set-on-last-trade-center-unit.html | WORK SET ON LAST TRADE CENTER UNIT | False | By Joseph Berger | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/for-mets-season-of-shock-and-success.html | FOR METS, SEASON OF SHOCK AND SUCCESS | False | By Joseph Durso | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/the-un-today.html | The U.N. Today | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/dance-a-new-cast-for-harlem-troupe-s-giselle.html | DANCE: A NEW CAST FOR HARLEM TROUPE'S 'GISELLE' | False | By Jack Anderson | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/the-new-hitchhiking-white-collars-and-trust.html | THE NEW HITCHHIKING: WHITE COLLARS AND TRUST | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/style/josephine-bayne-weds-david-boorstin.html | Josephine Bayne Weds David Boorstin | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/pop-bangles-at-the-ritz.html | POP: BANGLES AT THE RITZ | False | By Stephen Holden | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/style/alicia-marie-costello-married-to-e-j-stein.html | Alicia Marie Costello Married to E. J. Stein | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/a-setback-for-coalition-against-koch.html | A SETBACK FOR COALITION AGAINST KOCH | False | By Sam Roberts | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/quotation-of-the-day-239655.html | Quotation of the Day | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/campaign-notes-gop-tv-commercial-will-beef-about-taxes-united-press.html | CAMPAIGN NOTES; G.O.P. TV Commercial Will 'Beef' About Taxes By United Press International | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/business-digest-239630.html | BUSINESS DIGEST | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/around-the-nation-7-refused-citizenship-for-inadequate-english.html | AROUND THE NATION; 7 Refused Citizenship For Inadequate English | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-plaza-shows-preview-of-personal-investor.html | ADVERTISING; Plaza Shows Preview Of Personal Investor | False | By Philip H. Dougherty | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/egyptian-court-sentences-107-moslem-militants-in-a-1981-revolt.html | EGYPTIAN COURT SENTENCES 107 MOSLEM MILITANTS IN A 1981 REVOLT | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/l-synfuels-corporation-s-proper-approach-to-a-future-need-235220.html | SYNFUELS CORPORATION'S PROPER APPROACH TO A FUTURE NEED | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/nestle-asks-merger-step.html | Nestle Asks Merger Step | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/oil-venture-set-in-sudan.html | Oil Venture Set in Sudan | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/topics-fiscal-fiction-and-fact.html | Topics ; Fiscal Fiction and Fact | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/prison-crowding-inspires-new-construction-ideas.html | PRISON CROWDING INSPIRES NEW CONSTRUCTION IDEAS | False | By Richard L. Madden | 1984-10-02 | TX 1-430850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/washington-watch-gsa-purchase-is-criticized.html | WASHINGTON WATCH; G.S.A. Purchase Is Criticized | False | By Clyde H. Farnsworth | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/new-york-day-by-day-restaurant-introduces-eating-and-cooking-verite.html | NEW YORK DAY BY DAY; Restaurant Introduces Eating and Cooking Verite | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/mormon-center-damaged.html | Mormon Center Damaged | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/outdoors-lesson-from-the-best.html | OUTDOORS; LESSON FROM THE BEST | False | By John Frederick Walker | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/essay-a-plum-for-gromyko.html | ESSAY; A PLUM FOR GROMYKO? | False | By William Safire | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/rush-protectionism-its-haste-satisfy-many-pressure-groups-it-can-before-election.html | Rush to Protectionism In its haste to satisfy as many pressure groups as it can before Election Day, Congress is packaging a catch-all foreign trade bill riddled with favors, mostly protectionist. House and Senate conferees could still restore its respectability. | False | | | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/the-caldendar.html | THE CALDENDAR | False | By Marjorie Hunter | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/advertising-kovics-ciociola-gets-sanrio-toys-of-japan.html | ADVERTISING; Kovics & Ciociola Gets Sanrio Toys of Japan | False | By Philip H. Dougherty | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/pessimism-marks-gathering-of-black-lawmakers.html | PESSIMISM MARKS GATHERING OF BLACK LAWMAKERS | False | By Ronald Smothers | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/new-york-day-by-day-edging-out-the-schooners-in-the-mayor-s-cup-race.html | NEW YORK DAY BY DAY; Edging Out the Schooners In the Mayor's Cup Race | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/mondale-steps-up-attack-on-reagan.html | MONDALE STEPS UP ATTACK ON REAGAN | False | By Francis X. Clines | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/campaign-notes-donna-zaccaro-is-booed-for-speech-at-party.html | CAMPAIGN NOTES; Donna Zaccaro Is Booed For Speech at Party | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/monday-sports-football.html | MONDAY SPORTS Football | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/briefing-concert-with-a-cause.html | BRIEFING; Concert With a Cause | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/when-a-developer-becomes-a-retailer.html | When a Developer Becomes a Retailer | False | By Isadore Barmash | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/around-the-nation-west-german-arrested-in-export-violation.html | AROUND THE NATION; West German Arrested In Export Violation | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/arts/tv-reviews-passions-and-booker-on-tonight.html | TV REVIEWS; 'PASSIONS' AND 'BOOKER' ON TONIGHT | False | By John J. O'Connor | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/nfl-49ers-down-falcons-to-go-5-0.html | N.F.L.; 49ERS DOWN FALCONS TO GO 5-0 | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-world-specials-atop-the-ivy.html | SPORTS WORLD SPECIALS; ; Atop the Ivy | False | By Robert Mcg. Thomas Jr. | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/a-heavy-schedule-of-convertibles.html | A Heavy Schedule of Convertibles | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/whaddyamean-accent-she-talks-queens.html | WHADDYAMEAN ACCENT? SHE TALKS QUEENS! | False | By Maureen Dowd | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/us/tests-using-human-genes-in-animals-spur-legal-move.html | TESTS USING HUMAN GENES IN ANIMALS SPUR LEGAL MOVE | False | By Philip M. Boffey | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/sports/sports-news-briefs-athletes-hospital-opens-in-georgia.html | SPORTS NEWS BRIEFS; ; Athletes' Hospital Opens in Georgia | False | AP | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/opinion/l-how-to-toll-the-bell-for-a-men-s-club-235217.html | ; HOW TO TOLL THE BELL FOR A MEN'S CLUB | False | | 1984-10-02 | TX 1-430850 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/nyregion/bridge-the-winners-are-crowned-in-metropolitan-tournament.html | BRIDGE ; THE WINNERS ARE CROWNED IN METROPOLITAN TOURNAMENT | False | By Alan Truscott | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/relief-ships-from-north-dock-in-inchon.html | RELIEF SHIPS FROM NORTH DOCK IN INCHON | False | By Clyde Haberman | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/business/economic-calendar.html | Economic Calendar | False | | 1984-10-02 | TX 1-430850 |
| 1984-10-01 | 1984-10-01 | https://www.nytimes.com/1984/10/01/world/hussein-defends-move-to-restore-links-with-cairo.html | HUSSEIN DEFENDS MOVE TO RESTORE LINKS WITH CAIRO | False | By Judith Miller, Special To the New York Times | 1984-10-02 | TX 1-430850 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/opener-sting-2-1-chicago-oct-1-upi-manny-rojas-scored-off-pass-seninho-with-less.html | Opener to Sting 2-1 CHICAGO, Oct. 1 (UPI) - Manny Rojas scored off a pass from Seninho with less than five minutes to play tonight, giving the Chicago | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/us-budget-impact-of-continental.html | U.S. BUDGET IMPACT OF CONTINENTAL | False | By Kenneth B. Noble | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/von-bulow-ruling-is-left-standing.html | VON BULOW RULING IS LEFT STANDING | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/pharmakinetics-laboratoies-reports-earnings-for-year-to-june-30.html | PHARMAKINETICS LABORATOIES reports earnings for Year to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/chess-kasparov-postpones-eighth-chess-game.html | CHESS ; Kasparov Postpones Eighth Chess Game | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/opera-neil-shicoff-in-met-hoffmann.html | OPERA: NEIL SHICOFF IN MET 'HOFFMANN' | False | By Bernard Holland | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/books/books-of-the-times-242879.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/l-broadcasters-helping-to-get-out-the-vote-242910.html | BROADCASTERS HELPING TO GET OUT THE VOTE | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-federal-dogs-wanted.html | BRIEFING; Federal Dogs Wanted | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/donovan-indicted-and-given-a-leave-to-defend-himself.html | DONOVAN INDICTED AND GIVEN A LEAVE TO DEFEND HIMSELF | False | By Stuart Taylor Jr., Special To the New York Times | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/finance-new-issues-chrysler-unit-s-200-million-notes.html | FINANCE/NEW ISSUES; Chrysler Unit's $200 Million Notes | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/foreign-affairs-dismal-diplomacy.html | FOREIGN AFFAIRS; DISMAL DIPLOMACY | False | By Flora Lewis | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/campaign-notes-two-moderators-chosen-for-presidential-debates.html | CAMPAIGN NOTES; Two Moderators Chosen For Presidential Debates | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-the-mighty-muse.html | BRIEFING; The Mighty Muse | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/one-china-two-systems-though-there-may-be-trouble-fine-print-hong-kong-bargain.html | One China, Two Systems? Though there may be trouble in the fine print, the Hong Kong bargain struck by China and Britain seems a salutary triumph for common sense. No doubt compelling economic reasons persuaded Peking to promise the old colony a half-century of capitalist autonomy after Britain's lease expires in 1997. The Chinese also have an obvious political purpose: to strengthen their bid for a similar settlement with Taiwan one day. | False | | 1984-10-03 | TX 1-424540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/going-out-guide.html | GOING OUT GUIDE; | False | By C. Gerald Fraser | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/bassett-vf-set-to-merge-the-vf-corporation-said-it.html | Bassett, VF Set to Merge The VF Corporation said it | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/28-are-ordered-arrested-in-us-in-mafia-inquiry.html | 28 ARE ORDERED ARRESTED IN U.S. IN MAFIA INQUIRY | False | By Ralph Blumenthal | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/obituaries/howard-l-tiger-dies-invented-desalting-kit.html | Howard L. Tiger Dies; Invented Desalting Kit | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/players-dream-ends-as-summer-does.html | PLAYERS; DREAM ENDS AS SUMMER DOES | False | By Malcom Moran | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/key-rates-242822.html | Key Rates | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/new-york-please-vote-but-not-so-fast.html | NEW YORK; PLEASE VOTE, BUT NOT SO FAST | False | By Sydney H. Schanberg | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/when-the-coaches-go-into-their-acts.html | WHEN THE COACHES GO INTO THEIR ACTS | False | By Michael Janofsky | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/l-the-miracles-sought-by-manila-s-bishop-242917.html | THE MIRACLES SOUGHT BY MANILA'S BISHOP | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/accounting-merger-discussed.html | ACCOUNTING MERGER DISCUSSED | False | By Gary Klott | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/mets-release-jerry-martinthe-mets-announced-yesterday-that-they-were-releasing.html | METS RELEASE JERRY MARTINThe Mets announced yesterday that they were releasing | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/tourism-in-singapore.html | Tourism in Singapore | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/no-headline-242876.html | No Headline | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/superior-care-inc-reports-earnings-for-qtr-to-june-29.html | SUPERIOR CARE INC reports earnings for Qtr to June 29 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/bombing-of-pakistan-is-denied-by-afghans.html | Bombing of Pakistan Is Denied by Afghans | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/redken-laboratories-inc-reports-earnings-for-qtr-to-july-30.html | REDKEN LABORATORIES INC reports earnings for Qtr to July 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/sports-people-ex-guard-loses-plea.html | SPORTS PEOPLE; ; Ex-Guard Loses Plea | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/bank-rescue-protects-gold-market.html | BANK RESCUE PROTECTS GOLD MARKET | False | By Barnaby J . Feder | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/shultz-says-israeli-departure-from-lebanon-isn-t-at-hand.html | SHULTZ SAYS ISRAELI DEPARTURE FROM LEBANON ISN'T AT HAND | False | By Bernard Gwertzman | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/today-tuesday-sports-baseball.html | TODAY; TUESDAY SPORTS Baseball | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/l-reagan-s-burden-in-the-beirut-embassy-bombing-242911.html | REAGAN'S BURDEN IN THE BEIRUT EMBASSY BOMBING | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/science/personal-computers-hard-disks-save-time-and-space.html | PERSONAL COMPUTERS; HARD DISKS SAVE TIME AND SPACE | False | By Erik Sandberg-Diment | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/apl-corp-reports-earnings-for-qtr-to-june.30.html | APL CORP reports earnings for Qtr to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/umpires-set-to-strike-playoff-games-today.html | UMPIRES SET TO STRIKE PLAYOFF GAMES TODAY | False | By William C. Rhoden | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/tranzonic-companies-reports-earnings-for-qtr-to-aug-31.html | TRANZONIC COMPANIES reports earnings for Qtr to Aug 31 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/finance-new-issues-state-power-agency-in-350-million-offering.html | FINANCE/NEW ISSUES ; State Power Agency In $350 Million Offering | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/style/notes-on-fashion.html | NOTES ON FASHION | False | By John Duka | 1984-10-03 | TX 1-424540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/l-reagan-s-burden-in-the-beirut-embassy-bombing-242912.html | REAGAN'S BURDEN IN THE BEIRUT EMBASSY BOMBING | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/thai-premier-reported-ill-again.html | THAI PREMIER REPORTED ILL AGAIN | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/around-the-world-250-nigerians-are-freed-on-independence-day.html | AROUND THE WORLD; 250 Nigerians Are Freed On Independence Day | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/sports-of-the-times-4-who-rose-from-the-ashes.html | SPORTS OF THE TIMES; 4 WHO ROSE FROM THE ASHES | False | By Dave Anderson | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/italy-seeks-to-extradite-28-from-us-as-mafia-figures.html | ITALY SEEKS TO EXTRADITE 28 FROM U.S. AS MAFIA FIGURES | False | By E. J. Dionne Jr. | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/new-york-day-by-day-countdown-on-westway.html | NEW YORK DAY BY DAY; Countdown on Westway | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/south-africa-warns-us-on-asylum.html | SOUTH AFRICA WARNS U.S. ON ASYLUM | False | By Alan Cowell | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-an-abstract-party.html | BRIEFING; An Abstract Party | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/iranian-denounces-isreal-and-egypt-in-un-speech.html | IRANIAN DENOUNCES ISREAL AND EGYPT IN U.N. SPEECH | False | By James Feron | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-reagan-at-the-bat.html | BRIEFING; Reagan at the Bat | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/csx-earnings-surge.html | CSX Earnings Surge | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/reagn-sharply-contrasts-his-vision-with-mondale-s.html | REAGAN SHARPLY CONTRASTS HIS VISION WITH MONDALE'S | False | By Bernard Weinraub | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/theater/a-reading-at-the-y-starring-pinter.html | A READING AT THE Y STARRING PINTER | False | By Suzanne Daley | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/senate-subpoenas-data-on-shipbuilding-inquiries.html | SENATE SUBPOENAS DATA ON SHIPBUILDING INQUIRIES | False | By Wayne Biddle | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-aug-31.html | SORG PRINTING CO INC reports earnings for Qtr to Aug 31 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/sec-sues-4-employed-by-texas-instruments.html | S.E.C. SUES 4 EMPLOYED BY TEXAS INSTRUMENTS | False | By Michael Blumstein | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/those-cruel-taskmasters-of-the-senate.html | THOSE CRUEL TASKMASTERS OF THE SENATE | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/3-admit-killing-homosexual.html | 3 ADMIT KILLING HOMOSEXUAL | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/no-planning-cited-in-heckling.html | No Planning Cited in Heckling | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/farm-fresh-inc-reports-earnings-for-qtr-to-sept-8.html | FARM FRESH INC reports earnings for Qtr to Sept 8 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/mondale-assails-reagan-on-arms.html | MONDALE ASSAILS REAGAN ON ARMS | False | By Francis X. Clines | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/the-city-skeleton-found-off-wards-island.html | THE CITY; Skeleton Found Off Wards Island | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/around-the-nation-us-announces-default-for-a-grain-warehouse.html | AROUND THE NATION; U.S. Announces Default For a Grain Warehouse | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/science/q-a-242858.html | Q&A | False | | 1984-10-03 | TX 1-424540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/obituaries/walter-alston-is-dead-at-72-dodgers-manager-23-years.html | WALTER ALSTON IS DEAD AT 72; DODGERS' MANAGER 23 YEARS | False | By Thomas Rogers | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/obituaries/jack-h-pollack-69-author-of-books-and-1000-articles.html | Jack H. Pollack, 69, Author Of Books and 1,000 Articles | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/company-briefs-242844.html | COMPANY BRIEFS | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/gamblers-doctor-makes-casino-calls.html | GAMBLERS' DOCTOR MAKES CASINO CALLS | False | By Lindsey Gruson | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/the-editorialnotebook-the-reason-for-biking-to-work.html | The EditorialNotebook ; The Reason for Biking to Work | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/ode-to-sponges-a-greek-isle-s-heritage-dries-out.html | ODE TO SPONGES: A GREEK ISLE'S HERITAGE DRIES OUT | False | By Henry Kamm | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/lurie-for-selling-giants-san-francisco-oct-1-upi-robert-a-lurie-the-owner-of.html | Lurie for Selling Giants SAN FRANCISCO, Oct. 1 (UPI) - Robert A. Lurie, the owner of | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/bush-gives-recipe-for-success-in-job.html | BUSH GIVES RECIPE FOR SUCCESS IN JOB | False | By Jane Perlez | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/steel-output-off-last-week-associated-press-steel-production-fell-1.364.html | Steel Output Off Last Week By The Associated Press Steel production fell to 1.364 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/dart-kraft-acquiring-cfs-chicago-oct-1-dart.html | Dart & Kraft Acquiring CFS CHICAGO, Oct. 1 - Dart & | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/royal-resources-corp-reports-earnings-for-year-to-june-30.html | ROYAL RESOURCES CORP reports earnings for Year to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/scientific-industries-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/obituaries/john-hemminger-john-hemminger-husband-manager-cynthia-gregory-american-ballet.html | JOHN HEMMINGER John Hemminger, the husband and manager of Cynthia Gregory, the American Ballet Theater principal dancer, died Sunday at his home in Manhattan. He was 42 years old. | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/the-city-3d-teen-accused-in-shooting-spree.html | THE CITY; 3d Teen Accused In Shooting Spree | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/science/war-on-pests-in-africa-merges-nature-and-high-technology.html | WAR ON PESTS IN AFRICA MERGES NATURE AND HIGH TECHNOLOGY | False | By Clifford May | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/executive-changes-242802.html | EXECUTIVE CHANGES | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/reaganomics-lure-for-the-yuppies.html | REAGANOMICS'S LURE FOR THE YUPPIES | False | By Brett Duval Fromson | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/doubleday-to-buy-mutual-s-whn.html | Doubleday to Buy Mutual's WHN | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/lens-holds-company-s-fate.html | LENS HOLDS COMPANY'S FATE | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/nicaraguans-talk-of-election-delay.html | NICARAGUANS TALK OF ELECTION DELAY | False | By Alan Riding | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/rio-grande-industries-merger.html | RIO GRANDE INDUSTRIES MERGER | False | By Agis Salpukas | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/fading-dying-sea-why-wonders-anne-simon-human-race-so-unwilling-think-about-long.html | The Fading, Dying Sea ; "Why," wonders Anne Simon, "is the human race so unwilling to think about the long term?" | False | By Charlotte Curtis | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/plays-giants-punts-blocked-by-intelligence-and-luck.html | PLAYS; GIANTS PUNTS BLOCKED BY INTELLIGENCE AND LUCK | False | By Frank Litsky | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/obituaries/frankp.satensteindirector-of-the-honeymooners-dies.html | FrankP.Satenstein,Director Of 'The Honeymooners,' Dies | False | | 1984-10-03 | TX 1-424540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/hinckley-improvement-reported-by-doctor.html | HINCKLEY 'IMPROVEMENT' REPORTED BY DOCTOR | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/report-on-bank-failures.html | Report on Bank Failures | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/two-teen-agers-guilty-in-murder-of-pratt-student.html | TWO TEEN-AGERS GUILTY IN MURDER OF PRATT STUDENT | False | By Joseph P. Fried | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/accepting-the-sandinistas.html | ACCEPTING THE SANDINISTAS | False | By Michael Massing | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-birthdays.html | BRIEFING; Birthdays | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/hussein-scorns-israeli-call-for-talks-as-a-subterfuge.html | HUSSEIN SCORNS ISRAELI CALL FOR TALKS AS A 'SUBTERFUGE' | False | By Judith Miller | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/family-showtime-theatres-reports-earnings-for-qtr-to-june-30.html | FAMILY SHOWTIME THEATRES reports earnings for Qtr to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/campaign-notes-montana-court-rejects-a-balanced-budget-bid.html | CAMPAIGN NOTES; Montana Court Rejects A Balanced Budget Bid | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/troops-enter-sikh-shrine-to-quell-melee.html | TROOPS ENTER SIKH SHRINE TO QUELL MELEE | False | By William K. Stevens | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-sept-8.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for Qtr to Sept 8 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/tv-sports-poignant-film-of-olympics.html | TV SPORTS ; ; Poignant Film of Olympics | False | By Lawrie Mifflin | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/school-pictures-inc-reports-earnings-for-qtr-to-june-30.html | SCHOOL PICTURES INC reports earnings for Qtr to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/japanese-dancer-mixes-buddhism-and-flamenco.html | JAPANESE DANCER MIXES BUDDHISM AND FLAMENCO | False | By Jack Anderson | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/o-neill-says-reagan-fiddles-while-our-embassies-burn.html | O'Neill Says Reagan Fiddles While 'Our Embassies Burn' | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/patent-measure-prompts-criticism.html | PATENT MEASURE PROMPTS CRITICISM | False | By Irvin Molotsky | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/scouting-back-home.html | SCOUTING; BACK HOME | False | By Thomas Rogers | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/cook-united-files-under-chapter-11.html | Cook United Files Under Chapter 11 | False | By Daniel F. Cuff | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/movies/bertrand-tavernier-s-sunday-in-the-country.html | BERTRAND TAVERNIER'S 'SUNDAY IN THE COUNTRY' | False | By Janet Maslin | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/dcny-corp-reports-earnings-for-qtr-to-june-30.html | DCNY CORP reports earnings for Qtr to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-june-30.html | SUN COAST PLASTICS INC reports earnings for Qtr to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/federal-judge-blocks-the-closing-of-the-state-prison-at-brentwood.html | FEDERAL JUDGE BLOCKS THE CLOSING OF THE STATE PRISON AT BRENTWOOD | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/business-digest-242857.html | BUSINESS DIGEST | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/imm-energy-services-technology-inc-reports-earnings-for-qtr-to-june-30.html | IMM ENERGY SERVICES & TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/the-region-3-li-chains-file-price-fixing-pleas.html | THE REGION; 3 L.I. Chains File Price-Fixing Pleas | False | | 1984-10-03 | TX 1-424540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/gavilan-filing.html | Gavilan Filing | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/chicago-watches-as-10-sculptures-grow.html | CHICAGO WATCHES AS 10 SCULPTURES GROW | False | By E. | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/science/the-doctor-s-world-discovery-hints-at-new-way-to-look-at-disease.html | THE DOCTOR'S WORLD; DISCOVERY HINTS AT NEW WAY TO LOOK AT DISEASE | False | By Lawrence K. Altman, M.d. | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/extremist-right-wing-is-castigated-by-ferraro.html | 'EXTREMIST RIGHT WING' IS CASTIGATED BY FERRARO | False | By Maureen Dowd | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/safety-official-cites-concern-over-threat-of-air-collisions.html | SAFETY OFFICIAL CITES CONCERN OVER THREAT OF AIR COLLISIONS | False | By Richard Witkin | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/2-manila-policemen-arrested-for-firing-guns-during-rally.html | 2 MANILA POLICEMEN ARRESTED FOR FIRING GUNS DURING RALLY | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/csx-corp-reports-earnings-for-qtr-to-june.30.html | CSX CORP reports earnings for Qtr to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/china-displays-its-big-missiles-on-anniversary.html | CHINA DISPLAYS ITS BIG MISSILES ON ANNIVERSARY | False | By Christopher S. Wren , Special To the New York Times | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/class-action-set-in-asbestos-cases.html | CLASS ACTION SET IN ASBESTOS CASES | False | By Tamar Lewin | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/egyptians-cancel-food-price-rise-after-riots-in-an-industrial-town.html | EGYPTIANS CANCEL FOOD-PRICE RISE AFTER RIOTS IN AN INDUSTRIAL TOWN | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/israeli-criticizes-jordanian-stand.html | ISRAELI CRITICIZES JORDANIAN STAND | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/science/education-luring-pupils-to-public-schools.html | EDUCATION; LURING PUPILS TO PUBLIC SCHOOLS | False | By Gene I. Maeroff | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/sports-people-rangers-cut-10.html | SPORTS PEOPLE; ; Rangers Cut 10 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/science/shuttle-aims-for-striking-new-images-of-earth.html | SHUTTLE AIMS FOR STRIKING NEW IMAGES OF EARTH | False | By Walter Sullivan | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/who-tying-up-congress-members-congress-who-are-eager-adjourn-hit-campaign-trails.html | Who Is Tying Up Congress Members of Congress who are eager to adjourn and hit the campaign trails find the Civil Rights Act of 1984 in the way. But it's not, really. The true obstructionists are a few senators led by the filibustering Orrin Hatch of Utah. | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/l-reagan-s-burden-in-beirut-embassy-bombing-242914.html | ; REAGAN'S BURDEN IN BEIRUT EMBASSY BOMBING | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/obituaries/howard-corning-jr.html | HOWARD CORNING Jr. | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/search-is-pressed-for-ways-besides-construction-to-ease-prison-crowding.html | SEARCH IS PRESSED FOR WAYS BESIDES CONSTRUCTION TO EASE PRISON CROWDING | False | By Richard L Madden | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/new-york-day-by-day-voter-registration-with-music-and-owl.html | NEW YORK DAY BY DAY; Voter Registration, With Music and Owl | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/c-correction-242975.html | CORRECTION | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/immigration-and-the-randomness-of-ethnic-mix.html | IMMIGRATION AND THE RANDOMNESS OF ETHNIC MIX | False | By Robert Pear | 1984-10-03 | TX 1-424540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/sports-people-avellini-pays-the-price-the-veteran-chicago-bears-quarterback.html | SPORTS PEOPLE; ; Avellini Pays the Price The veteran Chicago Bears' quarterback, | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/notes-bonds-fall-slightly.html | Notes, Bonds Fall Slightly | False | By Michael Quint | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/japan-leads-output-gains.html | Japan Leads Output Gains | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/persistent-doubts-cloud-the-future-of-the-lincoln-west-proposal.html | PERSISTENT DOUBTS CLOUD THE FUTURE OF THE LINCOLN WEST PROPOSAL | False | By David W. Dunlap | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/the-region-boy-15-accused-of-killing-girl-12.html | THE REGION; Boy, 15, Accused of Killing Girl, 12 | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/wallace-given-antibiotics.html | Wallace Given Antibiotics | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-july-31.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/no-headline-242978.html | No Headline | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/security-pacific.html | Security Pacific | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/campaign-notes-state-ballot-restriction-upheld-by-high-court.html | CAMPAIGN NOTES; State Ballot Restriction Upheld By High Court | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/treaty-impasse-viewed-as-omen-of-new-us-nicaragua-tensions.html | TREATY IMPASSE VIEWED AS OMEN OF NEW U.S.-NICARAGUA TENSIONS | False | By Philip Taubman | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/labor-party-in-britain-accuses-police-of-violence-against-miners.html | LABOR PARTY IN BRITAIN ACCUSES POLICE OF VIOLENCE AGAINST MINERS | False | By R. W. Apple Jr. | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/braves-drop-torre.html | BRAVES DROP TORRE | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/business-people-co-chairman-resigns-from-herzfeld-stern.html | BUSINESS PEOPLE; Co-Chairman Resigns From Herzfeld & Stern | False | By Kenneth N. Gilpin | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/music-jorma-hynninen-baritone.html | MUSIC: JORMA HYNNINEN, BARITONE | False | By Will Crutchfield | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/payments-to-women-by-allstate.html | Payments To Women By Allstate | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/science/about-education-forgotten-tv-audience-children.html | ABOUT EDUCATION; FORGOTTEN TV AUDIENCE: CHILDREN | False | By Fred M. Hechinger | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/high-court-takes-newsletter-case.html | HIGH COURT TAKES NEWSLETTER CASE | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/l-broadcasters-helping-to-get-out-the-vote-242909.html | BROADCASTERS HELPING TO GET OUT THE VOTE | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/fannie-mae-mortgage-plan.html | Fannie Mae Mortgage Plan | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/karajan-and-berliners-sign-accordplay-bach.html | KARAJAN AND BERLINERS SIGN ACCORD,PLAY BACH | False | By James M. Markham | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/congress-extends-spending-levels-for-3-days-to-keep-agencies-open.html | CONGRESS EXTENDS SPENDING LEVELS FOR 3 DAYS TO KEEP AGENCIES OPEN | False | By Martin Tolchin, Special To the New York Times | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/kevex-corp-reports-earnings-for-qtr-to-july-27.html | KEVEX CORP reports earnings for Qtr to July 27 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/latin-academics-voice-concern-on-us-role.html | LATIN ACADEMICS VOICE CONCERN ON U.S. ROLE | False | By Marvine Howe | 1984-10-03 | TX 1-424540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/new-york-day-by-day-transitions.html | NEW YORK DAY BY DAY; Transitions | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/american-league-playoff-preview-lopsided-matchup-could-be-even-one.html | AMERICAN LEAGUE PLAYOFF PREVIEW; 'LOPSIDED' MATCHUP COULD BE EVEN ONE | False | By Murray Chass | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/caldor-gets-top-retail-executive.html | CALDOR GETS TOP RETAIL EXECUTIVE | False | By Isadore Barmash | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/concerts-plus-program-set-for-merkin-hall.html | Concerts Plus Program Set for Merkin Hall | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/about-boston.html | ABOUT BOSTON | False | By Dudley Clendinen | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/hartmarx-corp-reports-earnings-for-qtr-to-aug-31.html | HARTMARX CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/salvador-army-reports-gains-over-guerrillas.html | Salvador Army Reports Gains Over Guerrillas | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/dow-off-7.73-in-slower-trading.html | Dow Off 7.73 in Slower Trading | False | By Alexander R. Hammer | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/l-reagan-s-burden-in-beirut-embassy-bombing-242913.html | REAGAN'S BURDEN IN BEIRUT EMBASSY BOMBING | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/folk-rock-arlo-guthrie-at-the-beacon.html | FOLK-ROCK: ARLO GUTHRIE AT THE BEACON | False | By Stephen Holden | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/science/science-watch-sweet-secret-of-survival-on-little-water.html | SCIENCE WATCH; SWEET SECRET OF SURVIVAL ON LITTLE WATER | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/cumo-resources-ltd-reports-earnings-for-qtr-to-june-30.html | CUMO RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/grab-bag-of-bills-pass-house-in-bid-to-adjourn.html | GRAB BAG OF BILLS PASS HOUSE IN BID TO ADJOURN | False | By Robert Pear | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/no-headline-242862.html | No Headline | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/cape-town-seems-to-end-bid-to-keep-area-free-of-blacks.html | CAPE TOWN SEEMS TO END BID TO KEEP AREA FREE OF BLACKS | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/goldblatt-purchase.html | Goldblatt Purchase | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/business-people-sports-executive-leaving-abc-post.html | BUSINESS PEOPLE ; Sports Executive Leaving ABC Post | False | By Kenneth N. Gilpin | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/immuno-nuclear-corp-reports-earnings-for-qtr-to-july-31.html | IMMUNO NUCLEAR CORP reports earnings for Qtr to July 31 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/reagan-s-burden-in-the-beirut-embassy-bombing.html | REAGAN'S BURDEN IN THE BEIRUT EMBASSY BOMBING | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/finance-new-issues-thrift-unit-offers-1-billion-of-cd-s.html | FINANCE/NEW ISSUES; Thrift Unit Offers $1 Billion of C.D.'s | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/toward-a-clean-and-budgeted-environment.html | TOWARD A CLEAN AND BUDGETED ENVIRONMENT | False | By Philip Shabecoff | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/shakeout-in-computer-stores.html | SHAKEOUT IN COMPUTER STORES | False | By David E. Sanger | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/advertising-a-campaign-to-begin-for-eyewitness-news.html | ADVERTISING; A Campaign to Begin For Eyewitness News | False | By Philip H. Dougherty | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/building-outlays-up-by-0.2.html | Building Outlays Up By 0.2% | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/plea-of-guilt-in-abuse-at-children-s-theater.html | Plea of Guilt in Abuse At Children's Theater | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/science/hope-grows-for-vigorous-old-age.html | HOPE GROWS FOR VIGOROUS OLD AGE | False | By Jane E. Brody | 1984-10-03 | TX 1-424540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/shipyard-removes-2-cranes-barricading-a-navy-frigate.html | Shipyard Removes 2 Cranes Barricading a Navy Frigate | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/giants-and-jets-assess-their-damages.html | GIANTS AND JETS ASSESS THEIR DAMAGES | False | By Frank Litsky | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/the-region-not-guilty-pleas-in-6-flags-deaths.html | THE REGION; Not-Guilty Pleas In 6 Flags Deaths | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/c-correction-242977.html | CORRECTION | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/scouting-walking-for-joy.html | SCOUTING; Walking for Joy | False | By Thomas Rogers | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/lemon-size-pentagon-saga-sergeant-york-air-defense-gun-illustrates-nearly.html | A Lemon the Size of the Pentagon The saga of the Sergeant York air-defense gun illustrates nearly everything that's wrong with the way the Pentagon buys weapons. Though each gun costs $6.3 million, the weapon is so ineffective that even Congress, which can usually swallow any major weapon system, has finally choked. | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/business-and-the-law-new-firms-on-top-in-city.html | Business and the Law; New Firms On Top in City | False | By Tamar Lewin | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/around-the-nation-oct-12-deadline-set-in-ford-talks.html | AROUND THE NATION; Oct. 12 Deadline Set in Ford Talks | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/obsessive-love-movie-with-yvette-mimieux.html | 'OBSESSIVE LOVE,' MOVIE WITH YVETTE MIMIEUX | False | By John O'Connor | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/error-by-crew-is-blamed-in-crash-of-b-1-bomber.html | ERROR BY CREW IS BLAMED IN CRASH OF B-1 BOMBER | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/business-people-du-pont-s-controller-adds-top-finance-title.html | BUSINESS PEOPLE; Du Pont's Controller Adds Top Finance Title | False | By Kenneth N. Gilpin | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/quotation-of-the-day-242976.html | Quotation of the Day | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/the-region-driver-is-charged-in-crash-on-i-84.html | THE REGION; Driver Is Charged In Crash on I-84 | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/sports-people-austin-leaves-generals.html | SPORTS PEOPLE; ; Austin Leaves Generals | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/opinion/l-drivel-about-the-kal-fligth-007-incident-242916.html | 'DRIVEL' ABOUT THE K.A.L. FLIGTH 007 INCIDENT | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/the-un-today.html | The U.N. Today | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/concert-chamber-symphony-opens-season-at-y.html | CONCERT: CHAMBER SYMPHONY OPENS SEASON AT Y | False | By Bernard Holland | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/international-thoroughred-breeders-inc-reports-earnings-for-year-to-june-30.html | INTERNATIONAL THOROUGHRED BREEDERS INC reports earnings for Year to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/a-profit-at-g-w.html | A PROFIT AT G.& W. | False | By Lee A. Daniels | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/science/emotional-outbursts-punctuate-conversations-by-computer.html | EMOTIONAL OUTBURSTS PUNCTUATE CONVERSATIONS BY COMPUTER | False | By Erik Eckholm | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/market-place-campbell-soup-takeover-talk.html | Market Place; Campbell Soup Takeover Talk | False | By Fred R. Bleakley | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/movies/hanna-schygulla-in-wajda-s-love-in-germany.html | HANNA SCHYGULLA IN WAJDA'S 'LOVE IN GERMANY' | False | By Vincent Canby | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/c-correction-242974.html | CORRECTION | False | | 1984-10-03 | TX 1-424540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/bridge-method-of-scoring-affects-metropolitan-event-s-results.html | Bridge ; METHOD OF SCORING AFFECTS METROPOLITAN EVENT'S RESULTS | False | By Alan Truscott | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/briefing-another-birthday.html | BRIEFING; Another Birthday | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/new-york-day-by-day-a-new-parks-mascot.html | NEW YORK DAY BY DAY; A New Parks Mascot | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/style/migration-trend-of-the-aging.html | MIGRATION TREND OF THE AGING | False | By Glenn Collins | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/texas-leader-defies-federal-admonition-on-enrolling-voters.html | TEXAS LEADER DEFIES FEDERAL ADMONITION ON ENROLLING VOTERS | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/sports-people-clippers-sign-2.html | SPORTS PEOPLE; ; Clippers Sign 2 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/arts/a-program-on-politics-and-civics.html | A PROGRAM ON POLITICS AND CIVICS | False | By John Corry | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/style/clothes-that-outsmart-in-between-days.html | CLOTHES THAT OUTSMART IN-BETWEEN DAYS | False | By Bernadine Morris | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/grain-unit-in-default.html | Grain Unit In Default | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/advertising-b-w-tobacco-accounts-to-ddb.html | ADVERTISING; B. & W. Tobacco Accounts to D.D.B. | False | By Philip H. Dougherty | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/a-p-profit-rises-73.2.html | A.& P. Profit Rises 73.2% | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/movie-theater-tests-tv-technique.html | Movie Theater Tests TV Technique | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/riverside-church-gives-sanctuary.html | RIVERSIDE CHURCH GIVES SANCTUARY | False | By Kenneth A. Briggs | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/high-court-agrees-to-hear-appeals-on-speech-rights.html | HIGH COURT AGREES TO HEAR APPEALS ON SPEECH RIGHTS | False | By Linda Greenhouse, Special To the New York Times | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/sports/transactions-243055.html | TRANSACTIONS | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/the-city-mayor-is-critical-of-transit-unions.html | THE CITY; Mayor Is Critical Of Transit Unions | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/advertising-economist-plans-new-magazine.html | Advertising; Economist Plans New Magazine | False | By Philip H. Dougherty | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/science/bones-tell-tale-of-bizarre-creatures-in-australia-s-past.html | BONES TELL TALE OF BIZARRE CREATURES IN AUSTRALIA'S PAST | False | By Bayard Webster | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/us-italy-panel-to-meet-in-drive-against-crime.html | U.S.-ITALY PANEL TO MEET IN DRIVE AGAINST CRIME | False | By Leslie Maitland Werner | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/nyregion/new-york-day-by-day-jeane-kirkpatrick-honored.html | NEW YORK DAY BY DAY ; Jeane Kirkpatrick Honored | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/2-shut-trust-units-sued-by-uninsured.html | 2 SHUT TRUST UNITS SUED BY UNINSURED | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/french-deal-for-honda.html | French Deal for Honda | False | AP | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-june-30.html | FABRIC WHOLESALERS INC reports earnings for Qtr to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/business/graphic-scanning-corp-reports-earnings-for-qtr-to-june-30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to June 30 | False | | 1984-10-03 | TX 1-424540 |
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/us/around-the-nation-2000-coal-miners-strike-independent-companies.html | AROUND THE NATION; 2,000 Coal Miners Strike Independent Companies | False | AP | 1984-10-03 | TX 1-424540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-02 | 1984-10-02 | https://www.nytimes.com/1984/10/02/world/south-korea-says-north-bolsters-its-armed-forces-near-truce-line.html | SOUTH KOREA SAYS NORTH BOLSTERS ITS ARMED FORCES NEAR TRUCE LINE | False | By Clyde Haberman | 1984-10-03 | TX 1-424540 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/donovan-submits-a-not-guilty-plea-to-bronx-charges.html | DONOVAN SUBMITS A NOT-GUILTY PLEA TO BRONX CHARGES | False | By Philip Shenon | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/oppenheimer-co-inc-reports-earnings-for-qtr-to-july-31.html | OPPENHEIMER & CO INC reports earnings for Qtr to July 31 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/us-attorney-in-cleveland-is-discharged-by-president.html | U.S. ATTORNEY IN CLEVELAND IS DISCHARGED BY PRESIDENT | False | By Leslie Maitland Werner | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/bergen-brunswig-co-reports-earnings-for-qtr-to-aug-31.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Aug 31 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/3-russians-return-after-record-237-days-in-space.html | 3 RUSSIANS RETURN AFTER RECORD 237 DAYS IN SPACE | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/quotation-of-the-day-245624.html | Quotation of the Day | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/basic-american-food-comes-back-to-the-table.html | BASIC AMERICAN FOOD COMES BACK TO THE TABLE | False | By Bryan Miller | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/losing-times-sq-bidder-charges-favoritism.html | LOSING TIMES SQ. BIDDER CHARGES FAVORITISM | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/obituaries/gladys-a-tillet-dies-an-activist-democrat.html | Gladys A. Tillet Dies; An Activist Democrat | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/merger-moves-in-accounting.html | MERGER MOVES IN ACCOUNTING | False | By Gary Klott | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/2-acquisitions-in-texas.html | 2 Acquisitions in Texas | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/schiavone-co-helped-build-subway-line.html | SCHIAVONE CO. HELPED BUILD SUBWAY LINE | False | By James Brooke | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/economic-scene-slowing-trend-in-85-forecast.html | Economic Scene; Slowing Trend In '85 Forecast | False | By Leonard Silk | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/4-killed-on-i-95-as-truck-crashes-into-2-cars.html | 4 KILLED ON I-95 AS TRUCK CRASHES INTO 2 CARS | False | By Lena Williams, Special To the New York Times | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/kitchen-equipment-cast-iron-muffin-mold.html | KITCHEN EQUIPMENT; CAST-IRON MUFFIN MOLD | False | By Pierre Franey | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/new-york-day-by-day-245537.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/research-industries-inc-reports-earnings-for-year-to-june-30.html | RESEARCH INDUSTRIES INC reports earnings for Year to June 30 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/gtech-corp-reports-earnings-for-qtr-to-aug-25.html | GTECH CORP reports earnings for Qtr to Aug 25 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/on-indian-summer-old-farmer-s-almanac-and-other-things.html | ON INDIAN SUMMER, OLD FARMER'S ALMANAC AND OTHER THINGS | False | By Joan Lee Faust | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/courier-dispatch-group-r-to-june-30-reports-earnings-for-1984.html | COURIER DISPATCH GROUP r to June 30 reports earnings for 1984 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/santa-monica-bank-reports-earnings-for-qtr-to-sept-30.html | SANTA MONICA BANK reports earnings for Qtr to Sept 30 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/people-express.html | People Express | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/theater/equity-in-talks-for-new-off-broadway-contract.html | EQUITY IN TALKS FOR NEW OFF BROADWAY CONTRACT | False | By Samuel G. Freedman | 1984-10-05 | TX 1-422641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/pennsylvania-u-ecologist-gets-100000-prize.html | PENNSYLVANIA U. ECOLOGIST GETS $100,000 PRIZE | False | By Lawrence K. Altman | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/tandem-sec-accord.html | Tandem-S.E.C. Accord | False | By Daniel F. Cuff | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/report-asserts-reagan-cut-growth-of-spending-on-aged.html | Report Asserts Reagan Cut Growth of Spending on Aged | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/sports-people-rich-pact-for-aguirre.html | SPORTS PEOPLE; ; Rich Pact for Aguirre | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/appellate-court-halts-state-plan-to-enroll-voters.html | APPELLATE COURT HALTS STATE PLAN TO ENROLL VOTERS | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-noted-in-brief-245012.html | MUSIC/NOTED IN BRIEF; | False | By Will Crutchfield | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/latin-peace-plan-why-the-us-balks.html | LATIN PEACE PLAN: WHY THE U.S. BALKS | False | By Philip Taubman | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/treasury-rates-are-little-changed.html | Treasury Rates Are Little Changed | False | By Michael Quint | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/ampad-corp-reports-earnings-for-qtr-to-sept-1.html | AMPAD CORP reports earnings for Qtr to Sept 1 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/cellular-phone-lottery.html | Cellular Phone Lottery | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/irresolute-congress-continued-having-labored-for-eight-months-right-up-start-new.html | Irresolute Congress, Continued Having labored for eight months right up to the start of a new fiscal year, Congress has just delivered itself of a joint resolution to pay for another three days of Government operations. Budgeting so late and for 72-hour intervals is wasteful and irresponsible. | False | | 1984-10-10 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/mutual-funds-trail-s-p-500.html | MUTUAL FUNDS TRAIL S.&P. 500 | False | By Michael Blumstein | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/jets-puzzled-by-26938-who-didn-t-show.html | JETS PUZZLED BY 26,938 WHO DIDN'T SHOW | False | By Gerald Eskenazi | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/american-medical-international-inc-a-reports-earnings-for-qtr-to-aug.31.html | AMERICAN MEDICAL INTERNATIONAL INC(a) reports earnings for Qtr to Aug 31 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/scouting-245320.html | SCOUTING; | False | By Michael Katz and Thomas Rogers | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/l-when-extra-measures-merely-prolong-dying-245125.html | WHEN 'EXTRA MEASURES' MERELY PROLONG DYING | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/players-support-for-umpires-seen.html | PLAYERS SUPPORT FOR UMPIRES SEEN | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/sports-people-braves-appoint-haas.html | SPORTS PEOPLE; ; Braves Appoint Haas | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/sfn-accepts-bid-of-466.4-million.html | SFN Accepts Bid Of $466.4 Million | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/navy-plane-job-for-mcdonnell.html | Navy Plane Job For McDonnell | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/inter-tel-inc-reports-earnings-for-qtr-to-aug.31.html | INTER-TEL INC reports earnings for Qtr to Aug 31 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/playoffs-open-with-routs-by-cubs-and-tigers.html | PLAYOFFS OPEN WITH ROUTS BY CUBS AND TIGERS | False | By Joseph Durso | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/civil-rights-plan-shelved-as-senate-moves-on-spending.html | CIVIL RIGHTS PLAN SHELVED AS SENATE MOVES ON SPENDING | False | By Martin Tolchin, Special To the New York Times | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/around-the-nation-power-failure-affects-725000-in-the-west.html | AROUND THE NATION; Power Failure Affects 725,000 in the West | False | AP | 1984-10-05 | TX 1-422641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/sports-people-esiason-getting-chance.html | SPORTS PEOPLE ; ; Esiason Getting Chance | False | | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/the-un-today.html | The U.N. Today | False | | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/analogic-corp-reports-earnings-for-year-to-july-31.html | ANALOGIC CORP reports earnings for Year to July 31 | False | | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/sports-people-usfl-getting-star.html | SPORTS PEOPLE ; ; U.S.F.L Getting Star | False | | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/movies/film-by-jill-godmilow-far-from-poland.html | FILM: BY JILL GODMILOW, 'FAR FROM POLAND' | False | By Stephen Holden | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/ferraro-confronts-illinois-workers-about-their-support-for-reagan.html | FERRARO CONFRONTS ILLINOIS WORKERS ABOUT THEIR SUPPORT FOR REAGAN | False | By Maureen Dowd | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/l-when-extra-measures-merely-prolong-dying-245118.html | WHEN 'EXTRA MEASURES' MERELY PROLONG DYING | False | | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-noted-in-brief-245036.html | MUSIC/NOTED IN BRIEF; | False | By Stephen Holden | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/spectro-industries-inc-reports-earnings-for-qtr-to-sept-12.html | SPECTRO INDUSTRIES INC reports earnings for Qtr to Sept 12 | False | | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/a-runaway-pentagon.html | A RUNAWAY PENTAGON | False | By David Evans | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/briefing-in-slow-motion.html | BRIEFING; In Slow Motion | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/assessing-the-damage.html | ASSESSING THE DAMAGE | False | By Steven R. Weisman, Special To the New York Times | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-noted-in-brief-245025.html | MUSIC/NOTED IN BRIEF; | False | By Jon Pareles | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/personal-health-243592.html | PERSONAL HEALTH | False | By Jane E. Brody | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/spy-photos-sale-leads-to-arrest.html | SPY PHOTOS' SALE LEADS TO ARREST | False | By Stephen Engelberg | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/how-quickly-a-drive-was-forgotten.html | HOW QUICKLY A DRIVE WAS FORGOTTEN | False | By Reginald Stuart | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/donating-labor-dollars-groups-pick-close-calls.html | DONATING LABOR DOLLARS: GROUPS PICK CLOSE CALLS | False | By Bill Keller | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/polysilicon-plant.html | Polysilicon Plant | False | AP | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/obituaries/fook-mun-goon.html | FOOK MUN GOON | False | | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/briefing-presidential-women.html | BRIEFING; Presidential Women | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/knicks-webster-hospitalized-blood-tests-ordered.html | Knicks' Webster Hospitalized; Blood Tests Ordered | False | By Sam Goldaper | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/status-game-corp-reports-earnings-for-qtr-to-aug-31.html | STATUS GAME CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/dance-kutztown-connection.html | DANCE: 'KUTZTOWN CONNECTION' | False | By Jack Anderson | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/miller-herman-inc-reports-earnings-for-qtr-to-sept-1.html | MILLER, HERMAN INC reports earnings for Qtr to Sept 1 | False | | 1984-10-05 | TX 1-4422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/scouting-245358.html | SCOUTING; | False | By Michael Katz and Thomas Rogers | 1984-10-05 | TX 1-4422641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/l-when-extra-measures-merely-prolong-dying-245122.html | WHEN 'EXTRA MEASURES' MERELY PROLONG DYING | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/communications-corp-of-america-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/an-east-german-is-arrested-as-spy.html | AN EAST GERMAN IS ARRESTED AS SPY | False | By Joseph P. Fried | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/women-running-for-house-find-raising-money-is-easier.html | WOMEN RUNNING FOR HOUSE FIND RAISING MONEY IS EASIER | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/sports-people-olympic-bonus.html | SPORTS PEOPLE; ; Olympic Bonus | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/j-david-court-date-is-put-off.html | J. DAVID COURT DATE IS PUT OFF | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/italian-inflation-eases.html | Italian Inflation Eases | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/navy-asks-ge-to-share-contract.html | NAVY ASKS G.E. TO SHARE CONTRACT | False | By Richard Halloran | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/summit-energy-inc-reports-earnings-for-year-to-july-31.html | SUMMIT ENERGY INC reports earnings for Year to July 31 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/briefing-a-rockefeller-appeal.html | BRIEFING; A Rockefeller Appeal | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/who-ll-set-the-beat-for-42d-street.html | Who'll Set the Beat for 42d Street? | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/iacocca-exposes-scars-of-ford-era.html | IACOCCA EXPOSES SCARS OF FORD ERA | False | By John Holusha, Special To the New York Times | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/some-fond-farewells.html | SOME FOND FAREWELLS | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/finance-new-issues-intermountain-power-in-350-million-offering.html | FINANCE/NEW ISSUES ; Intermountain Power In $350 Million Offering | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/advertising-making-a-name-in-wine.html | Advertising; Making A Name In Wine | False | By Philip H. Dougherty | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/overseas-arm-of-mafia-tied-to-us-crime.html | OVERSEAS ARM OF MAFIA TIED TO U.S. CRIME | False | By Ralph Blumenthal | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/adams-drug-backs-100-million-offer.html | Adams Drug Backs $100 Million Offer | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/cuomo-and-options.html | CUOMO AND OPTIONS | False | By Michael Oreskes | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/now-it-s-scones-and-in-bevy-of-flavors.html | NOW IT'S SCONES, AND IN BEVY OF FLAVORS | False | By Florence Fabricant | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/mds-health-group-ltd-reports-earnings-for-qtr-to-july-31.html | MDS HEALTH GROUP LTD reports earnings for Qtr to July 31 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/dow-declines-7.62-on-rate-worries.html | Dow Declines 7.62 on Rate Worries | False | By Alexander R. Hammer | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/easy-game-for-the-umpires.html | EASY GAME FOR THE UMPIRES | False | By Malcolm Moran | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/counties-press-state-to-pay-for-housing-state-prisoners.html | COUNTIES PRESS STATE TO PAY FOR HOUSING STATE PRISONERS | False | By Franklin Whitehouse | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/tv-news-effort-to-balance-presidential-pictures-with-words.html | TV NEWS: EFFORT TO BALANCE PRESIDENTIAL PICTURES WITH WORDS | False | By Dudley Clendinen | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/new-york-day-by-day-245547.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/no-headline-244836.html | No Headline | False | | 1984-10-05 | TX 1-422641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/parolee-pleads-guilty-to-shooting-3-officers.html | Parolee Pleads Guilty To Shooting 3 Officers | False | By United Press International | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/greeks-to-be-in-crew-of-us-awacs-planes-next-year-athens-says.html | GREEKS TO BE IN CREW OF U.S. AWACS PLANES NEXT YEAR, ATHENS SAYS | False | By Henry Kamm | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/new-home-sales-slip-8.1-percent.html | NEW-HOME SALES SLIP 8.1 PERCENT | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/for-galiber-career-again-hit-by-crisis.html | FOR GALIBER, CAREER AGAIN HIT BY CRISIS | False | By Frank Lynn | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/2-week-countdown-to-a-reagan-rally.html | 2-WEEK COUNTDOWN TO A REAGAN RALLY | False | By Steven V. Roberts | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/study-warns-surgeons-to-wait-on-bypasses.html | Study Warns Surgeons To Wait on Bypasses | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/around-the-nation-savio-back-at-berkeley-20-years-after-big-rally.html | AROUND THE NATION; Savio Back at Berkeley 20 Years After Big Rally | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/slain-trooper-s-body-found-in-east-river.html | Slain Trooper's Body Found in East River | False | By United Press International | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/playoff-marks-tumble-chicago-cubs-13-0-rout-san-diego-padres-first-game-national.html | Playoff Marks Tumble The Chicago Cubs' 13-0 rout of the San Diego Padres in the first game of the National League playoffs yesterday marked more than a Wrigley field day for triskaidekaphiles in the Second City. | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-operaworks-performs-3-pieces-by-crumb.html | MUSIC: OPERAWORKS PERFORMS 3 PIECES BY CRUMB | False | By Will Crutchfield | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/grandma-lee-s-inc-reports-earnings-for-year-to-june-30.html | GRANDMA LEE'S INC reports earnings for Year to June 30 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/11-centuries-of-japanese-calligraphy.html | 11 CENTURIES OF JAPANESE CALLIGRAPHY | False | By Eleanor Blau | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/a-new-crop-of-white-italian-truffles-arriving-in-new-york.html | A NEW CROP OF WHITE ITALIAN TRUFFLES ARRIVING IN NEW YORK | False | By Nancy Jenkins | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/laborite-chief-assails-mine-strike-violence.html | LABORITE CHIEF ASSAILS MINE STRIKE VIOLENCE | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/c-correction-245627.html | CORRECTION | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/fake-apple-computers-lead-to-indictment-of-2.html | Fake Apple Computers Lead to Indictment of 2 | False | By David E. Sanger | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/discoveries-sweaters-to-order-and-toy-car-clock.html | DISCOVERIES; SWEATERS TO ORDER AND TOY-CAR CLOCK | False | By Anne-Marie Schiro | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/l-when-extra-measures-merely-prolong-dying-243374.html | WHEN 'EXTRA MEASURES' MERELY PROLONG DYING | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/for-a-football-family-fear-and-prayers.html | FOR A FOOTBALL FAMILY, FEAR AND PRAYERS | False | By Jane Gross | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/amc-to-import-renault-mini-van.html | A.M.C. to Import Renault Mini-Van | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/metropolitan-diary-242483.html | METROPOLITAN DIARY | False | By Georgia Dullea | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/careers-openings-for-math-majors.html | Careers; Openings For Math Majors | False | By Elizabeth M. Fowler | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/nonnews-nonconference.html | NON-NEWS NONCONFERENCE | False | By James M. Cesnik | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/q-a-242461.html | Q&A | False | | 1984-10-05 | TX 1-422641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-noted-in-brief-operaworks-presents-a-new-davies-piece.html | MUSIC/NOTED IN BRIEF; ; Operaworks Presents A New Davies Piece | False | By Bernard Holland | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/gte-liquidates-part-of-phone-inventory.html | GTE Liquidates Part of Phone Inventory | False | By Eric N. Berg | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/briefing-a-campaign-fever.html | BRIEFING; A Campaign Fever | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/george-johnson-glad-for-a-chance.html | George Johnson Glad for a Chance | False | By Roy S. Johnson | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-sept-23.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to Sept 23 | False | | | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/the-editorial-notebook-better-brakes.html | The Editorial Notebook; Better Brakes | False | PETER PASSELL | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/around-the-world-ferry-and-tug-collide-in-hamburg-harbor.html | AROUND THE WORLD; Ferry and Tug Collide In Hamburg Harbor | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/washington-in-praise-of-heckling.html | WASHINGTON ; IN PRAISE OF HECKLING | False | By James Reston | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/new-york-s-influential-people-celebrate-milestone-for-a-man-of-influence.html | NEW YORK'S INFLUENTIAL PEOPLE CELEBRATE MILESTONE FOR A MAN OF INFLUENCE | False | By Martin Gottlieb | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/pakistani-in-un-criticizes-soviet-s-afghan-role.html | PAKISTANI, IN U.N. CRITICIZES SOVIET'S AFGHAN ROLE | False | By James Feron | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/briefing-corporate-women.html | BRIEFING; Corporate Women | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/advertising-hill-knowlton-to-open-peking-office.html | ADVERTISING; Hill & Knowlton To Open Peking Office | False | By Philip H. Dougherty | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/bridge-final-deal-in-tournament-decides-the-championship.html | BRIDGE: FINAL DEAL IN TOURNAMENT DECIDES THE CHAMPIONSHIP | False | By Alan Truscott | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/l-two-senators-defend-effort-to-protect-an-alaskan-industry-244076.html | TWO SENATORS DEFEND EFFORT TO PROTECT AN ALASKAN INDUSTRY | False | | | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/theater/alec-mccowen-talks-of-kipling-and-vanity.html | ALEC MCCOWEN TALKS OF KIPLING AND VANITY | False | By R. W. Apple Jr. | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/merola-s-12-years-in-job-marked-by-controversy.html | MEROLA'S 12 YEARS IN JOB MARKED BY CONTROVERSY | False | By Joyce Purnick | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/justices-hear-arguments-on-school-searches.html | JUSTICES HEAR ARGUMENTS ON SCHOOL SEARCHES | False | By Linda Greenhouse | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/no-headline-243232.html | No Headline | False | | | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/new-york-day-by-day-245554.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/collaborative-research-inc-reports-earnings-for-qtr-to-aug-31.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Aug 31 | False | | | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/air-force-seeks-missile-base-deep-underground-for-1990-s.html | AIR FORCE SEEKS MISSILE BASE DEEP UNDERGROUND FOR 1990'S | False | By Richard Halloran, Special To the New York Times | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/synthetic-fuel-funds-debated.html | SYNTHETIC FUEL FUNDS DEBATED | False | By Robert D. Hershey Jr. | 1984-10-05 | TX 1-422641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/the-pop-life-guitar-bands-an-old-formula-remains-vibrant.html | THE POP LIFE ; GUITAR BANDS, AN OLD FORMULA REMAINS VIBRANT | False | By Robert Palmer | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/cold-peace-around-israel.html | Cold Peace Around Israel | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/drug-tie-gave-informer-much-to-tell.html | DRUG TIE GAVE INFORMER MUCH TO TELL | False | By E. J. Dionne Jr. | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/gelbart-holds-seminars-on-comedy-at-museum.html | GELBART HOLDS SEMINARS ON COMEDY AT MUSEUM | False | By Peter W. Kaplan | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/new-chairman-at-columbia.html | New Chairman at Columbia | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/yemeni-meets-soviet-leader-moscow-oct-2-reuters-konstantin-u-chernenko-soviet.html | YEMENI MEETS SOVIET LEADER MOSCOW, Oct. 2 (Reuters) - Konstantin U. Chernenko, the Soviet leader, attacked United States policies in the Middle East and the Persian Gulf today during talks with the leader of Southern Yemen, Ali Nasser Mohammed. | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/court-will-not-allow-nuclear-plant-to-open.html | Court Will Not Allow Nuclear Plant to Open | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/books/books-of-the-times-243641.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/texas-instruments-symbol-computer.html | Texas Instruments' Symbol Computer | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/l-arab-jewish-consensus-243361.html | ARAB-JEWISH CONSENSUS | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/business-people-sunbeam-s-president-looks-to-new-products.html | BUSINESS PEOPLE; Sunbeam's President Looks to New Products | False | By Kenneth N. Gilpin | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/tulsa-democrat-runs-a-wary-re-election-race.html | TULSA DEMOCRAT RUNS A WARY RE-ELECTION RACE | False | By Jonathan Fuerbringer | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/concert-philharmonic.html | CONCERT: PHILHARMONIC | False | By Donal Henahan | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/wine-talk-in-france-harvest-days-are-gloomy.html | WINE TALK; IN FRANCE, HARVEST DAYS ARE GLOOMY | False | By Frank J. Prial, Special To the New York Times | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/l-drugs-don-t-fund-plo-activities-243363.html | DRUGS DON'T FUND P.L.O. ACTIVITIES | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/obituaries/jules-kolodny-teacher-dies.html | JULES KOLODNY, TEACHER, DIES | False | By David Bird | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/export-bill-conferees-back-pretoria-curbs.html | EXPORT BILL CONFEREES BACK PRETORIA CURBS | False | By Clyde H. Farnsworth | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/finance-new-issues-hud-cleared-borrowing-reuters-president-reagan-has-given.html | FINANCE/NEW ISSUES; H.U.D. CLEARED ON BORROWING By Reuters President Reagan has given | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/finance-new-issues-fgic-is-rated-aaa-by-moody-s.html | FINANCE/NEW ISSUES; F.G.I.C. Is Rated Aaa by Moody's | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/conna-corp-reports-earnings-for-qtr-to-aug-19.html | CONNA CORP reports earnings for Qtr to Aug 19 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/around-the-world-4-blacks-are-killed-in-south-africa-clashes.html | AROUND THE WORLD; 4 Blacks Are Killed In South Africa Clashes | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/epa-proposes-new-list-of-hazardous-sites.html | E.P.A. PROPOSES NEW LIST OF HAZARDOUS SITES | False | By Philip Shabecoff | 1984-10-05 | TX 1-422641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/kaufman-broad-inc-reports-earnings-for-qtr-to-aug-31.html | KAUFMAN & BROAD INC reports earnings for Qtr to Aug 31 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/eisenhower-fellowship-group-bringing-the-world-to-america.html | EISENHOWER FELLOWSHIP GROUP BRINGING THE WORLD TO AMERICA | False | By William Robbins | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/house-votes-rise-in-social-security.html | HOUSE VOTES RISE IN SOCIAL SECURITY | False | By Robert Pear | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/ferraro-disclosure-data-amended-to-fix-errors.html | FERRARO DISCLOSURE DATA AMENDED TO FIX ERRORS | False | By Jeff Gerth | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/finance-new-issues-bowater-offering-set-75-million-bowater-largest-producer.html | FINANCE/NEW ISSUES; Bowater Offering Set at $75 Million Bowater Inc., the largest producer of newsprint in the United States, is offering $75 million of 9 percent convertible subordinated debentures due in 2009 at a price of 100 through underwriters led by the First Boston Corporation. | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/market-place-time-inc-as-a-target.html | Market Place; Time Inc. As a Target | False | By Robert J. Cole | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/scouting-245344.html | SCOUTING; | False | By Michael Katz and Thomas Rogers | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/l-a-place-for-vans-in-new-york-city-transit-243366.html | A PLACE FOR VANS IN NEW YORK CITY TRANSIT | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/company-briefs-244691.html | COMPANY BRIEFS | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/bass-stake-in-disney-up-to-16.html | BASS STAKE IN DISNEY UP TO 16% | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/south-carolina-keeping-sharp-eye-on-its-defense.html | SOUTH CAROLINA KEEPING SHARP EYE ON ITS DEFENSE | False | Gordon S. White Jr. | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/no-headline-244687.html | No Headline | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/business-people-executive-retiring-from-general-mills.html | BUSINESS PEOPLE ; Executive Retiring From General Mills | False | By Kenneth N. Gilpin | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/style/city-guide-to-wine-courses-for-both-novice-and-expert.html | CITY GUIDE TO WINE COURSES, FOR BOTH NOVICE AND EXPERT | False | By Eunice Fried | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/advertising-executives-from-folio-acquire-magazine-age.html | ADVERTISING; Executives From Folio Acquire Magazine Age | False | By Philip H. Dougherty | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/food-notes-243288.html | FOOD NOTES | False | By Nancy Jenkins | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/key-rates-243770.html | Key Rates | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-aug-31.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/almost-one-in-5-may-have-mental-disorder.html | ALMOST ONE IN 5 MAY HAVE MENTAL DISORDER | False | By Harold M. Schmeck Jr. | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/kosher-foodcosts-hold-firm.html | KOSHER FOODCOSTS HOLD FIRM | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/business-people-family-s-move-to-sell-cfs-continental-stake.html | BUSINESS PEOPLE; Family's Move to Sell CFS Continental Stake | False | By Kenneth N. Gilpin | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/about-new-york.html | ABOUT NEW YORK | False | By William E. Geist | 1984-10-05 | TX 1-422641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/60-minute-gourmet-242890.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/business-digest-wednesday-october-3-1984.html | BUSINESS DIGEST; WEDNESDAY, OCTOBER 3, 1984 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/books/no-headline-243661.html | No Headline | False | By John Tagliabue | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/takeover-is-praised-in-london.html | TAKEOVER IS PRAISED IN LONDON | False | By Barnaby J. Feder | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/mondale-urges-reagan-to-make-donovan-query.html | MONDALE URGES REAGAN TO MAKE DONOVAN QUERY | False | By Francis X. Clines | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/burlington-signs-pacts-to-haul-coal.html | Burlington Signs Pacts to Haul Coal | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/jewel-divestiture.html | Jewel Divestiture | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/around-the-nation-chicago-politicians-resolve-airport-dispute.html | AROUND THE NATION; Chicago Politicians Resolve Airport Dispute | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/donaldson-co-reports-earnings-for-qtr-to-july-31.html | DONALDSON CO reports earnings for Qtr to July 31 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/opinion/observer-wired-for-slumber.html | OBSERVER; WIRED FOR SLUMBER | False | By Russell Baker | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/homemade-danish-pastry-isn-t-easy-but-it-is-rewarding.html | HOMEMADE DANISH PASTRY ISN'T EASY, BUT IT IS REWARDING | False | By Robert Farrar Capon | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/cbs-airs-two-sitcoms.html | CBS AIRS TWO SITCOMS | False | By John J. O'Connor | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/around-the-world-prelate-urges-filipinos-to-broaden-protests.html | AROUND THE WORLD; Prelate Urges Filipinos To Broaden Protests | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/arabs-clash-with-the-police-during-protest-in-jerusalem.html | Arabs Clash With the Police During Protest in Jerusalem | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/occidental-raises-oil-estimate.html | OCCIDENTAL RAISES OIL ESTIMATE | False | By James Sterngold | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/obituaries/lavinia-dudley-93-ex-editor-of-encyclopedia-americana.html | Lavinia Dudley, 93, Ex-Editor Of Encyclopedia Americana | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/about-real-estate-renewing-a-1910-building-on-madison.html | ABOUT REAL ESTATE; RENEWING A 1910 BUILDING ON MADISON | False | By Anthony Depalma | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/abu-dhabi-warns-that-it-may-cut-oil-price.html | ABU DHABI WARNS THAT IT MAY CUT OIL PRICE | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/health-information-systems-inc-reports-earnings-for-year-to-june-30.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Year to June 30 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/a-puzzle-for-parents-good-touching-or-bad.html | A PUZZLE FOR PARENTS: GOOD TOUCHING OR BAD? | False | By E. R. Shipp | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/today-wednesday-sports-baseball.html | TODAY; WEDNESDAY SPORTS Baseball | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/donovan-issue-trails-reagan-in-texas.html | DONOVAN ISSUE TRAILS REAGAN IN TEXAS | False | By Bernard Weinraub | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/reagan-assumes-responsibility-for-embassy.html | REAGAN ASSUMES RESPONSIBILITY FOR EMBASSY | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/haiti-replenishing-a-most-valuable-asset-the-pig.html | HAITI REPLENISHING A MOST VALUABLE ASSET: THE PIG | False | By Joseph B. Treaster | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/sports-of-the-times-yes-it-was-adios.html | SPORTS OF THE TIMES; YES, IT WAS ADIOS | False | By Ira Berkow | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/pact-to-delay-vote-eludes-nicaraguans.html | PACT TO DELAY VOTE ELUDES NICARAGUANS | False | By Alan Riding | 1984-10-05 | TX 1-422641 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/israel-puts-curb-on-luxury-goods.html | ISRAEL PUTS CURB ON LUXURY GOODS | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/executive-changes-243457.html | EXECUTIVE CHANGES | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/continental-illinois.html | Continental Illinois | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/sports-people-van-pelt-ends-holdout.html | SPORTS PEOPLE ; ; Van Pelt Ends Holdout | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/blister-won-t-hamper-morris.html | BLISTER WON'T HAMPER MORRIS | False | By Dave Anderson | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/new-york-day-by-day-245560.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/us-inquiry-on-donovan-reported-more-limited-than-new-york-s.html | U.S. INQUIRY ON DONOVAN REPORTED MORE LIMITED THAN NEW YORK'S | False | By Stuart Taylor Jr. , Special To the New York Times | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/intermetrics-inc-reports-earnings-for-qtr-to-aug-31.html | INTERMETRICS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/garden/l-a-word-for-the-defense-to-the-living-section-243291.html | ; A Word for the Defense TO THE LIVING SECTION: | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/nicaraguan-at-un-asserts-us-plans-to-invade-his-nation-soon.html | NICARAGUAN, AT U.N., ASSERTS U.S. PLANS TO INVADE HIS NATION SOON | False | By Marvine Howe | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/head-of-ira-s-political-wing-arrested-in-ulster.html | HEAD OF I.R.A.'S POLITICAL WING ARRESTED IN ULSTER | False | By Jo Thomas | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/health-field-acquisition-republic-health-corporation-agreed-acquire-health.html | Health Field Acquisition The Republic Health Corporation agreed to acquire Health | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/us/little-effect-seen-at-the-labor-dept.html | LITTLE EFFECT SEEN AT THE LABOR DEPT. | False | By Bill Keller | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/c-correction-244720.html | CORRECTION | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/sports/sports-people-early-tv-opposed.html | SPORTS PEOPLE; ; Early TV Opposed | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/arts/music-noted-in-brief-245018.html | MUSIC/NOTED IN BRIEF; | False | By Jon Pareles | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/taiwan-buys-wheat.html | Taiwan Buys Wheat | False | AP | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/egypt-says-libya-plotted-attacks.html | EGYPT SAYS LIBYA PLOTTED ATTACKS | False | By Judith Miller, Special To the New York Times | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/world/2-house-panels-approve-a-resolution-to-move-us-embassy-to-jerusalem.html | 2 HOUSE PANELS APPROVE A RESOLUTION TO MOVE U.S. EMBASSY TO JERUSALEM | False | By Bernard Gwertzman | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/nyregion/cuomo-mansion-robbed-while-family-is-asleep.html | CUOMO MANSION ROBBED WHILE FAMILY IS ASLEEP | False | By Joseph Berger | 1984-10-05 | TX 1-422641 |
| 1984-10-03 | 1984-10-03 | https://www.nytimes.com/1984/10/03/business/corvus-systems-inc-reports-earnings-for-qtr-to-aug-31.html | CORVUS SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-05 | TX 1-422641 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/executives.html | EXECUTIVES | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/caribbean-celebrated-in-festival.html | CARIBBEAN CELEBRATED IN FESTIVAL | False | By Jon Pareles | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/suspect-in-mansion-burglary-tried-to-return-to-state-job.html | SUSPECT IN MANSION BURGLARY TRIED TO RETURN TO STATE JOB | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/transactions-246668.html | Transactions | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/events-pruning.html | EVENTS: PRUNING | False | | 1984-10-09 | TX 1-436392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/grandparents-seek-rights-to-visit-with-a-grandchild.html | GRANDPARENTS SEEK RIGHTS TO VISIT WITH A GRANDCHILD | False | By Elin McCoy | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/dow-off-by-8.50-in-4th-loss-in-a-row.html | Dow Off by 8.50 in 4th Loss in a Row | False | By Alexander R. Hammer | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/stage-partisan-revue-rap-master-ronnie.html | STAGE: PARTISAN REVUE, 'RAP MASTER RONNIE' | False | By Frank Rich | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/mozambique-truce-accord-reached.html | MOZAMBIQUE TRUCE ACCORD REACHED | False | By Alan Cowell | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/news/big-gain-seen-for-computers.html | Big Gain Seen For Computers | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/from-ellis-island-to-a-pasta-empire.html | FROM ELLIS ISLAND TO A PASTA EMPIRE | False | By Dudley Clendinen , Special To the New York Times | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/nuclear-data-inc-reports-earnings-for-qtr-to-aug-31.html | NUCLEAR DATA INC reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/groups-stepping-up-effort-to-combat-flu.html | GROUPS STEPPING UP EFFORT TO COMBAT FLU | False | By United Press International | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/the-city-helmsley-loses-tudor-city-ruling.html | THE CITY ; ; Helmsley Loses Tudor City Ruling | False | By United Press International | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/quilting-and-other-courses.html | QUILTING AND OTHER COURSES | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/islanders-lose-to-flyers-5-4.html | Islanders Lose To Flyers, 5-4 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/3-new-products-from-at-t.html | 3 New Products From A.T.& T. | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/china-vows-to-honor-hong-kong-pact.html | CHINA VOWS TO HONOR HONG KONG PACT | False | By Christopher S. Wren | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/obituaries/walter-j-sidor-retired-judge-in-connecticut-is-dead-at-72.html | Walter J. Sidor, Retired Judge In Connecticut, Is Dead at 72 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/finance-new-issues-bonn-acts-to-end-tax-on-foreign-investors.html | FINANCE/NEW ISSUES ; Bonn Acts to End Tax On Foreign Investors | False | By John Tagliabue | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/adams-silent-on-buyout-bid-the-adams-drug-company.html | Adams Silent On Buyout Bid The Adams Drug Company | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/sale-by-chase.html | Sale by Chase | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/l-foes-hypocrisy-on-sex-education-245794.html | ...FOES' 'HYPOCRISY' ON SEX EDUCATION | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/the-region-park-monument-is-begun-in-jersey.html | THE REGION ; ; Park Monument Is Begun in Jersey | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/business-people-chesebrough-promotes-two-top-executives.html | BUSINESS PEOPLE; Chesebrough Promotes Two Top Executives | False | By Kenneth N. Gilpin | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/visa-limits-announced-at-soviet-chess-match.html | VISA LIMITS ANNOUNCED AT SOVIET CHESS MATCH | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/academy-of-dramatic-arts-at-100.html | ACADEMY OF DRAMATIC ARTS AT 100 | False | By Nan Robertson | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; ; Comings and Goings | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/city-officials-debate-intent-of-rule-on-ethics.html | CITY OFFICIALS DEBATE INTENT OF RULE ON ETHICS | False | By Jesus Rangel | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-york-day-by-day-246712.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/japanese-steel-exports.html | Japanese Steel Exports | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/exhibition-of-steuben-glass-to-open.html | EXHIBITION OF STEUBEN GLASS TO OPEN | False | By Douglas C. McGill | 1984-10-09 | TX 1-436392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/symposium-scheduled-on-aesthetic-movement.html | SYMPOSIUM SCHEDULED ON AESTHETIC MOVEMENT | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/rumkowski-and-the-jews-of-lodz.html | 'RUMKOWSKI AND THE JEWS OF LODZ | False | By John Corry | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/no-headline-246755.html | No Headline | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/bank-rates-mostly-down.html | Bank Rates Mostly Down | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/gas-heat-ad-irks-utilities-the-full-page-ad-showing-a.html | Gas Heat Ad Irks Utilities The full-page ad showing a | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/yale-student-body-majors-in-survival-as-strike-goes-on.html | YALE STUDENT BODY MAJORS IN SURVIVAL AS STRIKE GOES ON | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/campaign-notes-cuomo-says-reagan-might-carry-new-york.html | CAMPAIGN NOTES ; Cuomo Says Reagan Might Carry New York | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/news-summary-246603.html | NEWS SUMMARY; | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/bad-loans-cause-surprising-loss-at-chicago-s-first-national-bank.html | BAD LOANS CAUSE SURPRISING LOSS AT CHICAGO'S FIRST NATIONAL BANK | False | By Steven Greenhouse, Special To the New York Times | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/no-headline-245705.html | No Headline | False | ANATOLE BROYARD | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/no-headline-246676.html | No Headline | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/digital-communications-association-reports-earnings-for-qtr-to-sept-30.html | DIGITAL COMMUNICATIONS ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/advertising-cochrane-chase-acquired-by-saatchi.html | ADVERTISING; Cochrane Chase Acquired by Saatchi | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-york-day-by-day-246711.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-sept-19.html | WINN-DIXIE STORES INC reports earnings for Qtr to Sept 19 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/dominelli-hospitalized-san-diego-oct-3-upi.html | Dominelli Hospitalized SAN DIEGO, Oct. 3 (UPI) - | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/brockway-closing.html | Brockway Closing | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/house-committee-says-us-embassy-ingnored-warnings.html | HOUSE COMMITTEE SAYS U.S. EMBASSY INGNORED WARNINGS | False | By Philip Taubman, Special To the New York Times | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/jordan-s-move-disputes-underlined.html | JORDAN'S MOVE: DISPUTES UNDERLINED | False | By Judith Miller | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/no-headline-246582.html | No Headline | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/barnes-engineering-co-reports-earnings-for-qtr-to-june-30.html | BARNES ENGINEERING CO reports earnings for Qtr to June 30 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/reltron-corporation-reports-earnings-for-year-to-june-24.html | RELTRON CORPORATION reports earnings for Year to June 24 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-york-day-by-day-246628.html | NEW YORK DAY BY DAY ; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/jazz-gary-burton-at-lush-life.html | JAZZ: GARY BURTON AT LUSH LIFE | False | By John S. Wilson | 1984-10-09 | TX 1-436392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/countdown-begins-for-shuttle-liftoff.html | COUNTDOWN BEGINS FOR SHUTTLE LIFTOFF | False | By William J. Broad | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/technology-circumventing-memory-limits.html | Technology; Circumventing Memory Limits | False | By David E. Sanger | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/reagan-and-mondale-polish-debate-strategy.html | REAGAN AND MONDALE POLISH DEBATE STRATEGY | False | By Phil Gailey | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/campaign-notes-reagan-and-bush-hold-lead-in-new-gallup-poll.html | CAMPAIGN NOTES ; Reagan and Bush Hold Lead in New Gallup Poll | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/greeks-rejecting-official-anti-americanism.html | GREEKS REJECTING OFFICIAL ANTI-AMERICANISM | False | By Henry Kamm | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/haji-sheikh-seeks-an-answer.html | HAJI-SHEIKH SEEKS AN ANSWER | False | By Frank Litsky | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/l-behind-the-rosy-picture-of-connecticut-s-economic-growth-245798.html | ; BEHIND THE ROSY PICTURE OF CONNECTICUT'S ECONOMIC GROWTH | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-june-30.html | SAGE DRILLING CO INC reports earnings for Qtr to June 30 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/symposium-studies-child-molestation.html | SYMPOSIUM STUDIES CHILD MOLESTATION | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/orders-to-factories-fall-0.7.html | ORDERS TO FACTORIES FALL 0.7% | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/hers.html | HERS | False | By Perri Klass | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/advertising-trout-ries-campaign-for-trump-casino.html | ADVERTISING; Trout & Ries Campaign For Trump Casino | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/networks-won-t-alter-vote-reports.html | NETWORKS WON'T ALTER VOTE REPORTS | False | By Reginald Stuart | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/scouting-246688.html | SCOUTING; | False | By Thomas Rogers | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/shifts-in-fund-report.html | Shifts in Fund Report | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/say-industries-reports-earnings-for-qtr-to-sept-1.html | SAY INDUSTRIES reports earnings for Qtr to Sept 1 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/no-headline-246679.html | No Headline | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/4-more-cars-found-off-wards-island.html | 4 MORE CARS FOUND OFF WARDS ISLAND | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/9-shifted-in-jets-defense.html | 9 SHIFTED IN JETS' DEFENSE | False | By Gerald Eskenazi | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/tii-industries-reports-earnings-for-qtr-to-june-29.html | TII INDUSTRIES reports earnings for Qtr to June 29 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/briefing-247002.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/east-germans-seek-refuge-in-a-prague-embassy.html | EAST GERMANS SEEK REFUGE IN A PRAGUE EMBASSY | False | By John Tagliabue | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/nets-pin-hopes-on-sappleton.html | NETS PIN HOPES ON SAPPLETON | False | By Roy S. Johnson | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/south-korean-debt.html | South Korean Debt | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/iranian-vows-help-to-the-oppressed.html | IRANIAN VOWS HELP TO THE OPPRESSED | False | By Elaine Sciolino | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/business-people-nekoosa-s-president-named-to-2-top-posts.html | BUSINESS PEOPLE; Nekoosa's President Named to 2 Top Posts | False | By Kenneth N. Gilpin | 1984-10-09 | TX 1-436392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/bass-brothers-stake-in-kaufman.html | Bass Brothers' Stake in Kaufman | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/chattem-inc-reports-earnings-for-qtr-to-aug-31.html | CHATTEM INC reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/federal-judge-gets-2-years-for-evading-income-taxes.html | FEDERAL JUDGE GETS 2 YEARS FOR EVADING INCOME TAXES | False | By Wallace Turner | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/richardson-electronics-reports-earnings-for-qtr-to-aug-31.html | RICHARDSON ELECTRONICS reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/l-ill-conceived-prescriptions-for-the-third-world-debt-crisis-245802.html | ILL-CONCEIVED PRESCRIPTIONS FOR THE THIRD-WORLD DEBT CRISIS | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/kirkland-worried-by-polls-plans-tour-to-aid-mondale.html | KIRKLAND, WORRIED BY POLLS, PLANS TOUR TO AID MONDALE | False | By Howell Raines | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/key-rates-251855.html | Key Rates | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/around-the-world-ex-biafran-among-250-freed-by-nigerians.html | AROUND THE WORLD; Ex-Biafran Among 250 Freed by Nigerians | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/sept-21-30-car-sales-off-7.8.html | SEPT. 21-30 CAR SALES OFF 7.8% | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/group-withdraws-bid-for-southland-financial.html | GROUP WITHDRAWS BID FOR SOUTHLAND FINANCIAL | False | By Phillip H. Wiggins | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/new-frontier-petroleum-reports-earnings-for-year-to-june-30.html | NEW FRONTIER PETROLEUM reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/requiem-for-the-glibuster.html | REQUIEM FOR THE GLIBUSTER | False | By Martin Tolchin | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/us-is-urged-to-give-asylum-to-6-south-africa-dissidents.html | U.S Is Urged to Give Asylum To 6 South Africa Dissidents | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/around-the-nation-students-are-restricted-after-one-dies-in-crash.html | AROUND THE NATION; Students Are Restricted After One Dies in Crash | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/news/gardening-what-to-do-in-october.html | GARDENING: WHAT TO DO IN OCTOBER | False | By Joan Lee Faust | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/world-socialists-pressing-sandinistas-on-election.html | WORLD SOCIALISTS PRESSING SANDINISTAS ON ELECTION | False | By Alan Riding | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/american-symphony-gets-a-music-director.html | AMERICAN SYMPHONY GETS A MUSIC DIRECTOR | False | By Tim Page | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/nicholas-kiwi-approves-bid.html | Nicholas Kiwi Approves Bid | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/finance-new-issues-new-mexico-sale-of-housing-issue.html | FINANCE/NEW ISSUES; New Mexico Sale Of Housing Issue | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/q-a-244917.html | Q&A | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/donovan-investigation-started-with-a-truck-hijacker-and-a-telephone-call.html | DONOVAN INVESTIGATION STARTED WITH A TRUCK HIJACKER AND A TELEPHONE CALL | False | By Philip Shenon | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/group-seeks-ouster-of-judge-in-baby-doe-case.html | GROUP SEEKS OUSTER OF JUDGE IN 'BABY DOE' CASE | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/millions-more-could-be-more-still-thousands-of-volunteers-are-fanning-today-all.html | 'Millions More' Could Be More Still Thousands of volunteers are fanning out all over the country to register voters. Their effort is noble but will be inadequate, because of political and bureaucratic obstacles. | False | | 1984-10-09 | TX 1-436392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/knicks-see-chances-for-2-low-draftees.html | KNICKS SEE CHANCES FOR 2 LOW DRAFTEES | False | By Sam Goldaper | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/baldwin-plan-talks-stalled.html | Baldwin Plan Talks Stalled | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/thousands-of-caribous-die-in-quebec-rivers.html | THOUSANDS OF CARIBOUS DIE IN QUEBEC RIVERS | False | By Douglas Martin, Special To the New York Times | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/a-house-under-60000-it-takes-work.html | A HOUSE UNDER $60,000: IT TAKES WORK | False | By Carol Vogel | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/chrysler-increases-85-car-prices-1.2.html | CHRYSLER INCREASES '85 CAR PRICES 1.2% | False | By John Holusha | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/sports-people-sam-bowie-injured.html | SPORTS PEOPLE; ; Sam Bowie Injured | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/cuomo-plans-unit-on-right-to-die.html | CUOMO PLANS UNIT ON 'RIGHT TO DIE' | False | By Michael Oreskes | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/death-toll-is-19-in-hamburg-port.html | DEATH TOLL IS 19 IN HAMBURG PORT | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/theodore-white-time-book-project-dissolves.html | THEODORE WHITE-TIME BOOK PROJECT DISSOLVES | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/consumers-halts-its-dividend.html | Consumers Halts Its Dividend | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/florida-high-court-bars-vote-on-limiting-lawsuit-awards.html | FLORIDA HIGH COURT BARS VOTE ON LIMITING LAWSUIT AWARDS | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/israelis-rule-out-us-aid-as-stopgap.html | ISRAELIS RULE OUT U.S. AID AS STOPGAP | False | By Thomas L. Friedman | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/the-new-national-law-firms.html | THE NEW NATIONAL LAW FIRMS | False | By Tamar Lewin | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/briefing-246993.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/obituaries/thad-holt-of-birmingham-86-former-broadcast-executive.html | Thad Holt of Birmingham, 86; Former Broadcast Executive | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/strenuous-exercise-reduces-heart-attack-risk-study-says.html | STRENUOUS EXERCISE REDUCES HEART ATTACK RISK, STUDY SAYS | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/players-mr-cub-at-home-in-wrigley.html | PLAYERS; MR. CUB AT HOME IN WRIGLEY | False | By Malcolm Moran | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/canada-southern-petroeum-ltd-reports-earnings-for-year-to-june-30.html | CANADA SOUTHERN PETROEUM LTD reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/ban-on-honda-mopeds.html | Ban on Honda Mopeds | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/us-ties-libya-to-mideast-mines.html | U.S. TIES LIBYA TO MIDEAST MINES | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/charlotte-charles-inc-reports-earnings-for-qtr-to-june-30.html | CHARLOTTE CHARLES INC reports earnings for Qtr to June 30 | False | | 1984-10-09 | TX 1-436392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/burden-donovan-case-despite-its-length-predictable-political-importance-137.html | The Burden in the Donovan Case Despite its length and predictable political importance, the 137-count indictment of Labor Secretary Raymond Donovan and his former business associates discloses little about the alleged crime or, if there was a larceny, whose money was stolen. That makes it especially important to bear in mind the obligation of the prosecution to prove its charges beyond a reasonable doubt. It's a burden too often forgotten in the court of public opinion, especially when a grand jury accuses such a prominent official at the climax of an election campaign. | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/panel-says-computers-impair-social-security-work.html | PANEL SAYS COMPUTERS IMPAIR SOCIAL SECURITY WORK | False | By David Burnham | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/l-abortion-a-crucial-dialogue-245795.html | ABORTION: A CRUCIAL DIALOGUE... | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/bush-made-a-198000-payment-to-irs-in-june-for-back-taxes.html | BUSH MADE A $198,000 PAYMENT TO I.R.S. IN JUNE FOR BACK TAXES | False | By Jeff Gerth, Special To the New York Times | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/olana-scaled-to-suit-an-imperial-vision.html | OLANA: SCALED TO SUIT AN IMPERIAL VISION | False | By John Russell | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/the-un-today.html | The U.N. Today | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/abroad-at-home-fear-of-freedom.html | ABROAD AT HOME; FEAR OF FREEDOM | False | By Anthony Lewis | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/company-briefs-247062.html | COMPANY BRIEFS | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/marathon-payment-revealed.html | MARATHON PAYMENT REVEALED | False | By Robert Mcg. Thomas Jr. | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/cuban-in-un-says-the-us-plans-central-american-war.html | CUBAN, IN U.N., SAYS THE U.S. PLANS CENTRAL AMERICAN WAR | False | By Marvine Howe | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/a-newspaper-war-sort-of.html | A NEWSPAPER WAR, SORT OF | False | By Stephen Engelberg | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/echlin-inc-reports-earnings-for-qtr-to-aug31.html | ECHLIN INC reports earnings for Qtr to Aug31 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/more-secure-than-4-years-ago.html | MORE SECURE THAN 4 YEARS AGO | False | By Kenneth L. Adelman | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/american-recreation-centers-reports-earnings-for-qtr-to-aug-29.html | AMERICAN RECREATION CENTERS reports earnings for Qtr to Aug 29 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/unexpected-increase-in-students-puzzles-colleges.html | UNEXPECTED INCREASE IN STUDENTS PUZZLES COLLEGES | False | By Edward B. Fiske | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/devils-win-4-3.html | Devils Win, 4-3 | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/around-the-nation-companies-cite-supplies-in-coal-miner-layoffs.html | AROUND THE NATION; Companies Cite Supplies In Coal Miner Layoffs | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/movies/shivers-on-polish-adolescent-in-55.html | 'SHIVERS,' ON POLISH ADOLESCENT IN '55 | False | By Janet Maslin | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/senate-works-past-deadline-on-catchall-government-spending-bill.html | SENATE WORKS PAST DEADLINE ON CATCHALL GOVERNMENT SPENDING BILL | False | By Robert Pear | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/finance-new-issues-washington-state-offers-10.8-yield.html | FINANCE/NEW ISSUES; Washington State Offers 10.8% Yield | False | | 1984-10-09 | TX 1-436392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/ferraro-jackson-team-rouses-memphis-rally.html | FERRARO-JACKSON TEAM ROUSES MEMPHIS RALLY | False | By Maureen Dowd, Special To the New York Times | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/mondale-tactics-shift-to-new-arena.html | MONDALE TACTICS: SHIFT TO NEW ARENA | False | By Hedrick Smith | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-rules-voted-on-teachers-education-in-jersey.html | NEW RULES VOTED ON TEACHERS EDUCATION IN JERSEY | False | By Jonathan Friendly | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/pershing-2-in-final-test.html | Pershing 2 in Final Test | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/a-smarter-way-to-buy-weapons.html | A Smarter Way to Buy Weapons | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/kinder-care-learning-ceners-inc-reports-earnings-for-year-to-aug-31.html | KINDER-CARE LEARNING CENERS INC reports earnings for Year to Aug 31 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/us-charges-jersey-company.html | U.S. CHARGES JERSEY COMPANY | False | By Robert D. Hershey Jr. | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/pks-communications-inc-reports-earnings-for-qtr-to-june-30.html | PKS COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/kiley-sets-goal-of-1985-for-a-cleaner-subway.html | KILEY SETS GOAL OF 1985 FOR A CLEANER SUBWAY | False | By Suzanne Daley | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/a-profile-of-the-american-mafia-old-bosses-and-new-competitors.html | A PROFILE OF THE AMERICAN MAFIA: OLD BOSSES AND NEW COMPETITORS | False | By E. J. Dionne Jr. , Special To the New York Times | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/our-towns.html | OUR TOWNS | False | By Michael Norman | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/finance-new-issues-247183.html | FINANCE/NEW ISSUES; | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/l-the-preferable-way-out-of-a-recession-245801.html | THE PREFERABLE WAY OUT OF A RECESSION | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/students-will-vote-on-suicide.html | Students Will Vote on Suicide | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/agent-of-the-fbi-accused-of-giving-secrets-to-soviet.html | AGENT OF THE F.B.I. ACCUSED OF GIVING SECRETS TO SOVIET | False | By Leslie Maitland Werner, Special To the New York Times | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/the-city-2-slain-in-bronx-roommate-held.html | THE CITY ; ; 2 Slain in Bronx; Roommate Held | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to Sept 30 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/work-starts-on-site-for-carter-s-library.html | Work Starts on Site For Carter's Library | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/two-greeks-face-wiretap-charges.html | TWO GREEKS FACE WIRETAP CHARGES | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/in-chad-troops-come-and-go-but-misery-lingers.html | IN CHAD, TROOPS COME AND GO, BUT MISERY LINGERS | False | By Clifford D. May | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/critic-s-notebook-rigoletto-s-nightmare-the-way-verdi-wrote-it.html | CRITICS NOTEBOOK; RIGOLETTO'S NIGHTMARE, THE WAY VERDI WROTE IT | False | By Will Crutchfield | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/market-place-bank-stocks-and-writeoffs.html | Market Place; Bank Stocks And Write-Offs | False | By Fred R. Bleakley | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/voting-board-struggles-with-registration-load.html | VOTING BOARD STRUGGLES WITH REGISTRATION LOAD | False | By Josh Barbanel | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/frigitronics-inc-reports-earnings-for-qtr-to-aug-31.html | FRIGITRONICS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/scouting-247206.html | SCOUTING; | False | By Thomas Rogers | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/short-term-rates-in-slight-decline.html | Short-Term Rates In Slight Decline | False | By Michael Quint | 1984-10-09 | TX 1-436392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/schacher-greentree-co-reports-earnings-for-year-to-may-31.html | SCHACHER GREENTREE & CO reports earnings for Year to May 31 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/fbi-cites-cash-woes-as-motive.html | F.B.I. CITES CASH WOES AS MOTIVE | False | By Judith Cummings | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/karpov-and-kasparov-draw-eighth-chess-game.html | KARPOV AND KASPAROV DRAW EIGHTH CHESS GAME | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/quotation-of-the-day-246748.html | Quotation of the Day | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/alpha-microsystems-reports-earnings-for-qtr-to-aug-26.html | ALPHA MICROSYSTEMS reports earnings for Qtr to Aug 26 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/mondale-proposes-antidrug-program.html | MONDALE PROPOSES ANTIDRUG PROGRAM | False | By Francis X. Clines | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/cammina-cammina-from-ermanno-olmi.html | 'CAMMINA CAMMINA' FROM ERMANNO OLMI | False | By Vincent Canby | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/books/no-headline-246707.html | No Headline | False | By Edwin McDowell | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/the-region-bristol-myers-planning-a-move.html | THE REGION ; ; Bristol-Myers Planning a Move | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/briefing-246995.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/home-beat-designed-for-mass-production.html | HOME BEAT; DESIGNED FOR MASS PRODUCTION | False | By Suzanne Slesin | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/pentagon-plan-to-seek-public-support-is-told.html | PENTAGON PLAN TO SEEK PUBLIC SUPPORT IS TOLD | False | By Wayne Biddle | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/israeli-urges-un-to-unite-against-terrorism.html | ISRAELI URGES U.N. TO UNITE AGAINST TERRORISM | False | By James Feron | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/team-inc-reports-earnings-for-qtr-to-aug-31.html | TEAM INC reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/sports-people-coup-for-usfl.html | SPORTS PEOPLE; ; Coup for U.S.F.L. | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/key-rates-246083.html | Key Rates | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/tigers-in-11-and-cubs-take-2-0-playoff-leads.html | TIGERS, IN 11, AND CUBS TAKE 2-0 PLAYOFF LEADS | False | By Murray Chass | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/the-city-city-faces-inquiry-onbiascomplaint.html | THE CITY ; ; City Faces Inquiry OnBiasComplaint | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/sports-people-try-try-again-the-owner-of-the-arizona-wranglers-dr.html | SPORTS PEOPLE; ; Try, Try Again The owner of the Arizona Wranglers, Dr. | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/xicor-inc-reports-earnings-for-qtr-to-sept-9.html | XICOR INC reports earnings for Qtr to Sept 9 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/briefing-246870.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/wilmington-nc-is-promised-new-highway.html | WILMINGTON, N.C., IS PROMISED NEW HIGHWAY | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/salant-corp-reports-earnings-for-qtr-to-sept-1.html | SALANT CORP reports earnings for Qtr to Sept 1 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/panel-favors-new-open-air-stadium.html | PANEL FAVORS NEW OPEN-AIR STADIUM | False | By Martin Gottlieb | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/advertising-cuisine-magazine-ceasing-publication.html | ADVERTISING; Cuisine Magazine Ceasing Publication | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/theater/stage-the-mystery-of-irma-vep.html | STAGE: 'THE MYSTERY OF IRMA VEP' | False | By Mel Gussow | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/bridge-beverly-club-shifts-hotels-but-keeps-the-same-floor.html | BRIDGE; BEVERLY CLUB SHIFTS HOTELS BUT KEEPS THE SAME FLOOR | False | By Alan Truscott | 1984-10-09 | TX 1-436392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/mondale-blames-reagan-on-vote-against-renewal-of-cleanup-fund.html | MONDALE BLAMES REAGAN ON VOTE AGAINST RENEWAL OF CLEANUP FUND | False | By Philip Shabecoff | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/legal-notice-5-2-for-messenger.html | Legal Notice 5-2 For Messenger | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/obituaries/ogden-white-75-ex-banker-and-memorial-hospital-head.html | OGDEN WHITE, 75, EX-BANKER AND MEMORIAL HOSPITAL HEAD | False | By Walter H. Waggoner | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/business-digest-247049.html | BUSINESS DIGEST | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/new-voting-is-ordered-on-secession-question.html | New Voting Is Ordered On Secession Question | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/arts/cabaret-sarah-vaughan-at-blue-note.html | CABARET: SARAH VAUGHAN AT BLUE NOTE | False | By Stephen Holden | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/surge-in-safe-deposit-centers.html | SURGE IN SAFE-DEPOSIT CENTERS | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/finance-new-issues-petrie-debentures-are-exchangeable.html | FINANCE/NEW ISSUES; Petrie Debentures Are Exchangeable | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/gala-opening-for-show-of-horst-photos.html | GALA OPENING FOR SHOW OF HORST PHOTOS | False | By John Duka | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/aero-systems-inc-reports-earnings-for-qtr-to-aug-31.html | AERO SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/advertising-mccall-s-tries-new-medium.html | Advertising; McCall's Tries New Medium | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/magna-international-reports-earnings-for-year-to-july-31.html | MAGNA INTERNATIONAL reports earnings for Year to July 31 | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/breland-s-pro-debut-free.html | BRELAND'S PRO DEBUT FREE | False | By Michael Katz | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/millions-in-federal-funds-for-the-homeless-remain-unspent.html | MILLIONS IN FEDERAL FUNDS FOR THE HOMELESS REMAIN UNSPENT | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/young-fritzbusters-are-reined-in.html | YOUNG FRITZBUSTERS ARE REINED IN | False | By James Barron | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/essay-tips-for-debaters.html | ESSAY; TIPS FOR DEBATERS | False | By William Safire | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/loss-takes-industry-by-surprise.html | LOSS TAKES INDUSTRY BY SURPRISE | False | By Robert A. Bennett | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/sports-of-the-times-alan-agitator-gets-a-stage.html | SPORTS OF THE TIMES; ALAN AGITATOR GETS A STAGE | False | By Dave Anderson | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/house-backs-steel-curb-and-israelis-trade-zone.html | HOUSE BACKS STEEL CURB AND ISRAELIS TRADE ZONE | False | By Clyde H. Farnsworth | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-york-day-by-day-246714.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/the-editorial-notebook-the-rent-dilemma-for-stores.html | The Editorial Notebook; The Rent Dilemma for Stores | False | ROGER STARR | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/us/house-ethics-panel-to-meet-but-topics-are-not-disclosed.html | House Ethics Panel to Meet But Topics Are Not Disclosed | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/briefs-debt-issues.html | BRIEFS ; Debt Issues | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/new-york-day-by-day-246713.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/around-the-world-british-laborites-vote-to-scrap-arms.html | AROUND THE WORLD; British Laborites Vote to Scrap Arms | False | AP | 1984-10-09 | TX 1-436392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/scouting-247203.html | SCOUTING; | False | By Thomas Rogers | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/l-on-being-evenhanded-toward-arab-extremism-245799.html | ON BEING 'EVENHANDED' TOWARD ARAB EXTREMISM | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/helpful-hardware-animal-carrier-for-air-travel.html | HELPFUL HARDWARE; ANIMAL CARRIER FOR AIR TRAVEL | False | By Daryln Brewer | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/bombing-at-plant-in-belgium.html | Bombing at Plant in Belgium | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/zaccaro-involved-in-loan-deal-investigation.html | ZACCARO INVOLVED IN LOAN-DEAL INVESTIGATION | False | By Ralph Blumenthal | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/check-of-truck-in-i-95-crash-yields-no-clues-to-accident.html | CHECK OF TRUCK IN I-95 CRASH YIELDS NO CLUES TO ACCIDENT | False | By Jeffrey Schmalz | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/garden/aspects-of-aalto-in-design-show.html | ASPECTS OF AALTO IN DESIGN SHOW | False | By Suzanne Slesin | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/nyregion/no-headline-246620.html | No Headline | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/a-profile-of-the-american-mafia-old-boses-and-new-competitors.html | A PROFILE OF THE AMERICAN MAFIA: OLD BOSES AND NEW COMPETITORS | False | By Sam Roberts | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/world/woman-dies-in-new-rioting-among-south-african-blacks.html | Woman Dies in New Rioting Among South African Blacks | False | AP | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/business-people-anschutz-founder-shuns-limelight.html | BUSINESS PEOPLE ; Anschutz Founder Shuns Limelight | False | By Kenneth N. Gilpin | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/opinion/aid-debtor-nations-ecology.html | AID DEBTOR NATIONS' ECOLOGY | False | By Thomas E. Lovejoy 3d | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/sports-people-charge-of-rowdyism.html | SPORTS PEOPLE; ; Charge of Rowdyism | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/insider-reports.html | Insider Reports | False | | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/business/tax-free-benefits-may-be-reduced.html | TAX-FREE BENEFITS MAY BE REDUCED | False | By Peter T. Kilborn | 1984-10-09 | TX 1-436392 |
| 1984-10-04 | 1984-10-04 | https://www.nytimes.com/1984/10/04/sports/sports-of-the-times-a-big-season-for-trout.html | SPORTS OF THE TIMES; A BIG SEASON FOR TROUT | False | By Ira Berkow | 1984-10-09 | TX 1-436392 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/ferraro-attacks-gop-advertising.html | FERRARO ATTACKS G.O.P. ADVERTISING | False | By Maureen Dowd | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/sports-people-interest-in-weaver.html | SPORTS PEOPLE; ; Interest in Weaver | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/l-strange-us-reaction-to-an-ok-from-nicaragua-247503.html | STRANGE U.S. REACTION TO AN 'O.K.' FROM NICARAGUA | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/howser-is-planning-no-rousing-talk.html | HOWSER IS PLANNING NO ROUSING TALK | False | By Jane Gross | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/general-host-sale.html | General Host Sale | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/art-expressionism-and-george-mcneil.html | ART: EXPRESSIONISM AND GEORGE MCNEIL | False | By Michael Brenson | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/friday-sports-baseball.html | FRIDAY SPORTS Baseball | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/obituaries/helen-dore-boylston-is-dead-authorof-suebarton-series.html | Helen Dore Boylston Is Dead;Authorof'SueBarton'Series | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/federal-resources-corp-reports-earnings-for-qtr-to-july-31.html | FEDERAL RESOURCES CORP reports earnings for Qtr to July 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/student-at-tulane-u-killed.html | Student at Tulane U. Killed | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/pantry-pride-inc-reports-earnings-for-qtr-to-july-28.html | PANTRY PRIDE INC reports earnings for Qtr to July 28 | False | | 1984-10-09 | TX 1-436399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/the-democrats-need-a-unifying-theme.html | THE DEMOCRATS NEED A UNIFYING THEME | False | By Amital Etzioni | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/braniff-gate-sale-to-united-reported.html | Braniff Gate Sale to United Reported | False | By Agis Salpukas | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/around-the-world-hanoi-says-it-s-open-to-emigration-proposal.html | AROUND THE WORLD; Hanoi Says It's Open To Emigration Proposal | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/inmates-on-west-bank-give-up-hunger-strike.html | Inmates on West Bank Give Up Hunger Strike | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/home-fans-give-padres-a-much-needed-boost.html | HOME FANS GIVE PADRES A MUCH-NEEDED BOOST | False | By Dave Anderson | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/carson-is-positive-about-sore-ankle.html | CARSON IS POSITIVE ABOUT SORE ANKLE | False | By Frank Litsky | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/around-the-nation-hinckley-loses-bid-for-more-privileges.html | AROUND THE NATION; Hinckley Loses Bid For More Privileges | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/theater/four-in-the-season-alone-in-the-spotlight.html | FOUR IN THE SEASON, ALONE IN THE SPOTLIGHT | False | By Enid Nemy | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/big-parade-sponsors-must-provide-toilets-under-new-city-rule.html | BIG-PARADE SPONSORS MUST PROVIDE TOILETS UNDER NEW CITY RULE | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/schroy-reconciles-demotion-by-walton.html | SCHROY RECONCILES DEMOTION BY WALTON | False | By Gerald Eskenazi | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/stage-eneide-virgil-via-lasers-at-la-mama.html | STAGE: 'ENEIDE,' VIRGIL VIA LASERS AT LA MAMA | False | By Mel Gussow | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/conferring-humanity-other-species-gene-that-produces-growth-hormone-humans-being.html | Conferring Humanity on Other Species The gene that produces growth hormone in humans is being integrated into sheep and pigs to make them grow larger. That offends Jeremy Rifkin, of the Foundation on Economic Trends, who this week filed suit against the Department of Agriculture to halt the experiments. But why shouldn't pigs grow as big as humans, or indeed giant elephants, with a little genetic help? | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/business-people-uaw-president-on-chrysler-board.html | BUSINESS PEOPLE ; U.A.W. President On Chrysler Board | False | By Kenneth N. Gilpin | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/fbi-agent-in-spying-case-is-said-to-have-had-problems-at-work.html | F.B.I. AGENT IN SPYING CASE IS SAID TO HAVE HAD PROBLEMS AT WORK | False | By Judith Cummings | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/sports-people-monday-night-madness.html | SPORTS PEOPLE; ; Monday Night Madness | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/space-shuttle-crew-of-7-is-poised-for-start-today-of-8-day-mission.html | SPACE SHUTTLE CREW OF 7 IS POISED FOR START TODAY OF 8-DAY MISSION | False | By William J. Broad | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/swedish-jobless-rate.html | Swedish Jobless Rate | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/finance-briefs-debt-issues-common-stock.html | FINANCE BRIEFS ; Debt Issues ; Common Stock | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/style/j-d-green-wed-to-sally-sickles.html | J. D. Green Wed To Sally Sickles | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/more-revelations-seen-from-mafia.html | MORE REVELATIONS SEEN FROM MAFIA | False | By E. J. Dionne Jr. | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/a-reporter-s-notebook-in-search-of-truman-in-the-mondale-campaign.html | A REPORTER'S NOTEBOOK; IN SEARCH OF TRUMAN IN THE MONDALE CAMPAIGN | False | By Francis X. Clines, Special To the New York Times | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/hipotronics-inc-reports-earnings-for-qtr-to-sept-1.html | HIPOTRONICS INC reports earnings for Qtr to Sept 1 | False | | 1984-10-09 | TX 1-436399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/green-turns-from-tv-to-tabloids-in-house-race.html | GREEN TURNS FROM TV TO TABLOIDS IN HOUSE RACE | False | By Frank Lynn | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/salant-corp-reports-earnings-for-qtr-to-sept-1.html | SALANT CORP reports earnings for Qtr to Sept 1 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/lebanon-chief-rules-out-talks-with-the-israelis.html | LEBANON CHIEF RULES OUT TALKS WITH THE ISRAELIS | False | By Bernard Gwertzman | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/libya-denies-egypt-s-accusation-of-plot-to-attack-dam-and-canal.html | LIBYA DENIES EGYPT'S ACCUSATION OF PLOT TO ATTACK DAM AND CANAL | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/around-the-world-last-radioactive-cargo-retrieved-from-wreck.html | AROUND THE WORLD; Last Radioactive Cargo Retrieved From Wreck | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/senate-backs-release-of-5-billion-for-highways.html | SENATE BACKS RELEASE OF $5 BILLION FOR HIGHWAYS | False | By Reginald Stuart | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/bigger-splash-fiction-about-david-hockney.html | 'BIGGER SPLASH,' FICTION ABOUT DAVID HOCKNEY | False | By Vincent Canby | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Eleanor Blau | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Sept 30 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/in-the-nation-debating-dr-feelgood.html | IN THE NATION; DEBATING DR. FEELGOOD | False | By Tom Wicker | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/finance-new-issues-westpac-selling-commercial-paper.html | FINANCE/NEW ISSUES; Westpac Selling Commercial Paper | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/intercole-inc-reports-earnings-for-qtr-to-july-31.html | INTERCOLE INC reports earnings for Qtr to July 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/past-a-motivator-to-rangers.html | PAST A MOTIVATOR TO RANGERS | False | By Craig Wolff, Special To the New York Times | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/politburo-endorses-gromyko-s-talks.html | POLITBURO ENDORSES GROMYKO'S TALKS | False | By Seth Mydans | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/market-place-the-outlook-for-cosmetics.html | Market Place; The Outlook For Cosmetics | False | By Philip H. Wiggins | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/no-danger-to-chicago-bank-seen.html | NO DANGER TO CHICAGO BANK SEEN | False | By Robert D. Hershey Jr. | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/no-headline-249161.html | No Headline | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/rates-post-a-modest-decline.html | Rates Post a Modest Decline | False | By Michael Quint | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/court-delays-csx-in-barge-takeover.html | Court Delays CSX In Barge Takeover | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/around-the-nation-work-halt-is-ordered-for-officers-on-66-ships.html | AROUND THE NATION; Work Halt Is Ordered For Officers on 66 Ships | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/finance-new-issues-248149.html | FINANCE/NEW ISSUES; | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/german-steel-output.html | German Steel Output | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/psst-gem-of-watteau-has-slipped-into-the-met.html | PSST! GEM OF WATTEAU HAS SLIPPED INTO THE MET | False | By John Russell | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/campaign-notes-ruling-bars-candidate-from-tv-debates.html | CAMPAIGN NOTES; Ruling Bars Candidate From TV Debates | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/books/books-of-the-times-247651.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1984-10-09 | TX 1-436399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/met-appoints-crawford-to-be-manager-in-86.html | MET APPOINTS CRAWFORD TO BE MANAGER IN '86 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/nfl-mathcups-homecoming-for-marino-in-pittsburg.html | N.F.L. MATHCUPS; HOMECOMING FOR MARINO IN PITTSBURG | False | By Michael Janofsky | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-aug-31.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/univar-corp-reports-earnings-for-qtr-to-aug-31.html | UNIVAR CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/art-capturing-essence-of-a-remote-australia.html | ART: CAPTURING ESSENCE OF A REMOTE AUSTRALIA | False | By Vivien Raynor | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/safeway-stores-inc-reports-earnings-for-12-wks-to-sept-8.html | SAFEWAY STORES INC reports earnings for 12 wks to Sept 8 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/the-region-3-at-jersey-school-accused-of-abuse.html | THE REGION ; ; 3 at Jersey School Accused of Abuse | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/justice-dept-holds-back-some-subpoenaed-files.html | JUSTICE DEPT. HOLDS BACK SOME SUBPOENAED FILES | False | By Wayne Biddle | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/commercial-alliance-corp-reports-earnings-for-year-to-july-31.html | COMMERCIAL ALLIANCE CORP reports earnings for Year to July 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/pantry-pride-bid.html | Pantry Pride Bid | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/behind-the-glitter-a-deadly-struggle.html | BEHIND THE GLITTER, A DEADLY STRUGGLE | False | By Philip M. Boffey | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/film-teachers-with-nick-nolte.html | FILM: 'TEACHERS,' WITH NICK NOLTE | False | By Janet Maslin | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/company-briefs-248987.html | COMPANY BRIEFS | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/at-the-movies.html | AT THE MOVIES | False | By Janet Maslin | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/several-detained-in-attempt-on-a-lebanese-militia-leader.html | Several Detained in Attempt On a Lebanese Militia Leader | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/melridge-inc-reports-earnings-for-year-to-july-31.html | MELRIDGE INC reports earnings for Year to July 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/many-tacks-tried-in-voter-registration.html | MANY TACKS TRIED IN VOTER REGISTRATION | False | By David Bird | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/9-indicted-in-inquiry-into-phony-medical-degrees.html | 9 INDICTED IN INQUIRY INTO PHONY MEDICAL DEGREES | False | By Richard D. Lyons | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/scouting-249479.html | SCOUTING; | False | By Michael Katz and Thomas Rogers | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/irs-and-courts-have-held-against-bush-tax-argument.html | I.R.S. AND COURTS HAVE HELD AGAINST BUSH TAX ARGUMENT | False | By Gary Klott | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/no-headline-249533.html | No Headline | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/sports-people-dizney-lands-a-team.html | SPORTS PEOPLE; ; Dizney Lands a Team | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/no-headline-249562.html | No Headline | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/savage-streets-plays.html | 'SAVAGE STREETS' PLAYS | False | By Stephen Holden | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/l-to-forestall-the-need-for-a-conservator-247500.html | TO FORESTALL THE NEED FOR A CONSERVATOR | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/obituaries/fredrick-eaton-a-lawyer-is-dead.html | FREDRICK EATON, A LAWYER, IS DEAD | False | By Joseph Berger | 1984-10-09 | TX 1-436399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/cherry-electrical-products-corp-reports-earnings-for-qtr-to-aug-31.html | CHERRY ELECTRICAL PRODUCTS CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/banking-styles-a-swiss-triptych.html | Banking Styles: A Swiss Triptych | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/end-run-for-new-york-power-prospects-for-fairer-distribution-new-york-s-low-cost.html | End Run for New York Power The prospects for fairer distribution of New York's low-cost hydropower seemed to suffer a setback last month. A Federal court ruled that the state's tiny municipal utilities, which already take a fifth of all the hydropower, had a valid claim to even more. The Legislature, eager to avoid a controversial issue, cited that decision as an excuse to postpone debate of a much more equitable distribution plan endorsed by Governor Cuomo. | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/impact-of-problem-loans-beyond-chicago-is-seen.html | IMPACT OF PROBLEM LOANS BEYOND CHICAGO IS SEEN | False | By Robert A. Bennett | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/briefing-247900.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/trans-national-leasing-inc-reports-earnings-for-year-to-june-30.html | TRANS-NATIONAL LEASING INC reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/gillette-gives-up-on-cricket.html | GILLETTE GIVES UP ON CRICKET | False | By Lee A. Daniels | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/new-york-day-by-day-248304.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/estimate-board-gives-extension-to-lincoln-west.html | ESTIMATE BOARD GIVES EXTENSION TO LINCOLN WEST | False | By Jesus Rangel | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/thrifty-corp-reports-earnings-for-qtr-to-aug-31.html | THRIFTY CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/l-wrong-advice-about-conversion-to-judaism-247508.html | WRONG ADVICE ABOUT CONVERSION TO JUDAISM | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/why-gromyko-saw-reagan-and-mondale.html | WHY GROMYKO SAW REAGAN AND MONDALE | False | By Jiri Valenta | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/jobless-claims-decline.html | Jobless Claims Decline | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/national-intergroup-in-merger.html | NATIONAL INTERGROUP IN MERGER | False | By Daniel F. Cuff | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/business-digest-249114.html | BUSINESS DIGEST | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/no-us-sanctuary-for-6-in-durban.html | NO U.S. SANCTUARY FOR 6 IN DURBAN | False | By Alan Cowell | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/obituaries/charles-young-rca-scientist-and-holder-of-many-patents.html | CHARLES YOUNG, RCA SCIENTIST AND HOLDER OF MANY PATENTS | False | By Walter H. Waggoner | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/executives.html | EXECUTIVES | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/bush-sees-himself-as-victim-of-irs.html | BUSH SEES HIMSELF AS VICTIM OF I.R.S. | False | By Jane Perlez, Special To the New York Times | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/stocks-advance-in-slow-day.html | Stocks Advance in Slow Day | False | By Alexander R. Hammer | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/envoy-is-said-to-assert-nicaragua-is-infected.html | Envoy Is Said to Assert Nicaragua Is 'Infected' | False | AP | 1984-10-09 | TX 1-436399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/conferees-at-work-on-trade-bill.html | Conferees at Work on Trade Bill | False | By Clyde H. Farnsworth | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/hundreds-on-ind-in-brooklyn-are-evacuated-in-smoky-fire.html | HUNDREDS ON IND IN BROOKLYN ARE EVACUATED IN SMOKY FIRE | False | By Suzanne Daley | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/required-reading-the-mcfuzz-deficit.html | Required Reading; The McFuzz Deficit | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/sports-people-spurs-obtain-bailey.html | SPORTS PEOPLE; ; Spurs Obtain Bailey | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/rowe-furniture-corp-reports-earnings-for-qtr-to-aug-31.html | ROWE FURNITURE CORP reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/fbi-s-discipline-is-defended-in-the-wake-of-agent-s-arrest.html | F.B.I.'S DISCIPLINE IS DEFENDED IN THE WAKE OF AGENT'S ARREST | False | By Leslie Maitland Werner | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/arts-science-technology-reports-earnings-for-year-to-june-30.html | ARTS & SCIENCE TECHNOLOGY reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/jayark-corp-reports-earnings-for-qtr-to-july-31.html | JAYARK CORP reports earnings for Qtr to July 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/quotation-of-the-day-249377.html | Quotation of the Day | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/key-rates-248145.html | Key Rates | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/spendthrift-farm-reports-earnings-for-qtr-to-june-30.html | SPENDTHRIFT FARM reports earnings for Qtr to June 30 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/flock-industries-reports-earnings-for-qtr-to-sept-31.html | FLOCK INDUSTRIES reports earnings for Qtr to Sept 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/scouting.html | SCOUTING; | False | By Micharl Katz and Thomas Rogers | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/guaranty-commerce-reports-earnings-for-qtr-to-sept-30.html | GUARANTY COMMERCE reports earnings for Qtr to Sept 30 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/conferees-recess-without-agreeing-on-a-spending-bill.html | CONFEREES RECESS WITHOUT AGREEING ON A SPENDING BILL | False | By Robert Pear, Special To the New York Times | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/polygraph-test-donovan-took-divides-experts.html | POLYGRAPH TEST DONOVAN TOOK DIVIDES EXPERTS | False | By Bill Keller | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/dance-ballet-hispanico-in-new-whitener-work.html | DANCE: BALLET HISPANICO IN NEW WHITENER WORK | False | By Jennifer Dunning | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/advertising-discover-competing-on-rates.html | Advertising; Discover Competing On Rates | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/bishop-links-abortion-to-the-killing-of-infants.html | BISHOP LINKS ABORTION TO THE KILLING OF INFANTS | False | By Ari L. Goldman | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-aug-31.html | STAFF BUILDERS INC (NY) (O) reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/wtc-international-n-v-reports-earnings-for-qtr-to-aug-31.html | WTC INTERNATIONAL N V reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/c-correction-249388.html | CORRECTION | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/ballroom-champs-twirl-at-the-garden.html | BALLROOM CHAMPS TWIRL AT THE GARDEN | False | By Nan Robertson | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/books/publishing-alvin-toffler-s-72-report-on-at-t.html | PUBLISHING: ALVIN TOFFLER'S '72 REPORT ON A.T.&T. | False | By Edwin McDowell | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/sports-people-hugh-green-in-crash.html | SPORTS PEOPLE; ; Hugh Green in Crash | False | | 1984-10-09 | TX 1-436399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/okamoto-leads-golf-with-71-142.html | Okamoto Leads Golf With 71-142 | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/shultz-confers-with-east-german-aide.html | SHULTZ CONFERS WITH EAST GERMAN AIDE | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/us-agencies-link-a-moslem-group-to-beirut-blasts.html | U.S. AGENCIES LINK A MOSLEM GROUP TO BEIRUT BLASTS | False | By Philip Taubman, Special To the New York Times | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/l-bush-s-shallow-promise-to-appalachian-miners-247511.html | BUSH'S 'SHALLOW PROMISE' TO APPALACHIAN MINERS | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/foreign-affairs-a-move-against-terrorists.html | FOREIGN AFFAIRS; A MOVE AGAINST TERRORISTS | False | By Flora Lewis | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/campaign-notes-gain-in-senate-foreseenin-a-big-reagan-victory.html | CAMPAIGN NOTES; Gain in Senate ForeseenIn a Big Reagan Victory | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/mgm-turns-75-toasts-cary-grant.html | MGM TURNS 75; TOASTS CARY GRANT | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/agentina-and-chile-in-accord-on-beagle-channel.html | AGENTINA AND CHILE IN ACCORD ON BEAGLE CHANNEL | False | By Lydia Chavez | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/news-summary-248990.html | NEWS SUMMARY; | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/four-star-international-inc-reports-earnings-for-year-to-june.30.html | FOUR STAR INTERNATIONAL INC reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/computervision-software.html | Computervision Software | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/humana-inc-reports-earnings-for-qtr-to-aug-31.html | HUMANA INC reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/turk-urges-cypriots-to-talk.html | TURK URGES CYPRIOTS TO TALK | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/advertising-ziff-davis-in-talks-to-sell-divisions.html | ADVERTISING; Ziff-Davis in Talks To Sell Divisions | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/style/at-lever-house-a-benefit-party.html | AT LEVER HOUSE, A BENEFIT PARTY | False | By Anne-Marie Schiro | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/the-magic-of-japanese-calligraphy.html | THE MAGIC OF JAPANESE CALLIGRAPHY | False | By Grace Glueck | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/chess-each-had-a-reason-to-draw.html | CHESS: EACH HAD A REASON TO DRAW | False | By Robert Byrne | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/no-headline-249038.html | No Headline | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/state-backing-won-for-plan-for-times-sq.html | STATE BACKING WON FOR PLAN FOR TIMES SQ. | False | By Martin Gottlieb | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/tv-weekend-249322.html | TV WEEKEND; | False | By Bayard Webster | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/sports-people-spanarkel-departs.html | SPORTS PEOPLE; ; Spanarkel Departs | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/stakes-calendar-is-bulging.html | STAKES CALENDAR IS BULGING | False | By Steven Crist | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/spectrum-control-inc-reports-earnings-for-qtr-to-aug-31.html | SPECTRUM CONTROL INC reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/around-the-nation-murder-charges-filed-after-failed-abortion.html | AROUND THE NATION; Murder Charges Filed After Failed Abortion | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/phibro-saloman-co-chairman-quits.html | PHIBRO-SALOMAN CO-CHAIRMAN QUITS | False | By Michael Blumstein | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/economic-scene-the-worries-on-wall-street.html | Economic Scene; The Worries On Wall Street | False | By Leonard Silk | 1984-10-09 | TX 1-436399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/briefing-249441.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/burnham-service-corporation-reports-earnings-for-qtr-to-sept-30.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/briefing-249427.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/restaurants-247863.html | RESTAURANTS | False | By Marian Burros | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/swiss-banks-avoid-the-storm.html | SWISS BANKS AVOID THE STORM | False | By John Tagliabue | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/a-tri-star-stock-offering-is-seen.html | A Tri-Star Stock Offering Is Seen | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/film-sci-fi-farce-buckaroo-bonzai.html | FILM: SCI-FI FARCE, 'BUCKAROO BONZAI' | False | By Vincent Canby | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/job-shift-for-knicks-walker.html | JOB SHIFT FOR KNICKS' WALKER | False | By Sam Goldaper | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/the-un-today.html | The U.N. Today | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/ruiz-s-three-crowns-in-french.html | RUIZ'S 'THREE CROWNS,' IN FRENCH | False | By Janet Maslin | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/koch-to-review-marathon-stand.html | KOCH TO REVIEW MARATHON STAND | False | By Robert Mcg. Thomas Jr. | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/mitel-corp-ltd-reports-earnings-for-qtr-to-aug-24.html | MITEL CORP LTD reports earnings for Qtr to Aug 24 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/editors-note-249004.html | EDITORS' NOTE | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/sports-people-never-say-die.html | SPORTS PEOPLE; ; Never Say Die | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/new-york-day-by-day-249323.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/l-deep-rooted-if-confusing-laws-in-the-mideast-247509.html | DEEP-ROOTED, IF CONFUSING, LAWS IN THE MIDEAST | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/bonn-shuts-doors-of-prague-mission.html | BONN SHUTS DOORS OF PRAGUE MISSION | False | By John Tagliabue | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/article-248908-no-title.html | Article 248908 -- No Title | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/malta-s-leader-visits-vatican-for-talks-on-school-dispute.html | MALTA'S LEADER VISITS VATICAN FOR TALKS ON SCHOOL DISPUTE | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/making-campaign-crowds-feel-good.html | MAKING CAMPAIGN CROWDS FEEL GOOD | False | By Bernard Weinraub | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/mexican-road-crimes-alarm-us-diplomats.html | Mexican Road Crimes Alarm U.S. Diplomats | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/finance-new-issues-exxon-plans-auction-of-zero-coupon-notes.html | FINANCE/NEW ISSUES ; Exxon Plans Auction Of Zero Coupon Notes | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/new-york-day-by-day-249325.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/gop-focuses-on-house-race-in-westchester.html | G.O.P. FOCUSES ON HOUSE RACE IN WESTCHESTER | False | By Lena Williams | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/l-maligned-goldenrod-247501.html | MALIGNED GOLDENROD | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/koch-is-expecting-city-tax-windfall.html | KOCH IS EXPECTING CITY TAX WINDFALL | False | By Michael Goodwin | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/20-seized-for-big-game-poaching-after-3-year-operation-in-9-states.html | 20 SEIZRED FOR BIG GAME POACHING AFTER 3-YEAR OPERATION IN 9 STATES | False | By Iver Peterson, Special To the New York Times | 1984-10-09 | TX 1-436399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/appeal-of-falconry-remains-strong.html | APPEAL OF FALCONRY REMAINS STRONG | False | By Eric Pace | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/abdullah-ibrahim.html | Abdullah Ibrahim | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/sports-of-the-times-the-cubs-fan-who-owned-the-padres.html | SPORTS OF THE TIMES; THE CUBS FAN WHO OWNED THE PADRES | False | By Dave Anderson | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/style/150-women-are-invited-to-dinner-on-amex-floor.html | 150 WOMEN ARE INVITED TO DINNER ON AMEX FLOOR | False | By Carol Lawson | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/briefing-249430.html | BRIEFING; | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/tultex-corp-reports-earnings-for-qtr-to-sept-1.html | TULTEX CORP reports earnings for Qtr to Sept 1 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/theater-after-the-fall-is-revived.html | THEATER: 'AFTER THE FALL' IS REVIVED | False | By Frank Rich | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/jacobs-sells-basses-7.7-of-disney.html | JACOBS SELLS BASSES 7.7% OF DISNEY | False | By Robert J. Cole | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/dining-out-guide-southern-italian.html | Dining Out Guide: Southern Italian | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/killing-heat-portrait-of-colonoal-life.html | 'KILLING HEAT,' PORTRAIT OF COLONOAL LIFE | False | By Stephen Holden | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/about-real-estate-housing-built-in-a-former-peekskill-religious-school.html | ABOUT REAL ESTATE; HOUSING BUILT IN A FORMER PEEKSKILL RELIGIOUS SCHOOL | False | By Kirk Johnson | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/pades-beat-cubs-and-cut-playoff-lead-to-2-1.html | PADES BEAT CUBS AND CUT PLAYOFF LEAD TO 2-1 | False | By Joseph Durso | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/advertising-president-is-named-at-havas-conseil.html | ADVERTISING; President Is Named At Havas Conseil | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/no-headline-249568.html | No Headline | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/failed-repair-for-civil-rights-conventional-wisdom-holds-that-undesirable.html | Failed Repair for Civil Rights Conventional wisdom holds that an undesirable Supreme Court reading of a law is less serious than such a reading of the Constitution because Congress can always change the law. But the death this week of the Civil Rights Act of 1984 belies such assurances. It died by filibuster despite the desire of nine-tenths of the House and three-fourths of the Senate to revive four civil rights laws eviscerated by a Supreme Court decision. | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/johnson-bank-officials-quit.html | Johnson Bank Officials Quit | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/pop-jazz-the-sophisticated-spontaneity-of-gilberto-gil.html | POP/JAZZ; THE SOPHISTICATED SPONTANEITY OF GILBERTO GIL | False | By Jon Pareles | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/man-in-the-news-a-skillful-manager-bruce-edgar-crawford.html | MAN IN THE NEWS; A SKILLFUL MANAGER BRUCE EDGAR CRAWFORD | False | By John Rockwell | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/1945-the-rare-year-cubs-last-reigned.html | 1945, THE RARE YEAR CUBS LAST REIGNED | False | By Richard E. Golddstein | 1984-10-09 | TX 1-436399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/thompson-medical-co-reports-earnings-for-qtr-to-aug-31.html | THOMPSON MEDICAL CO reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/fingerprinting-of-child-care-aides-planned-to-prevent-cases-of-abuse.html | FINGERPRINTING OF CHILD CARE AIDES PLANNED TO PREVENT CASES OF ABUSE | False | By Barbara Basler | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/article-248968-no-title.html | Article 248968 -- No Title | False | By Joyce Purnick | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/no-headline-249421.html | No Headline | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/l-strange-us-reaction-to-an-ok-from-nicaragua-249470.html | STRANGE U.S. REACTION TO AN 'O.K.' FROM NICARAGUA | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/no-headline-249552.html | No Headline | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/dynamics-research-corp-reports-earnings-for-qtr-to-sept-8.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to Sept 8 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-aug-31.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/peace-through-stength-is-the-answer.html | 'PEACE THROUGH STENGTH IS THE ANSWER' | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/blue-ridge-big-boulder-reports-earnings-for-qtr-to-aug-31.html | BLUE RIDGE-BIG BOULDER reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/austria-s-foreign-minister-visits-koch-and-gets-debate-on-plo.html | AUSTRIA'S FOREIGN MINISTER VISITS KOCH AND GETS DEBATE ON P.L.O. | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/nebraska-death-row-inmate-switches-places-with-twin.html | NEBRASKA DEATH ROW INMATE SWITCHES PLACES WITH TWIN | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/argentines-await-antiterror-action.html | ARGENTINES AWAIT ANTITERROR ACTION | False | By Cesar A. Chelala | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/mondale-assails-bush-over-his-taxes.html | MONDALE ASSAILS BUSH OVER HIS TAXES | False | By Fay S. Joyce | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/tv-weekend-249312.html | TV WEEKEND | False | By John J. O'Connor | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/african-in-un-demands-rights-for-third-world.html | AFRICAN, IN U.N., DEMANDS RIGHTS FOR THIRD WORLD | False | By James Feron | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/sports/transactions-247852.html | Transactions | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/yugoslavia-s-albanians-poor-proud-and-prolific.html | YUGOSLAVIA'S ALBANIANS: POOR, PROUD AND PROLIFIC | False | By Michael T. Kaufman | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/the-region-girl-15-burns-to-death-on-li.html | THE REGION; ; Girl, 15, Burns To Death on L.I. | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/home-loan-rate-down.html | Home Loan Rate Down | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/upstate-square-dancers-do-si-do-to-a-modern-beat.html | UPSTATE SQUARE DANCERS DO-SI-DO TO A MODERN BEAT | False | By Edward A. Gargan, Special To the New York Times | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/money-fund-assets-rise-assets-of-the-nation-s-money.html | Money Fund Assets Rise Assets of the nation's money | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/opinion/l-alternative-to-subsidizing-tobacco-farms-247502.html | ; ALTERNATIVE TO SUBSIDIZING TOBACCO FARMS | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/a-m-food-services-reports-earnings-for-12-wks-to-sept-4.html | A & M FOOD SERVICES reports earnings for 12 wks to Sept 4 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/no-headline-248118.html | No Headline | False | | 1984-10-09 | TX 1-436399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/lure-of-thoroughbreds-shapes-elizabeth-s-itinerary-in-us.html | LURE OF THOROUGHBREDS SHAPES ELIZABETH'S ITINERARY IN U.S. | False | By R. W. Apple Jr., Special To the New York Times | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/movies/film-festival-flash-of-green-a-bribe-amid-honor.html | FILM FESTIVAL; 'FLASH OF GREEN,' A BRIBE AMID HONOR | False | By Vincent Canby | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/style/evening-hours.html | EVENING HOURS | False | By Fred Ferretti | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/pastora-vows-to-fight-on-immensely-alone.html | PASTORA VOWS TO FIGHT ON, 'IMMENSELY ALONE' | False | By James Lemoyne, Special To the New York Times | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/scientific-industries-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/moscow-complains-at-un-of-attacks-on-its-diplomats.html | Moscow Complains at U.N. Of Attacks on Its Diplomats | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/bridge-jerseyan-ends-long-career-as-functionary-of-the-game.html | BRIDGE: JERSEYAN ENDS LONG CAREER AS FUNCTIONARY OF THE GAME | False | By Alan Truscott | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/epa-sets-rules-for-genetically-altered-pesticide.html | E.P.A. SETS RULES FOR GENETICALLY ALTERED PESTICIDE | False | By Philip Shabecoff | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/nyregion/new-york-day-by-day-249330.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/pope-warns-against-class-struggle.html | POPE WARNS AGAINST CLASS STRUGGLE | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/reagan-calls-for-election-of-our-team-in-congress.html | REAGAN CALLS FOR ELECTION OF 'OUR TEAM' IN CONGRESS | False | By Steven R. Weisman | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/k-mart-plans-financial-units.html | K Mart Plans Financial Units | False | AP | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/obituaries/john-c-donovan.html | JOHN C. DONOVAN | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/us/from-roosevelt-s-outings-to-reagan-s-greetings.html | FROM ROOSEVELT'S OUTINGS TO REAGAN'S GREETINGS | False | By Marjorie Hunter | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/business-people-3m-scientist-plays-role-in-nasa-research-plan.html | BUSINESS PEOPLE; 3M Scientist Plays Role In NASA Research Plan | False | By Kenneth N. Gilpin | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/world/papandreou-s-remark-on-airliner-is-modified.html | Papandreou's Remark On Airliner Is Modified | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/business/immunomedics-inc-reports-earnings-for-year-to-june-30.html | IMMUNOMEDICS INC reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/70-plays-and-pieces-offered-free.html | 70 PLAYS AND PIECES OFFERED FREE | False | By C. Gerald Fraser | 1984-10-09 | TX 1-436399 |
| 1984-10-05 | 1984-10-05 | https://www.nytimes.com/1984/10/05/arts/no-headline-249546.html | No Headline | False | | 1984-10-09 | TX 1-436399 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/new-york-day-by-day-251946.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/statewide-plan-sought-to-house-the-homeless.html | STATEWIDE PLAN SOUGHT TO HOUSE THE HOMELESS | False | By Michael Goodwin | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/world-court-dismisses-petition-by-el-salvador.html | World Court Dismisses Petition by El Salvador | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/oil-glut-has-dulled-the-gilt-on-golden-triangle-in-texas.html | OIL GLUT HAS DULLED THE GILT ON GOLDEN TRIANGLE IN TEXAS | False | By Robert Reinhold, Special To the New York Times | 1984-10-09 | TX 1-436394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/sugar-sale-by-g-w.html | Sugar Sale By G.&W. | False | By Robert J. Cole | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/templeton-spurs-on-padres.html | TEMPLETON SPURS ON PADRES | False | By Joseph Durso | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-sept-1.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Sept 1 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/colbert-s-65-gains-lead-san-antonio-oct-5-upi-jim-colbert-defending-champion-had.html | COLBERT'S 65 GAINS LEAD SAN ANTONIO, Oct. 5 (UPI) - Jim Colbert, the defending champion, had an eagle and three birdies today in carding his second consecutive 5-under-par 65 and taking a 3-stroke lead halfway through the $350,000 Texas Open. | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/new-york-day-by-day-251943.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/news/no-headline-251960.html | No Headline | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/london-organist.html | London Organist | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-sept-23.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Sept 23 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/obituaries/marshall-m-thomas-sr.html | MARSHALL M. THOMAS Sr. | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/lorimar-reports-earnings-for-qtr-to-july-28.html | LORIMAR reports earnings for Qtr to July 28 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/business-digest-saturday-october-6-1984.html | BUSINESS DIGEST SATURDAY, OCTOBER 6, 1984 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/expos-may-seek-mccarver.html | EXPOS MAY SEEK McCARVER | False | By Thomas Rogers | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/rates-drop-as-rally-continues.html | RATES DROP AS RALLY CONTINUES | False | By Michael Quint | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/patents-methods-to-improve-use-of-optical-fibers.html | PATENTS ; Methods to Improve Use of Optical Fibers | False | By Stacy V. Jones, Special To the New York Times | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/saving-pell-grants-for-students.html | SAVING PELL GRANTS FOR STUDENTS | False | By Joseph S. Murphy | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/c-correction-251949.html | CORRECTION | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/observer-plunk-plunk-pl.html | OBSERVER; PLUNK, PLUNK, PL... | False | By Russell Baker | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/governor-finds-chicago-prelate-an-ally-in-debate-with-o-connor.html | GOVERNOR FINDS CHICAGO PRELATE AN ALLY IN DEBATE WITH O'CONNOR | False | By Kenneth A. Briggs | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/obituaries/norman-cherniss-58-editor-at-coast-paper.html | Norman Cherniss, 58; Editor at Coast Paper | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/obituaries/waldemar-von-zedtwitz-dies-top-figure-in-contract-bridge.html | WALDEMAR VON ZEDTWITZ DIES; TOP FIGURE IN CONTRACT BRIDGE | False | By Alan Truscott | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/new-york-walking-on-the-red.html | NEW YORK; WALKING ON THE RED | False | By Sydney H. Schanberg | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/ward-assails-officer-in-death-of-his-partner.html | WARD ASSAILS OFFICER IN DEATH OF HIS PARTNER | False | By Leonard Buder | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/key-rates-250738.html | Key Rates | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/bill-on-waste-goes-to-reagan.html | BILL ON WASTE GOES TO REAGAN | False | AP | 1984-10-09 | TX 1-436394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/people-coach-too-eager.html | PEOPLE; COACH TOO EAGER | False | By Jan Stephenson | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/the-region-190-yale-strikers-charged-in-protest.html | THE REGION ; ; 190 Yale Strikers Charged in Protest | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/captives-released-in-salvador-war.html | CAPTIVES RELEASED IN SALVADOR WAR | False | By James Lemoyne | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/people-fullback-suspended.html | PEOPLE ; FULLBACK SUSPENDED | False | By Jan Stephenson | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/charges-dismissed-in-brutality-case.html | CHARGES DISMISSED IN BRUTALITY CASE | False | By Philip Shenon | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/us-court-reinstates-suit-on-honduran-land.html | U.S. COURT REINSTATES SUIT ON HONDURAN LAND | False | By Stuart Taylor Jr. | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/oklahoma-bank-closed.html | OKLAHOMA BANK CLOSED | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/court-backs-gasoline-pact.html | Court Backs Gasoline Pact | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/obituaries/bruno-shaw-dies-at-89-broadcaster-and-writer.html | Bruno Shaw Dies at 89; Broadcaster and Writer | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/movies/strikebound-recounts-australilan-mine-unrest.html | 'STRIKEBOUND' RECOUNTS AUSTRAILIAN MINE UNREST | False | By Vincent Canby | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/roger-brown-s-miniature-horse-farm-reports-earnings-for-year-to-june.30.html | ROGER BROWN'S MINIATURE HORSE FARM reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/synthetic-fuels-accord.html | Synthetic Fuels Accord | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/disney-s-new-management-team-signs-two-top-directors.html | DISNEY'S NEW MANAGEMENT TEAM SIGNS TWO TOP DIRECTORS | False | By Aljean Harmetz | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/shuttle-lifts-off-for-8-day-mission-with-record-crew.html | SHUTTLE LIFTS OFF FOR 8-DAY MISSION WITH RECORD CREW | False | By William J. Broad, Special To the New York Times | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/around-the-nation-man-staking-out-scene-of-crime-shoots-boy.html | AROUND THE NATION; Man Staking Out Scene Of Crime Shoots Boy | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/three-d-departments-inc-reports-earnings-for-qtr-to-july-28.html | THREE D DEPARTMENTS INC reports earnings for Qtr to July 28 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/stoughton-is-left-available-in-draft.html | STOUGHTON IS LEFT AVAILABLE IN DRAFT | False | By Kevin Dupont | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/goode-s-loss-hurt-alabama.html | GOODE'S LOSS HURT ALABAMA | False | By Gordon S. White Jr. | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/style/consumer-saturday-consumer-acitons-by-congress.html | CONSUMER SATURDAY; CONSUMER ACITONS BY CONGRESS | False | By Irvin Molotsky | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/new-york-day-by-day-a-day-for-raoul-wallenberg.html | NEW YORK DAY BY DAY; A DAY FOR RAOUL WALLENBERG | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/scouting-overhead-view.html | SCOUTING; OVERHEAD VIEW | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/company-briefs-250592.html | COMPANY BRIEFS | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/going-out-guide.html | GOING OUT GUIDE; | False | By Richard F. Shepard | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/chemical-warfare-a-weak-area-for-nato.html | CHEMICAL WARFARE: A WEAK AREA FOR NATO | False | By Drew Middleton | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/patents-artificial-insemination-apparatus-is-developed.html | PATENTS; Artificial Insemination Apparatus Is Developed | False | By Stacy V. Jones, Special To the New York Times | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/style/de-gustibus-who-says-a-woman-can-t-pay.html | DE GUSTIBUS; WHO SAYS A WOMAN CAN'T PAY? | False | By Marian Burros | 1984-10-09 | TX 1-436394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/bruins-triumph-over-islanders.html | BRUINS TRIUMPH OVER ISLANDERS | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/peace-moves-renewed-on-cambodia.html | PEACE MOVES RENEWED ON CAMBODIA | False | By Barbara Crossette | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/westmoreland-narrows-charges-in-libel-suit.html | WESTMORELAND NARROWS CHARGES IN LIBEL SUIT | False | BY Peter W. Kaplan | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/ailing-university-seeks-new-image-to-lure-students.html | AILING UNIVERSITY SEEKS NEW IMAGE TO LURE STUDENTS | False | By Jonathan Friendly, Special To the New York Times | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/briefing-peres-visit-pondered.html | BRIEFING; Peres Visit Pondered | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/9th-chess-title-game-is-adjourned.html | 9TH CHESS TITLE GAME IS ADJOURNED | False | By Harold Schonberg | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/movies/tv-nature-of-things-documentary-on-africa.html | TV: 'NATURE OF THINGS,' DOCUMENTARY ON AFRICA | False | By John Corry | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/policy-management-systems-inc-reports-earnings-for-qtr-to-june-30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/c-correction-251948.html | CORRECTION | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/american-monitor-corp-reports-earnings-for-year-to-june-30.html | AMERICAN MONITOR CORP reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/canadian-uaw-leaders-reject-pact-offered-by-general-motors.html | CANADIAN U.A.W. LEADERS REJECT PACT OFFERED BY GENERAL MOTORS | False | By John Holusha | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/no-headline-251640.html | No Headline | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/redistricting-affects-key-jersey-race.html | REDISTRICTING AFFECTS KEY JERSEY RACE | False | By Joseph F. Sullivan | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/webster-of-knicks-ill-with-hepatitis.html | WEBSTER OF KNICKS ILL WITH HEPATITIS | False | By Sam Goldaper | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/mccarranwalter-sadomasochism.html | MCCARRAN-WALTER SADOMASOCHISM | False | By Carlos Fuentes | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/largest-crew-ever-sent-into-space-blends-interest-in-flight-and-science.html | LARGEST CREW EVER SENT INTO SPACE BLENDS INTEREST IN FLIGHT AND SCIENCE | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/efforts-to-cut-costs-set-by-us-home.html | Efforts to Cut Costs Set by U.S. Home | False | By Michael Blumstein | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/former-worlds-fair-official-charged-with-kickback-plot.html | Former World's Fair Official Charged With Kickback Plot | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/a-music-maker-for-sunday-nights.html | A MUSIC MAKER FOR SUNDAY NIGHTS | False | By Marjorie Hunter | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/fancy-crown-wins.html | FANCY CROWN WINS | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/us-israeli-talks-to-stress-economy.html | U.S.-ISRAELI TALKS TO STRESS ECONOMY | False | By Bernard Gwertzman | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/the-region-midshipman-dies-after-li-crash.html | THE REGION ; ; Midshipman Dies After L.I. Crash | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/scouting-same-old-story.html | SCOUTING; SAME OLD STORY | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/briefing-languages-of-us-courts.html | BRIEFING; Languages of U.S. Courts | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/family-home-is-reborn-as-off-broadway-house.html | FAMILY HOME IS REBORN AS OFF BROADWAY HOUSE | False | By Nan Robertson | 1984-10-09 | TX 1-436394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/gibson-justifies-tiger-hopes.html | GIBSON JUSTIFIES TIGER HOPES | False | By George Vecsey | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/beaman-corp-reports-earnings-for-qtr-to-july-29.html | BEAMAN CORP reports earnings for Qtr to July 29 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/united-tightens-agent-rules.html | UNITED TIGHTENS AGENT RULES | False | By Agis Salpukas | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/the-marathon-pays-and-should.html | THE MARATHON PAYS, AND SHOULD | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/news-summary-251659.html | NEWS SUMMARY; | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/the-hot-selling-light-trucks.html | THE HOT-SELLING LIGHT TRUCKS | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/patents-way-devised-at-nasa-to-fight-kidney-stones.html | PATENTS ; Way Devised at NASA To Fight Kidney Stones | False | By Stacy V. Jones , Special To the New York Times | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/campaign-notes-agency-deadlocked-on-conservative-ads.html | CAMPAIGN NOTES; Agency Deadlocked On Conservative Ads | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/ge-seeks-fee-for-sharing-engine-technology.html | G.E. SEEKS FEE FOR SHARING ENGINE TECHNOLOGY | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/briefing-the-gipper-gets-one-off.html | BRIEFING; The Gipper Gets One Off | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/l-hurdles-to-competition-when-the-us-goes-shopping-010546.html | HURDLES TO COMPETITION WHEN THE U.S. GOES SHOPPING | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/champion-home-builders-co-reports-earnings-for-qtr-to-aug-31.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/senate-race-in-north-carolina-proving-a-bitter-mix-of-politics-and-religion.html | SENATE RACE IN NORTH CAROLINA PROVING A BITTER MIX OF POLITICS AND RELIGION | False | By John Herbers | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/scouting-payton-touted-as-top-spatter.html | SCOUTING; PAYTON TOUTED AS TOP 'SPATTER' | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/l-private-adventurers-breaking-us-law-031731.html | PRIVATE ADVENTURERS BREAKING U.S. LAW | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/novel-antitrust-pact-for-arco-alcan.html | NOVEL ANTITRUST PACT FOR ARCO, ALCAN | False | By Robert D. Hershey Jr. | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/nike-inc-reports-earnings-for-qtr-to-aug-31.html | NIKE INC reports earnings for Qtr to Aug 31 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/sports-of-the-times-permanent-wave-in-motown.html | SPORTS OF THE TIMES; PERMANENT WAVE IN MOTOWN | False | By George Vecsey | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/briefing-not-palms-but-faces.html | BRIEFING; Not Palms, but Faces | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/family-showtime-theatres-reports-earnings-for-qtr-to-june-30.html | FAMILY SHOWTIME THEATRES reports earnings for Qtr to June 30 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/baseball-figures-laud-alston.html | BASEBALL FIGURES LAUD ALSTON | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/russian-emigres-knew-of-the-pro-soviet-couple.html | RUSSIAN EMIGRES KNEW OF THE PRO-SOVIET COUPLE | False | By Judith Cummings | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/computerized-buying-netork-reports-earnings-for-year-to-june-30.html | COMPUTERIZED BUYING NETORK reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/ryan-homes-buyout-dropped.html | Ryan Homes Buyout Dropped | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/alaska-national-bank-of-the-north-reports-earnings-for-qtr-to-june-30.html | ALASKA NATIONAL BANK OF THE NORTH reports earnings for Qtr to June 30 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/marcos-goes-on-tv-to-attack-cardinal.html | MARCOS GOES ON TV TO ATTACK CARDINAL | False | By Steve Lohr | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/pro-trade-legislation-completed.html | 'PRO-TRADE' LEGISLATION COMPLETED | False | By Clyde H. Farnsworth | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/pinching-pretoria-s-purse.html | PINCHING PRETORIA'S PURSE | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/wolcox-stops-royals-as-tigers-win-pennant.html | WOLCOX STOPS ROYALS AS TIGERS WIN PENNANT | False | By Jane Gross | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/patents-diagnosing-nervous-disorders.html | PATENTS; Diagnosing Nervous Disorders | False | By Stacy V. Jones | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/stocks-end-mixed-as-volume-rises.html | Stocks End Mixed As Volume Rises | False | By Alexander R. Hammer | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/farming-out-the-bias-complaints.html | FARMING OUT THE BIAS COMPLAINTS | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/us-said-to-improve-security-of-nuclear-weapons.html | U.S. SAID TO IMPROVE SECURITY OF NUCLEAR WEAPONS | False | By Richard Halloran | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/briefing-say-it-with-music.html | BRIEFING; Say It With Music | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/new-satellite-to-study-flow-of-solar-energy-to-and-from-earth.html | NEW SATELLITE TO STUDY FLOW OF SOLAR ENERGY TO AND FROM EARTH | False | By Walter Sullivan | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/books/books-of-the-times-a-boy-in-the-third-reich.html | Books of The Times; A Boy in the Third Reich | False | By Anatole Broyard | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/patents-treatment-reduces-toxicity-of-asbestos.html | PATENTS ; Treatment Reduces Toxicity of Asbestos | False | By Stacy V. Jones, Special To the New York Times | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/shuttle-will-be-star-for-3-tristate-dawns.html | Shuttle Will Be 'Star' For 3 Tristate Dawns | False | By United Press International | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/around-the-world-italy-s-foreign-minister-survives-a-call-to-resign.html | AROUND THE WORLD; Italy's Foreign Minister Survives a Call to Resign | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/l-victims-not-of-age-but-of-depression-031742.html | VICTIMS NOT OF AGE BUT OF DEPRESSION | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/dance-theater-of-harlem.html | DANCE: THEATER OF HARLEM | False | By Jack Anderson | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/bell-tries-to-make-own-name.html | BELL TRIES TO MAKE OWN NAME | False | By William C. Rhoden | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/concert-davies-piece-for-solo-horn.html | CONCERT: DAVIES PIECE FOR SOLO HORN | False | By Tim Page | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/nets-new-center-slow-to-develop.html | NETS NEW CENTER SLOW TO DEVELOP | False | By Roy S. Johnson | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/neapolitan-arts.html | Neapolitan Arts | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/cerberonics-inc-reports-earnings-for-year-to-june-30.html | CERBERONICS INC reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/transactions-250780.html | TRANSACTIONS | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/about-new-york-for-parties-from-chimps-to-whole-circuses.html | ABOUT NEW YORK; FOR PARTIES, FROM CHIMPS TO WHOLE CIRCUSES | False | By William E. Geist | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/adopting-a-truman-tactic-reagan-plans-a-train-tour.html | ADOPTING A TRUMAN TACTIC, REAGAN PLANS A TRAIN TOUR | False | By Steven R. Weisman | 1984-10-09 | TX 1-436394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/around-the-nation-3-teen-agers-sentenced-in-killing-of-homosexual.html | AROUND THE NATION; 3 Teen-Agers Sentenced In Killing of Homosexual | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/ramtek-corp-reports-earnings-for-qtr-to-june-30.html | RAMTEK CORP reports earnings for Qtr to June 30 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/l-clubs-where-deal-makers-make-no-deals-041565.html | CLUBS WHERE DEAL MAKERS MAKE NO DEALS | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/jobless-rate-in-new-york-city-dropped-to-8.8-last-month.html | JOBLESS RATE IN NEW YORK CITY DROPPED TO 8.8% LAST MONTH | False | By Alfonso A. Narvaez | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/argentines-tell-of-doubt-on-trial.html | ARGENTINES TELL OF DOUBT ON TRIAL | False | By Lydia Chavez | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/obituaries/roger-drackett-is-dead-at-74-ex-chairman-of-manufacturer.html | Roger Drackett Is Dead at 74; Ex-Chairman of Manufacturer | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/people-hope-for-auburn.html | PEOPLE; HOPE FOR AUBURN | False | By Jan Stephenson | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/end-mafia-code-of-silence-pope-exhorts-italians.html | END MAFIA CODE OF SILENCE, POPE EXHORTS ITALIANS | False | By E. J. Dionne Jr., Special To the New York Times | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/people-kickers-options.html | PEOPLE; KICKER'S OPTIONS | False | By Jan Stephenson | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/siltronics-ltd-reports-earnings-for-year-to-june-30.html | SILTRONICS LTD reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/beirut-premier-bids-un-and-us-help-arrange-israeli-withdrawal.html | BEIRUT PREMIER BIDS U.N. AND U.S. HELP ARRANGE ISRAELI WITHDRAWAL | False | By Marvine Howe | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/ara-services-approves-buyout.html | ARA Services Approves Buyout | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/usfl-weighing-suit.html | USFL WEIGHING SUIT | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/a-blaze-in-subway-injures-2-and-forces-500-from-a-train.html | A Blaze in Subway Injures 2 And Forces 500 From a Train | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/russina-at-un-bars-talks-before-removal-of-pershings.html | RUSSINA, AT U.N., BARS TALKS BEFORE REMOVAL OF PERSHINGS | False | By James Feron | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/l-letter-on-the-nonprofit-sector-010534.html | LETTER: ON THE NONPROFIT SECTOR | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/l-clubs-where-deal-makers-make-no-deals-031738.html | CLUBS WHERE DEAL MAKERS MAKE NO DEALS | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/ge-copyright-accord-covers-use-of-copiers.html | G.E. COPYRIGHT ACCORD COVERS USE OF COPIERS | False | By Tamar Lewin | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/abdullah-ibrahim.html | Abdullah Ibrahim | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/sallie-mae-unit-stirs-bank-ire.html | SALLIE MAE UNIT STIRS BANK IRE | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/bush-discusses-foreign-policy-issues.html | BUSH DISCUSSES FOREIGN POLICY ISSUES | False | By Gerald M. Boyd | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/times-of-london-lets-its-hair-down.html | TIMES OF LONDON LETS ITS HAIR DOWN | False | By R. W. Apple Jr. | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/the-candidates-stands-on-rights.html | THE CANDIDATES' STANDS ON RIGHTS | False | By John H. Bunzel | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/style/study-finds-family-bears-brunt-of-social-change.html | STUDY FINDS FAMILY BEARS BRUNT OF SOCIAL CHANGE | False | By Glenn Collins | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/bonn-says-80-east-germans-seek-refuge-in-its-embassy-in-prague.html | BONN SAYS 80 EAST GERMANS SEEK REFUGE IN ITS EMBASSY IN PRAGUE | False | By John Tagliabue, Special To the New York Times | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/delorean-sued-for-divorce.html | DeLorean Sued for Divorce | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/knight-ridder.html | Knight-Ridder | False | AP | 1984-10-09 | TX 1-436394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/l-unprovoked-attack-on-the-beer-industry-031741.html | UNPROVOKED ATTACK ON THE BEER INDUSTRY | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/no-headline-251339.html | No Headline | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/panel-deadlocks-on-spending-bill.html | PANEL DEADLOCKS ON SPENDING BILL | False | By Robert Pear, Special To the New York Times | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/no-headline-251959.html | No Headline | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/us-jobless-rate-at-7.3-remians-virtually-steady.html | U.S. JOBLESS RATE, AT 7.3%, REMIANS VIRTUALLY STEADY | False | By Seth S. King, Special To the New York Times | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/familian-corp-reports-earnings-for-year-to-june-30.html | FAMILIAN CORP reports earnings for Year to June 30 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/no-headline-250385.html | No Headline | False | By Alan Truscott | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/your-money-a-policy-for-death-taxes.html | YOUR MONEY; A Policy for Death, Taxes | False | By Leonard Sloane | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/the-mixed-blessing-of-a-strong-dollar.html | THE MIXED BLESSING OF A STRONG DOLLAR | False | By Steven Greenhouse, Special To the New York Times | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/chadian-confers-with-mitterrand.html | CHADIAN CONFERS WITH MITTERRAND | False | By Richard Bernstein | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/style/preparing-for-sat-s-the-crunch-is-on.html | PREPARING FOR S.A.T.'S: THE CRUNCH IS ON | False | By Lisa Belkin | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/negotialtors-report-a-compromise-that-may-revives-immigration-bill.html | NEGOTIALTORS REPORT A COMPROMISE THAT MAY REVIVES IMMIGRATION BILL | False | By Stephen Engelberg | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/louisville-primps-for-parties-and-partisan-debate.html | LOUISVILLE PRIMPS FOR PARTIES AND PARTISAN DEBATE | False | By James Barron | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/around-the-world-mozambique-saboteurs-blow-up-power-lines.html | AROUND THE WORLD; Mozambique Saboteurs Blow Up Power Lines | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/people-putting-woes-linger.html | PEOPLE ; PUTTING WOES LINGER | False | By Jan Stephenson | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/staodynamics-inc-reports-earnings-for-qtr-to-sept-1.html | STAODYNAMICS INC reports earnings for Qtr to Sept 1 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/error-by-officer-cited-in-escape-of-rape-suspect.html | ERROR BY OFFICER CITED IN ESCAPE OF RAPE SUSPECT | False | By Joseph P. Fried | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/quotation-of-the-day-251947.html | Quotation of the Day | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/us/campaign-notes-bishops-urge-members-to-take-political-stands.html | CAMPAIGN NOTES; Bishops Urge Members To Take Political Stands | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/popular-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | POPULAR BANCSHARES CORP reports earnings for Qtr to June 30 | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/people-new-stadium-plan.html | PEOPLE; NEW STADIUM PLAN | False | By Jan Stephenson | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/sports/people-assault-on-boxing.html | PEOPLE ; ASSAULT ON BOXING | False | By Jan Stephenson | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/an-easing-by-the-fed-confirmed.html | AN EASING BY THE FED CONFIRMED | False | By Peter T. Kilborn | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/opinion/l-michener-s-message-to-defaulting-students-031737.html | MICHENER'S MESSAGE TO DEFAULTING STUDENTS | False | | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/arts/redd-fox-to-appear.html | REDD FOX TO APPEAR | False | | 1984-10-09 | TX 1-436394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/world/rumanian-to-visit-bonn.html | Rumanian to Visit Bonn | False | AP | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/jersey-resident-held-in-slaying-of-upstate-man.html | JERSEY RESIDENT HELD IN SLAYING OF UPSTATE MAN | False | By Edward Hudson | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/nyregion/new-york-day-by-day-251945.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436394 |
| 1984-10-06 | 1984-10-06 | https://www.nytimes.com/1984/10/06/business/apex-oil-defends-its-credit-record.html | APEX OIL DEFENDS ITS CREDIT RECORD | False | By Robert A. Bennett | 1984-10-09 | TX 1-436394 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/camera-when-the-leaves-turn.html | CAMERA; WHEN THE LEAVES TURN | False | By Frederick W. Rosen | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/l-letters-cassandra-as-fiction-252763.html | LETTERS; Cassandra as Fiction | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/justice-discussions-on-lavelle-under-inquiry.html | JUSTICE DISCUSSIONS ON LAVELLE UNDER INQUIRY | False | By Stuart Taylor Jr. | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-world-beirut-embassy-is-found-lax.html | THE WORLD ; Beirut Embassy Is Found Lax | False | By Henry Giniger and Milt Freudenheim | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-island-opinion-a-fable-for-modern-times.html | LONG ISLAND OPINION; A FABLE FOR MODERN TIMES | False | By Henry A. Crooke | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/radiation-tests-are-assailed.html | Radiation Tests Are Assailed | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/westchester-opinion-society-should-accept-blame-for-the-way-schools.html | WESTCHESTER OPINION; SOCIETY SHOULD ACCEPT BLAME FOR THE WAY SCHOOLS ARE | False | By Carl Ladensack | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/no-headline-251769.html | No Headline | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/marjorie-g-deane-is-engaged-to-h-w-swain-jr.html | Marjorie G. Deane Is Engaged to H. W. Swain Jr. | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/new-jersey-opinion-the-invisible-men-of-history.html | NEW JERSEY OPINION; THE INVISIBLE MEN OF HISTORY | False | By Lawrence Hogan | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/worm-apple-snow-white-regular-riders-new-york-s-broadway-irt-subway-take-some.html | THE WORM AND THE APPLE ; Snow White Regular riders of New York's Broadway IRT subway take some things for granted. They know they're apt to be ankle-deep in trash. That smoke and fire are a constant worry. That the map on the wall will be obscured by graffiti. They also know better than to expect anything better. But better exists, in the form of a 10- car train called Snow White. Snow White is the chef d'oeuvre of the cleaning crews at the 242d Street subway yard. Determined to show New York what a lot of elbow grease can do, they've turned a dirty train into a monument to soap, brooms, paint and polish. Snow White's been running for six weeks now, and is still clean. The passengers, one worker says, "have more respect for it." If the rest of the cars got comparable attention, they'd probably get more respect, too. Now, Robert Kiley, the M.T.A.'s chairman, promises that they will. He proposes hiring 300 new car cleaners, enough to keep about a third of the subway system's cars graffiti-free. He also promises a start on cleaner stations. | False | | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/l-rockwell-253811.html | ROCKWELL | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/churches-play-part-in-yale-strike.html | CHURCHES PLAY PART IN YALE STRIKE | False | By Paul Bass | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/lottery-aids-jersey-with-record-359-million.html | LOTTERY AIDS JERSEY WITH RECORD $359 MILLION | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/disney-channel-sticks-to-family-fare.html | DISNEY CHANNEL STICKS TO FAMILY FARE | False | By Steve Schneider | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/congo-on-my-mind.html | CONGO ON MY MIND | False | By Alberto Moravia | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/l-letters-unfair-to-fuentes-252745.html | LETTERS; Unfair to Fuentes? | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/developers-now-offer-bus-service.html | DEVELOPERS NOW OFFER BUS SERVICE | False | By Kirk Johnson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/l-letters-johnson-wasn-t-burned-in-effigy-252737.html | LETTERS; Johnson Wasn't Burned in Effigy | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/parents-enrich-school-curriculum.html | PARENTS ENRICH SCHOOL CURRICULUM | False | By Jacqueline Shaheen | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/brazillian-potpourri.html | BRAZILLIAN POTPOURRI | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/recital-brazil-pianist.html | RECITAL: BRAZIL PIANIST | False | By Allen Hughes | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/sports-of-the-times-darrell-evans-earns-his-bath.html | SPORTS OF THE TIMES; DARRELL EVANS EARNS HIS BATH | False | By George Vecsey | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/2-men-are-found-slain-in-sicily-after-mafia-roundup.html | 2 MEN ARE FOUND SLAIN IN SICILY AFTER MAFIA ROUNDUP | False | By E. J. Dionne Jr. | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/3-of-6-south-african-fugitives-surrender-to-police.html | 3 OF 6 SOUTH AFRICAN FUGITIVES SURRENDER TO POLICE | False | By Alan Cowell | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/no-headline-253720.html | No Headline | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/why-i-fear-for-americas-future.html | WHY I FEAR FOR AMERICA'S FUTURE | False | By Zygmunt Nagorski | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/no-headline-249730.html | No Headline | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/l-paying-homage-to-mozart-003143.html | Paying Homage To Mozart | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/israeli-chief-starts-us-visit-today.html | ISRAELI CHIEF STARTS U.S. VISIT TODAY | False | By Thomas L. Friedman | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/miamians-sense-the-advent-of-another-season-and-see-their-city-change.html | MIAMIANS SENSE THE ADVENT OF ANOTHER SEASON AND SEE THEIR CITY CHANGE | False | By Jon Nordheimer | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/us-thinks-ahead-to-post-marcus-era.html | U.S. THINKS AHEAD TO POST-MARCUS ERA | False | By Steve Lohr | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/at-the-front-in-the-3rd-district-battle.html | AT THE FRONT IN THE 3rd DISTRICT BATTLE | False | By Richard L. Madden | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/outdoors-setting-sail-on-a-friendly-match-race.html | OUTDOORS ; Setting Sail on a Friendly Match Race | False | By Barbara Lloyd | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/the-lively-arts-thriller-from-the-theater.html | THE LIVELY ARTS; THRILLER FROM THE THEATER | False | By Alvin Klein | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/pilot-is-killed-in-plane-crash.html | Pilot Is Killed in Plane Crash | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/obituaries/lorrin-p-thurston.html | LORRIN P. THURSTON | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/westchester-guide-253745.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/syracuse-a-week-later-deflated-by-florida-16-0.html | SYRACUSE, A WEEK LATER, DEFLATED BY FLORIDA, 16-0 | False | By Gordon S. White Jr. | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/kentucky-defeats-rutgers-27-14-and-is-now-4-0.html | KENTUCKY DEFEATS RUTGERS, 27-14, AND IS NOW 4-0 | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/letters-on-travel-african-journeys.html | LETTERS ON TRAVEL; AFRICAN JOURNEYS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/questions-are-ready-are-answers.html | QUESTIONS ARE READY - ARE ANSWERS? | False | By David E. Rosenbaum | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/linda-ann-buchanan-wed-to-boyd-allen-3d.html | Linda Ann Buchanan Wed to Boyd Allen 3d | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/jim-brown-more-durable-even-than-his-record.html | JIM BROWN: MORE DURABLE, EVEN, THAN HIS RECORD | False | By Art Modell | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/how-i-overhauled-my-mechanics-novel.html | HOW I OVERHAULED MY MECHANIC'S NOVEL | False | By Dan Greenburg | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/the-american-dream-of-tomas-jonsson.html | THE AMERICAN DREAM OF TOMAS JONSSON | False | By Kevin Dupont | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/miss-koerner-engaged-to-richard-j-goldberg.html | Miss Koerner Engaged To Richard J. Goldberg | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/numismatics-eleanor-roosevelt-centennial.html | NUMISMATICS; ELEANOR ROOSEVELT CENTENNIAL | False | By Ed Reiter | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/the-quest-for-offshore-oil-wanes.html | THE QUEST FOR OFFSHORE OIL WANES | False | By Philip Shabecoff | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/movies/harvey-milk-relives-coast-slaying.html | 'HARVEY MILK' RELIVES COAST SLAYING | False | By Janet Maslin | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/around-the-garden.html | AROUND THE GARDEN; | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/exhibit-explores-dairy-farming.html | EXHIBIT EXPLORES DAIRY FARMING | False | By Gary Kriss | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/marxist-s-mission-defeat-sandinistas.html | MARXIST'S MISSION: DEFEAT SANDINISTAS | False | By Stephen Kinzer | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/the-lively-arts-milestone-for-nassau-rep.html | THE LIVELY ARTS; MILESTONE FOR NASSAU REP | False | By Barbara Delatiner | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/workouts-at-work-on-rise.html | WORKOUTS AT WORK ON RISE | False | By Carol Steinberg | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/jersey-to-teach-bartenders-to-cope-with-drivers-who-drink.html | JERSEY TO TEACH BARTENDERS TO COPE WITH DRIVERS WHO DRINK | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/recent-releases-of-video-cassettes-252314.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Stephen Holden | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/bronx-center-s-closing-leaves-day-care-gap.html | BRONX CENTER'S CLOSING LEAVES DAY-CARE GAP | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/jazz-together-at-gregorys-s-2-george-shearing-alumni.html | JAZZ: TOGETHER AT GREGORY'S, 2 GEORGE SHEARING ALUMNI | False | By John S. Wilson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/theater-drama-an-unlikely-bank-holdup.html | THEATER; DRAMA: AN UNLIKELY BANK HOLDUP | False | By Alvin Klein | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/art-making-ordinary-extraordinary.html | ART; MAKING ORDINARY EXTRAORDINARY | False | By Helen A. Harrison | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/side-roads-of-tuscany.html | SIDE ROADS OF TUSCANY | False | By Muriel Spark | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/t-s-logan-3d-is-wed-to-patricia-eisemann.html | T. S. Logan 3d Is Wed To Patricia Eisemann | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/beverly-hills-developer-offers-land-and-dreams.html | BEVERLY HILLS DEVELOPER OFFERS LAND AND DREAMS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-world-from-hong-kong-to-taiwan.html | THE WORLD ; From Hong KongTo Taiwan | False | By Henry Giniger and Milt Freudenheim | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/letters-travel-sardinia-editor-your-two-articles-sardinia-travel-sept-2-were.html | LETTERS ON TRAVEL; Sardinia To the Editor: Your two articles on Sardinia (Travel, Sept. 2) were informative and entertaining; they appear too seldom for the growing importance of the island in archeological discovery as well as in tourism. | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/harvest-time-under-way-at-county-vineyard.html | HARVEST TIME UNDER WAY AT COUNTY VINEYARD | False | By Carol Gomez | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/l-correction-250262.html | Correction | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/curry-rebuilds-georgia-tech-his-way.html | CURRY REBUILDS GEORGIA TECH HIS WAY | False | By Peter Alfano | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/dance-troupe-performs-to-mahler.html | DANCE: TROUPE PERFORMS TO MAHLER | False | By Jack Anderson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/l-a-litmus-test-on-peace-that-reagan-can-t-pass-249973.html | A LITMUS TEST ON PEACE THAT REAGAN CAN'T PASS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-nation-a-nuclear-ace-in-the-hole.html | THE NATION ; A Nuclear Ace In the Hole | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/l-kahn-replies-250360.html | ; Kahn Replies | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/nancy-pivirotto-is-bride-in-greenwich-of-william-albert-barbe-a-bank-aide.html | Nancy Pivirotto Is Bride in Greenwich Of William Albert Barbe, a Bank Aide | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247342.html | WHAT'S NEW IN EUROPE | False | By Edward Schumacher | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/travel-advisory-249739.html | TRAVEL ADVISORY; | False | By Lawrence Van Gelder | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/i-80-attracts-offices-to-a-complicated-cite.html | I-80 ATTRACTS OFFICES TO A COMPLICATED CITE | False | By Anthony Depalma | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/2-candidates-vow-to-meet-with-press.html | 2 CANDIDATES VOW TO MEET WITH PRESS | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/travel-advisory-bike-tours-of-polynesia.html | TRAVEL ADVISORY; Bike Tours Of Polynesia | False | By Lawrence Van Gelder | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/kent-stops-a-rally-and-wins-by-2114.html | KENT STOPS A RALLY AND WINS BY 21-14 | False | By William J. Miller | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/debate-today-on-television.html | Debate Today On Television | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/in-holland-a-royal-house-tout.html | IN HOLLAND, A ROYAL HOUSE TOUT | False | By Marylin Bender | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/gardening-preparing-for-the-first-frost.html | GARDENING; PREPARING FOR THE FIRST FROST | False | By Carl Totemeier | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/eugene-fodor-is-having-second-thoughts-about-the-past.html | EUGENE FODOR IS HAVING SECOND THOUGHTS ABOUT THE PAST | False | By Allan Kozinn | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/juilliard-stages-its-first-reunion.html | JUILLIARD STAGES ITS FIRST REUNION | False | By Tim Page | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/dance-yasuko-nagamine-performs.html | DANCE: YASUKO NAGAMINE PERFORMS | False | By Jennifer Dunning | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/afghans-get-slice-of-the-fast-food-business.html | AFGHANS GET SLICE OF THE FAST-FOOD BUSINESS | False | By Marvine Howe | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/washintons-war-over-arms-control.html | WASHINTON'S WAR OVER ARMS CONTROL | False | By McGeorge Bundy | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/the-sevillano-spirit.html | THE SEVILLANO SPIRIT | False | By V. S. Pritchett | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/architecture-view-genius-in-scandinavian-design.html | ARCHITECTURE VIEW; GENIUS IN SCANDINAVIAN DESIGN | False | By Paul Goldberger | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/failure-it-s-a-rousing-success.html | FAILURE? IT'S A ROUSING SUCCESS... | False | By Jack Kempwho Can Forget 1980? Prices Were Rising 12 Percent A Year - and 18 Percent In One Quarter. Employment and Worker Productivity At A Standstill. Income Taxes Taking Larger Bites From Most American Paychecks. the Dollar At New Lows, Interest Rates At New Highs, Home Building Collapsing. And Most People Thought the Future Would Be Worse. | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/men-s-style-patterned-sweaters.html | MEN'S STYLE; PATTERNED SWEATERS | False | By Diane Sustendal | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/data-bank-october-7-1984.html | Data Bank; October 7, 1984 | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/l-portrait-of-the-wealthiest-on-mondale-s-list-of-tax-targets-249979.html | PORTRAIT OF THE 'WEALTHIEST' ON MONDALE'S LIST OF TAX TARGETS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/westbury-imposes-construction-curbs.html | WESTBURY IMPOSES CONSTRUCTION CURBS | False | By Shelly Feuer Domash | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/scores-are-felled-by-cloud-of-fumes.html | SCORES ARE FELLED BY CLOUD OF FUMES | False | By Robert D. McFadden | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/ideas-trends-catastrophefor-caribous.html | IDEAS & TRENDS ; CatastropheFor Caribous | False | By Katherine Roberts and Richard Levine | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/art-grosz-and-orwell-examining-the-parallels.html | ART; GROSZ AND ORWELL: EXAMINING THE PARALLELS | False | By Phyllis Braff | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-region-step-againstchild-abuse.html | THE REGION ; Step AgainstChild Abuse | False | By Alan Finder | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/mondale-s-business-education.html | MONDALE'S BUSINESS EDUCATION | False | By Steven Greenhouse | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/l-letters-ideas-about-american-women-252756.html | LETTERS; Ideas About American Women | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/4-wounded-including-child-in-brooklyn-store-shooting.html | 4 Wounded, Including Child, In Brooklyn Store Shooting | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/business-forum-a-new-cooperaion-sweeps-detroit.html | BUSINESS FORUM; A NEW COOPERAION SWEEPS DETROIT | False | By Quinn Mills | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/tojours-guadeloupe.html | TOJOURS GUADELOUPE | False | By Frank J. Prial | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/sook-young-yeu-wed-to-a-fellow-attorney.html | Sook Young Yeu Wed To a Fellow Attorney | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-debuts-in-review-251507.html | MUSIC: DEBUTS IN REVIEW | False | By John Rockwell | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247337.html | WHAT'S NEW IN EUROPE | False | By Frank J. Prial | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/strong-dollar-brings-along-some-hidden-weaknesses.html | STRONG DOLLAR BRINGS ALONG SOME HIDDEN WEAKNESSES | False | By Robert D. Hershey Jr. | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/brightons-ocean-of-antiques.html | BRIGHTON's OCEAN OF ANTIQUES | False | By Donald Goddard | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/birders-flock-to-cape-may.html | BIRDERS FLOCK TO CAPE MAY | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/l-the-heartless-society-003093.html | THE HEARTLESS SOCIETY | False | | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/fashion-preview-milan-again-springs-ahead.html | FASHION PREVIEW; MILAN AGAIN SPRINGS AHEAD | False | By Patricia McColl | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/miss-fanton-has-nuptials.html | Miss Fanton Has Nuptials | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/theater-10th-birthday-at-the-hartman-brings-on-the-torch-bearers.html | THEATER; 10th BIRTHDAY AT THE HARTMAN BRINGS ON 'THE TORCH-BEARERS' | False | By Alvin Klein | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/l-where-b-means-brutal-003110.html | Where B Means Brutal | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/no-glory-in-winning-what-others-lost.html | NO GLORY IN WINNING WHAT OTHERS LOST | False | By Ray Robinson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/l-letters-253815.html | Letters | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/where-mystery-is-commonplace.html | WHERE MYSTERY IS COMMONPLACE | False | By Rachel Billington | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/clare-irene-burton-exchanges-vows-with-joshua-j-weeks-in-greenwich.html | Clare Irene Burton Exchanges Vows With Joshua J. Weeks in Greenwich | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/l-langauge-the-importance-of-our-big-words-253739.html | LANGAUGE: THE IMPORTANCE OF OUR BIG WORDS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/rebecca-goldberg-to-be-wed-to-arthur-biderman.html | Rebecca Goldberg to Be Wed to Arthur Biderman | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/the-bronx-as-children-sketch-it.html | THE BRONX AS CHILDREN SKETCH IT | False | By Fred Ferretti | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/l-paying-homage-to-mozart-003155.html | PAYING HOMAGE TO MOZART | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/israelis-kill-3-arab-gunmen-near-the-border-with-jordan.html | Israelis Kill 3 Arab Gunmen Near the Border With Jordan | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/l-of-speed-and-surface-252379.html | Of Speed and Surface | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/l-olympic-times-abc-s-stand-253818.html | Olympic Times: ABC's Stand | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/no-headline-251706.html | No Headline | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/no-headline-252559.html | No Headline | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/agency-backs-quincy-mass-anti-bias-plan.html | AGENCY BACKS QUINCY, MASS., ANTI-BIAS PLAN | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/iran-denies-it-had-part-in-attack-on-embassy.html | Iran Denies It Had Part In Attack on Embassy | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/no-headline-251851.html | No Headline | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/a-new-look-in-new-brunswick.html | A NEW LOOK IN NEW BRUNSWICK | False | By Marian Courtney | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/house-panel-urges-tax-breaks-for-day-care.html | HOUSE PANEL URGES TAX BREAKS FOR DAY CARE | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/amy-n-lowry-an-artist-wed-to-r-w-poole.html | Amy N. Lowry, An Artist, Wed To R. W. Poole | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/dr-paula-randolph-bride-of-tv-aide.html | Dr. Paula Randolph Bride of TV Aide | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/theater-a-playa-best-left-in-the-museum.html | THEATER; A PLAYA BEST LEFT IN THE MUSEUM | False | By Alvin Klein | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/antiques-view-a-couple-s-flair-for-folk-art.html | ANTIQUES VIEW; A COUPLE'S FLAIR FOR FOLK ART | False | By Rita Reif | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/critics-choices-240174.html | CRITICS' CHOICES | False | By Bernard Holland Opera | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/fantastic-attractions.html | FANTASTIC ATTRACTIONS | False | By Foster Hirsch | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/milstein-to-open-symphony-season.html | MILSTEIN TO OPEN SYMPHONY SEASON | False | By Rena Fruchter | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/prospects-inflation-heating-up.html | PROSPECTS; Inflation Heating Up? | False | By H.j. Maidenberg | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/sports-people-hagler-seeks-approval.html | SPORTS PEOPLE; Hagler Seeks Approval | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/is-fiction-the-art-of-living.html | IS FICTION THE ART OF LIVING? | False | By Mario Varga Llosa | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/surprise-spurt-in-enrollments-pleases-college-counselors.html | SURPRISE SPURT IN ENROLLMENTS PLEASES COLLEGE COUNSELORS | False | By Edward B. Fiske | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/a-touch-of-austria-over-the-airwaves.html | A TOUCH OF AUSTRIA OVER THE AIRWAVES | False | By Marcia Saft | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/home-grown-accessories-that-bring-out-the-best-in-vcr-s.html | HOME-GROWN ACCESSORIES THAT BRING OUT THE BEST IN VCR'S | False | By Hans Fantel | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/dance-troupe-from-new-zealand.html | DANCE: TROUPE FROM NEW ZEALAND | False | By Jack Anderson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247350.html | WHAT'S NEW IN EUROPE | False | By Paul Hofmann | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/talking-sponsors-limiting-control-in-co-ops.html | TALKING SPONSORS; LIMITING CONTROL IN CO-OPS | False | By Andree Brooks | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/teddy-bear-lovers-to-have-their-day.html | TEDDY-BEAR LOVERS TO HAVE THEIR DAY | False | By Robert A. Hamilton | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/critics-choices-253835.html | CRITICS' CHOICES | False | By Anna Kisselgoff Dance | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/bridge-playing-against-computers.html | BRIDGE; PLAYING AGAINST COMPUTERS | False | By Alan Truscott | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/art-two-centuries-of-english-caricatures-at-yale.html | ART; TWO CENTURIES OF ENGLISH CARICATURES AT YALE | False | By William Zimmer | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/connecticut-guide-246799.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/crafts-a-zestful-potpourri-of-soup-toureens-at-morris-museum.html | CRAFTS; A ZESTFUL POTPOURRI OF SOUP TOUREENS AT MORRIS MUSEUM | False | By Patricia Malarcher | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/judy-amanda-block-wed-to-jeffrey-scott-woodman.html | Judy Amanda Block Wed To Jeffrey Scott Woodman | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/ideas-trends-252624.html | IDEAS & TRENDS | False | By Picking Off Poachers | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/environmental-review-carries-an-impact-of-its-own.html | ENVIRONMENTAL REVIEW CARRIES AN IMPACT OF ITS OWN | False | By Alan S. Oser | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/local-housing-bodies-contest-move-by-us-to-recover-subsidy-funds.html | LOCAL HOUSING BODIES CONTEST MOVE BY U.S. TO RECOVER SUBSIDY FUNDS | False | By Gerald M. Boyd | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/in-spain-with-criminal-intent.html | IN SPAIN WITH CRIMINAL INTENT | False | By Alan Friedman | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/leisure-a-long-island-gardener-mixes-economy-and-splendor.html | LEISURE; A LONG ISLAND GARDENER MIXES ECONOMY AND SPLENDOR | False | By Eric Rosenthal | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/follow-up-on-the-news-rescuing-a-mission.html | FOLLOW-UP ON THE NEWS; RESCUING A MISSION | False | By Richard Haitch | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/follow-up-on-the-news-men-s-rights.html | FOLLOW-UP ON THE NEWS ; Men's Rights | False | By Richard Haitch | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/jane-solomon-engaged.html | Jane Solomon Engaged | False | | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/no-headline-200257.html | No Headline | False | By Nicholas Gage By Nicholas Gage, Nicholas Gage Is the Author ofEleni". (RANDOM HOUSE) | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/future-events.html | Future Events | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/deadlines-are-set-for-entries-for-puulitzer-prizes-in-letters.html | DEADLINES ARE SET FOR ENTRIES FOR PUULITZER PRIZES IN LETTERS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/about-men-on-common-ground.html | ABOUT MEN; ON COMMON GROUND | False | By Michael Goodwin | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/ex-agent-in-spy-case-sent-to-more-secure-prison.html | EX-AGENT IN SPY CASE SENT TO MORE SECURE PRISON | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/latest-worry-for-israelis-austerity.html | LATEST WORRY FOR ISRAELIS: AUSTERITY | False | By Terence Smith | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/postings-a-first-in-the-city.html | POSTINGS; A FIRST IN THE CITY | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-karakashian-quartet.html | MUSIC: KARAKASHIAN QUARTET | False | By Tim Page | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/tigers-pennant-is-special-to-anderson.html | TIGERS PENNANT IS SPECIAL TO ANDERSON | False | By Jane Gross | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/decision-deferred-on-power-contract.html | DECISION DEFERRED ON POWER CONTRACT | False | By Franklin Whitehouse | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/quotation-of-the-day-253698.html | Quotation of the Day | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/reagan-mondale-clashes-may-foreshadow-the-first-debate.html | REAGAN-MONDALE CLASHES MAY FORESHADOW THE FIRST DEBATE | False | By Hedrick Smith | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/miss-moody-is-bride-of-david-irl-huffman.html | Miss Moody Is Bride Of David Irl Huffman | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/wife-of-jersey-mayor-on-trial-in-75-death-of-son.html | WIFE OF JERSEY MAYOR ON TRIAL IN '75 DEATH OF SON | False | By Donald Janson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/unusual-teacher-for-unusual-piano-class.html | UNUSUAL TEACHER FOR UNUSUAL PIANO CLASS | False | By Deborah Hofmann | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-view-national-music-took-on-a-new-style-with-glinka.html | MUSIC VIEW; NATIONAL MUSIC TOOK ON A NEW STYLE WITH GLINKA | False | By Donal Henahan | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/last-season-s-best-teams-are-looking-even-better.html | LAST SEASON'S BEST TEAMS ARE LOOKING EVEN BETTER | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/childrens-books.html | CHILDREN'S BOOKS | False | By Merri Rosenberg | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/barbara-ferrara-weds-rw-kurz.html | Barbara Ferrara Weds R.W. Kurz | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/erik-hawkins-speaks-his-mind-in-dance.html | ERIK HAWKINS SPEAKS HIS MIND IN DANCE | False | By David Sears | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/artisan-blue-cheese-cabrales-from-spain.html | 'ARTISAN' BLUE CHEESE: CABRALES FROM SPAIN | False | By Penelope Casas | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/theater-review-cabaret-without-the-menace.html | THEATER REVIEW; 'CABARET' WITHOUT THE MENACE | False | By Leah D. Frank | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/whats-doing-in-bangkok.html | WHAT'S DOING IN BANGKOK | False | By David Wigg | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/i-can-remember-every-hour.html | 'I CAN REMEMBER EVERY HOUR' | False | By Loudon Wainwright | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/music-connecticut-artistsatake-center-stage-in-state-concerts.html | MUSIC; CONNECTICUT ARTISTSATAKE CENTER STAGE IN STATE CONCERTS | False | By Robert Sherman | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/recalling-drive-to-put-un-here.html | RECALLING DRIVE TO PUT U.N. HERE | False | By Betsy Brown | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/c-t-buckley-to-marry-lucy-s-gregg.html | C. T. Buckley to Marry Lucy S. Gregg | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/garvey-s-triumphant-instant.html | GARVEY'S TRIUMPHANT INSTANT | False | By Dave Anderson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/north-bergen-wins-and-stays-unbeaten.html | North Bergen Wins And Stays Unbeaten | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/campaign-notes-bush-s-right-to-vote-in-texas-challenged.html | CAMPAIGN NOTES; Bush's Right to Vote In Texas Challenged | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/illinois-may-follow-chicago-in-seeking-ban-on-lead-in-gas.html | ILLINOIS MAY FOLLOW CHICAGO IN SEEKING BAN ON LEAD IN GAS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/travel-advisory-when-the-expedition-is-more-than-a-vacation.html | TRAVEL ADVISORY; When the Expedition Is More Than a Vacation | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/the-brain-begins-a-voyage-of-discovery-on-public-tv.html | 'THE BRAIN' BEGINS A VOYAGE OF DISCOVERY ON PUBLIC TV | False | By Harold M. Schmeck Jr. | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/2-parties-reach-fund-accord.html | 2 Parties Reach Fund Accord | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/children-s-books-252554.html | CHILDREN'S BOOKS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/theological-center-getting-new-home.html | THEOLOGICAL CENTER GETTING NEW HOME | False | By Nancy Howard | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/value-of-taxable-real-estate-in-jersey-up-10.html | VALUE OF TAXABLE REAL ESTATE IN JERSEY UP 10% | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/food-spinach-comes-of-age.html | FOOD; SPINACH COMES OF AGE | False | By Craig Claiborne With Pierre Franey | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/meredith-monk-opens-the-next-wave.html | MEREDITH MONK OPENS THE NEXT WAVE | False | By John Rockwell | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/britain-sheds-its-state-companies.html | BRITAIN SHEDS ITS STATE COMPANIES | False | By Barnaby J. Feder | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/postings-bronx-offices.html | POSTINGS; BRONX OFFICES | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/49ers-5-0-are-well-packaged.html | 49ERS, 5-0, ARE WELL PACKAGED | False | By William N. Wallace | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/dining-out-a-hearty-neihborhood-spot.html | DINING OUT; A HEARTY NEIHBORHOOD SPOT | False | By M. H. Reed | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/casanova-of-causes.html | CASANOVA OF CAUSES | False | By Hilton Kramer | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/infant-deaths-in-jersey-drop-sut-stay-above-us-average.html | INFANT DEATHS IN JERSEY DROP, SUT STAY ABOVE U.S. AVERAGE | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/about-westchester-theres-no-place-like-rome.html | ABOUT WESTCHESTER; THERE'S NO PLACE LIKE ROME | False | By Lynne Ames | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/obituaries/leonard-rossiter-actor-dies.html | LEONARD ROSSITER, ACTOR, DIES | False | By Shawn G. Kennedy | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/town-benefactor-guilty-of-drug-conspiracy.html | TOWN BENEFACTOR GUILTY OF DRUG CONSPIRACY | False | AP | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/rabbits-reality-louisville-first-panel-recent-political-cartoon-shows-meeting.html | Rabbits and Reality in Louisville The first panel of a recent political cartoon shows a meeting of the Cabinet at which President Reagan is asleep. The second panel shows a Cabinet meeting with Walter Mondale at which the Cabinet is asleep. That might be considered a gross caricature of the Presidential campaign so far, but only until tonight. No one will be asleep when the next stage of the campaign begins in Louisville with the first televised Presidential debate. | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/haunts-and-hangouts.html | HAUNTS AND HANGOUTS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/a-centennial-celebration-on-102d.html | A CENTENNIAL CELEBRATION ON 102D | False | By Todd S. Purdum | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/movies/amour-par-terre-by-jacques-tivette.html | 'AMOUR PAR TERRE' BY JACQUES TIVETTE | False | By Janet Maslin | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/art-group-showing-sculptors-association.html | ART; GROUP SHOWING: SCULPTORS ASSOCIATION | False | By David L. Shirey | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/what-s-new-with-executives-abroad-bridging-the-cultural-gap.html | WHAT'S NEW WITH EXECUTIVES ABROAD; BRIDGING THE CULTURAL GAP | False | By Philip H. Gutis | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/l-paying-homage-to-mozart-003158.html | PAYING HOMAGE TO MOZART | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/court-citing-unfair-statements-orders-new-trial.html | COURT, CITING UNFAIR STATEMENTS, ORDERS NEW TRIAL | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/fledgling-zoo-keepers-train-in-florida-college-s-program.html | FLEDGLING ZOO KEEPERS TRAIN IN FLORIDA COLLEGE'S PROGRAM | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/westchester-opinion-class-of-59-what-role-on-shape-of-the-future.html | WESTCHESTER OPINION; CLASS OF '59: WHAT ROLE ON SHAPE OF THE FUTURE? | False | By Joseph M. Pastore Jr. | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/follow-up-on-the-news-great-pizza-trial.html | FOLLOW-UP ON THE NEWS ; Great Pizza Trial | False | By Richard Haitch | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/gpvernor-s-panel-in-jersey-proposes-strict-rules-on-asbestos.html | GPVERNOR'S PANEL IN JERSEY PROPOSES STRICT RULES ON ASBESTOS | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/nuclear-plant-restarted.html | Nuclear Plant Restarted | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/about-cars-dinosaurs-return.html | ABOUT CARS; DINOSAURS RETURN | False | By Marshall Schuon | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/l-the-heartless-society-003066.html | THE HEARTLESS SOCIETY | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/best-sellers-oct-7-1984fiction-1.html | BEST SELLERS Oct. 7, 1984Fiction*1 | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/louisianians-wait-for-alien-center.html | LOUISIANIANS WAIT FOR ALIEN CENTER | False | By Frances Frank Marcus | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/care-of-praderwilli-victims-assailed.html | CARE OF PRADER-WILLI VICTIMS ASSAILED | False | By Debra Wetzel | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/problems-hinder-scientific-chores-on-space-shuttle.html | PROBLEMS HINDER SCIENTIFIC CHORES ON SPACE SHUTTLE | False | By William J. Broad, Special To the New York Times | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/stephen-birdsall-irish-to-wed-kim-w-pauly.html | Stephen Birdsall Irish To Wed Kim W. Pauly | False | | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/ideas-trends-delorean-divorce-when-john-z-delorean-was-brought-up-drug-charges.html | IDEAS & TRENDS ; DeLorean Divorce When John Z. DeLorean was brought up on drug charges last spring, his marriage also went on trial, it seems. Mr. DeLorean was found not guilty of conspiring to traffic in cocaine, but his 11-year union with | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/lisa-tomaino-is-bride-of-joseph-f-zemann.html | Lisa Tomaino Is Bride Of Joseph F. Zemann | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/auction-plan-proceeds-despite-midway-issue.html | AUCTION PLAN PROCEEDS DESPITE MIDWAY ISSUE | False | By Edward Hudson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/connecticut-opinion-in-print-to-whom-but-in-mind-hey-you.html | CONNECTICUT OPINION; IN PRINT: 'TO WHOM,' BUT IN MIND: 'HEY, YOU!' | False | By Patrick Sullivan | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/on-language-shoo-in.html | ON LANGUAGE; SHOO-IN | False | By William Safire | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-aleksai-takenouchi-pianist.html | MUSIC: ALEKSAI TAKENOUCHI, PIANIST | False | By Bernard Holland | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/chief-s-crown-romps-to-cowdin-victory.html | CHIEF'S CROWN ROMPS TO COWDIN VICTORY | False | By Steven Crist | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/cee-cee-cunning-engaged-to-wed.html | Cee Cee Cunning Engaged to Wed | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/art-of-bookbinding-lives-in-hadlyme.html | ART OF BOOKBINDING LIVES IN HADLYME | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/president-vs-demagogue.html | PRESIDENT VS. DEMAGOGUE | False | By Jack Rosenthal | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/3-0-penn-trounces-columbia-by-35-7.html | 3-0 PENN TROUNCES COLUMBIA BY 35-7 | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/boiler-inspectors-face-shake-up.html | BOILER INSPECTORS FACE SHAKE-UP | False | By Jesus Rangel | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/musicians-group-celebrates.html | MUSICIANS' GROUP CELEBRATES | False | By Elise Mall | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/police-chief-in-bridgeport-preserves.html | POLICE CHIEF IN BRIDGEPORT PRESERVES | False | By Peggy McCarthy | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/david-hockney-s-journey-to-a-new-cublism.html | DAVID HOCKNEY'S JOURNEY TO A 'NEW CUBLISM' | False | By Douglas C. McGill | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/parents-divorce-complicates-aid-to-students.html | PARENTS DIVORCE COMPLICATES AID TO STUDENTS | False | By Warren Strugatch | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/dalai-lama-plans-to-speak-at-iona.html | DALAI LAMA PLANS TO SPEAK AT IONA | False | By Karen Berger | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/500000-more-spy-proof-phones-proposed-by-top-security-agency.html | 500,000 MORE SPY-PROOF PHONES PROPOSED BY TOP SECURITY AGENCY | False | By David Burnham, Special To the New York Times | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/m-bridget-burns-plans-to-wed-gs-bucknall.html | M. BRIDGET BURNS PLANS TO WED G.S. BUCKNALL | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/tv-view-how-the-cameras-made-gary-hart-famous-in-7-days.html | TV VIEW; HOW THE CAMERAS MADE GARY HART FAMOUS IN 7 DAYS | False | By John Corry | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/mark-vallely-engaged-to-lisa-wolfe-actress.html | Mark Vallely Engaged To Lisa Wolfe, Actress | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/no-headline-253596.html | No Headline | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/dartmouth-loses-30-20.html | Dartmouth Loses, 30-20 | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/salvadoran-rebels-say-forced-recruiting-is-over.html | SALVADORAN REBELS SAY FORCED RECRUITING IS OVER | False | By James Lemoyne | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/egypt-gains-in-fight-to-end-its-diplomatic-quarantine.html | EGYPT GAINS IN FIGHT TO END ITS DIPLOMATIC QUARANTINE | False | By Judith Miller | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/follow-up-on-the-news-cat-slayer.html | FOLLOW-UP ON THE NEWS; Cat Slayer | False | By Richard Haitch | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/miss-kalish-plans-to-wed-architect.html | Miss Kalish Plans To Wed Architect | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/tenfold-rise-in-oil-lost-at-sea-reported-for-1983.html | TENFOLD RISE IN OIL LOST AT SEA REPORTED FOR 1983 | False | By Dudley Clendinen | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/going-with-the-wind-in-nicaragua.html | Going With the Wind in Nicaragua | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/jill-r-baum-to-be-married-to-b-l-goodman-nov-17.html | Jill R. Baum to Be Married To B. L. Goodman Nov. 17 | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/letters-travel-empress-hotel-editor-article-what-s-doing-victoria-travel-july-29.html | LETTERS ON TRAVEL; Empress Hotel To the Editor: In the article "What's Doing in Victoria" (Travel, July 29) it was mentioned that the Empress Hotel offers afternoon tea service, but it did not mention that this tea service is by reservation only. | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/l-letters-to-the-westchester-editor-founding-of-nation-at-a-second-site-253734.html | LETTERS TO THE WESTCHESTER EDITOR; Founding of Nation At a Second Site | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/sports-people-lauda-in-no-8-spot.html | SPORTS PEOPLE; Lauda in No. 8 Spot | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/big-california-quake-within-50-years-is-forecast.html | BIG CALIFORNIA QUAKE WITHIN 50 YEARS IS FORECAST | False | By Walter Sullivan | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/scientists-asks-efforts-to-cut-arctic-pollution.html | SCIENTISTS ASKS EFFORTS TO CUT ARCTIC POLLUTION | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/sound-tonal-qualities-of-cartridges.html | SOUND; TONAL QUALITIES OF CARTRIDGES | False | By Hans Fantel | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/growing-support-for-republicans-found-in-survey.html | GROWING SUPPORT FOR REPUBLICANS FOUND IN SURVEY | False | By David E. Rosenbaum | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-island-opinion-when-the-going-gets-toughin-elementary-school.html | LONG ISLAND OPINION; WHEN THE GOING GETS TOUGH-IN ELEMENTARY SCHOOL | False | By Pam Conrad | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-nation-more-red-inkin-chicago.html | THE NATION ; More Red InkIn Chicago | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/l-living-death-s-pain-249966.html | LIVING DEATH'S PAIN | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/senate-unit-gets-testimony-on-rise-of-video-card-games.html | SENATE UNIT GETS TESTIMONY ON RISE OF VIDEO CARD GAMES | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-mozartean-players.html | MUSIC: MOZARTEAN PLAYERS | False | By Bernard Holland | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/us-advances-in-world-cup.html | U.S. Advances in World Cup | False | By Alex Yannis | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/l-of-poets-madness-and-a-statisical-sham-249968.html | ; OF POETS, MADNESS AND A STATISICAL 'SHAM' | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/industry-calls-oil-supply-adequate.html | INDUSTRY CALLS OIL SUPPLY 'ADEQUATE | False | By Pete Mobilia | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-world-a-nicaraguaelection-dealfalls-through.html | THE WORLD ; A NicaraguanElection DealFalls Through | False | By Henry Giniger and Milt Freudenheim | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/childhood-of-a-social-critic.html | CHILDHOOD OF A SOCIAL CRITIC | False | By Gordon A. Craig | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/gretchen-wulster-will-be-the-bride-of-gd-harnick.html | Gretchen Wulster Will Be the Bride Of G.D. Harnick | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/connecticut-opinion-raising-the-salaries-of-teachers-is-key-to.html | CONNECTICUT OPINION; RAISING THE SALARIES OF TEACHERS IS KEY TO BETTER EDUCATION | False | By Robert F. Eagan | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/l-a-dad-diminished-258544.html | A DAD DIMINISHED | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/houseboat-in-the-desert.html | HOUSEBOAT IN THE DESERT | False | By Edward Abbey | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/l-high-tech-driver-curbs-249972.html | HIGH-TECH DRIVER CURBS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/4-highsmith-scores-rout-notre-dame.html | 4 HIGHSMITH SCORES ROUT NOTRE DAME | False | By Malcolm Moran | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/in-the-nation-no-to-nuclear-war.html | IN THE NATION; NO TO NUCLEAR WAR | False | By Tom Wicker | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/sharon-holden-lawyer-is-wed.html | Sharon Holden, Lawyer, Is Wed | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/ex-detroit-officers-face-tough-test-decision.html | EX-DETROIT OFFICERS FACE TOUGH TEST DECISION | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/movies/film-view-hanna-schygulla-achieves-greatness.html | FILM VIEW; HANNA SCHYGULLA ACHIEVES GREATNESS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/georgia-alabama-hold-reunion.html | GEORGIA, ALABAMA HOLD REUNION | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/a-slave-to-his-art.html | A SLAVE TO HIS ART | False | By Theodore Weiss | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/consumer-rates.html | CONSUMER RATES | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/kathleen-murray-kevin-m-livesey-are-wed-in-jersey.html | Kathleen Murray, Kevin M. Livesey Are Wed in Jersey | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/disabled-cite-job-advantages.html | DISABLED CITE JOB ADVANTAGES | False | By Diane Ketcham | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/pogram-aids-children-of-alchoholics.html | POGRAM AIDS CHILDREN OF ALCHOHOLICS | False | By Linda Spear | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/movies/robert-benton-enshrines-family-memories-on-screen.html | ROBERT BENTON ENSHRINES FAMILY MEMORIES ON SCREEN | False | By Leslie Bennetts | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/transcending-the-i-novel.html | TRANSCENDING THE 'I-NOVEL' | False | By Anthony H. Chambers | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-region-cuomo-seeks-wisdom-on-life-and-law.html | THE REGION ; Cuomo Seeks Wisdom on Life and Law | False | By Alan Finder | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/dance-view-this-giselle-makes-us-think-about-what-we-see.html | DANCE VIEW; THIS 'GISELLE' MAKES US THINK ABOUT WHAT WE SEE | False | By Anna Kisselgoff | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/nature-watch-nature-watch.html | NATURE WATCH; NATURE WATCH | False | By Sy Barlowe | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/l-the-heartless-society-003064.html | THE HEARTLESS SOCIETY | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/c-corrections-253699.html | CORRECTIONS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/in-debate-tonight-will-the-issues-matter.html | IN DEBATE TONIGHT, WILL THE ISSUES MATTER? | False | By Phil Gailey | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/a-chance-to-change-psychology-of-election.html | A CHANCE TO CHANGE PSYCHOLOGY OF ELECTION | False | By Howell Raines, Special To the New York Times | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/union-s-passer-sets-mark-when-dan-stewart-threw-8-yard-touchdown-pass-frank.html | Union's Passer Sets Mark When Dan Stewart threw an 8-yard touchdown pass to Frank Craft | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-island-journal-244974.html | LONG ISLAND JOURNAL | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/jets-revamped-defense-to-face-chiefs.html | JETS' REVAMPED DEFENSE TO FACE CHIEFS | False | By William C. Rhoden | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/weeklies-change-approach-to-news.html | WEEKLIES CHANGE APPROACH TO NEWS | False | By Phyllis Bernstein | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/if-you-re-thinking-of-living-in-bay-ville.html | IF YOU'RE THINKING OF LIVING IN BAYVILLE | False | By John T. McQuiston | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/l-a-dad-diminished-003171.html | A Dad Diminished | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/the-retailer-with-a-sense-of-logistics.html | THE RETAILER WITH A SENSE OF LOGISTICS | False | By Isadore Barmash | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/viennese-baroque.html | VIENNESE BAROQUE | False | By Oliver Bernier | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/stamps-an-american-tradition-grows.html | STAMPS; AN AMERICAN TRADITION GROWS | False | By Richard L. Sine | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/miss-schlotzhauer-is-wed-to-stanley-mullins-jr.html | Miss Schlotzhauer Is Wed to Stanley Mullins Jr. | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/florida-town-struggles-with-drugs.html | FLORIDA TOWN STRUGGLES WITH DRUGS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/all-in-perspective.html | ALL IN PERSPECTIVE | False | By Ronld Blythe | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/travel-advisory-christmas-at-a-museum-in-vermont.html | TRAVEL ADVISORY; Christmas At a Museum In Vermont | False | By Lawrence Van Gelder | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/retirement-plan-worries-colleges.html | RETIREMENT PLAN WORRIES COLLEGES | False | By Gene I. Maeroff | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/judge-in-tribal-case-decides-against-new-mexican-paper.html | JUDGE IN TRIBAL CASE DECIDES AGAINST NEW MEXICAN PAPER | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/around-the-world-cambodia-rebels-report-attacks-on-vietnamese.html | AROUND THE WORLD; Cambodia Rebels Report Attacks on Vietnamese | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/l-letters-no-it-wasn-t-tuberculosis-252550.html | LETTERS; No, It Wasn't Tuberculosis | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/ideas-trends-challenger-takes-a-closer-look-at-earth.html | IDEAS & TRENDS ; ChallengerTakes a CloserLook at Earth | False | By Katherine Roberts and Richard Levine | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/devaulle-out-of-time.html | DEVAULLE OUT OF TIME | False | By John Vinocur | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/troublemaker-winner-of-messenger-stakes.html | Troublemaker Winner Of Messenger Stakes | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/l-flights-revisited-253801.html | Flights Revisited | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/art-indian-exhibition-looks-at-history.html | ART; INDIAN EXHIBITION LOOKS AT HISTORY | False | By William Zimmer | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/miss-ijams-is-married.html | Miss Ijams Is Married | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/unbeaten-army-downs-harvard-33-11.html | UNBEATEN ARMY DOWNS HARVARD, 33-11 | False | By Michael Katz | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/falls-splendor-comes-to-litchfield.html | FALL'S SPLENDOR COMES TO LITCHFIELD | False | By Laurie A. O'Neill | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/testing-the-formula-for-a-new-du-pont.html | TESTING THE FORMULA FOR A NEW DU PONT | False | By Stuart Diamond | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/chess-is-an-isolated-pawn-anathema.html | CHESS; IS AN ISOLATED PAWN ANATHEMA? | False | By Robert Byrne | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/suffolks-watercontroversial-article-7-toned-down.html | SUFFOLK'S WATER;CONTROVERSIAL ARTICLE 7 'TONED DOWN' | False | By Joe Dysart | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/connecticut-opinion-remove-childcare-burden-from-the-schools.html | CONNECTICUT OPINION; REMOVE CHILD-CARE BURDEN FROM THE SCHOOLS | False | By Stephanie H. Dahl | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/theater/repertory-is-the-heart-of-the-rsc.html | REPERTORY IS THE HEART OF THE R.S.C. | False | By Mel Gussow | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/no-headline-251503.html | No Headline | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/the-isles-are-japanese-but-with-a-difference.html | THE ISLES ARE JAPANESE, BUT WITH A DIFFERENCE | False | By Amanda Mayer Stinchecum | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/politics-rally-in-middlesex-lifts-mndale-spirits.html | POLITICS; RALLY IN MIDDLESEX LIFTS MNDALE SPIRITS | False | By Joseph F. Sullivan | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/susan-troy-is-bride-of-peter-d-van-oot.html | Susan Troy Is Bride Of Peter D. Van Oot | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/recital-david-allen-wehr.html | RECITAL: DAVID ALLEN WEHR | False | By Tim Page | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/fresh-and-quirky.html | FRESH AND QUIRKY | False | By John L'Heureux | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/q-a-247332.html | Q & A | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/l-student-bearing-gifts-249974.html | STUDENT BEARING GIFTS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/l-final-giveaway-of-kuhn-s-hurts-253819.html | Final Giveaway Of Kuhn's Hurts | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/stage-view-whats-wrong-with-canadian-theater.html | STAGE VIEW; WHAT'S WRONG WITH CANADIAN THEATER? | False | By Gina Mallet | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/oakland-fighting-back-to-end-drug-violence.html | OAKLAND FIGHTING BACK TO END DRUG VIOLENCE | False | By Robert Lindsey | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247344.html | WHAT'S NEW IN EUROPE | False | By Paul Hofmann | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/in-short-252579.html | IN SHORT | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/research-team-at-ibm-develops-a-new-computer.html | RESEARCH TEAM AT I.B.M. DEVELOPS A NEW COMPUTER | False | By Roberta Hershenson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/l-the-heartless-society-003061.html | The Heartless Society | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/for-sale-tiny-town-with-view-on-coast-in-a-peaceful-setting.html | FOR SALE: TINY TOWN WITH VIEW ON COAST IN A PEACEFUL SETTING | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/cuomo-sets-rules-for-companies-claiming-to-be-minority-owned.html | CUOMO SETS RULES FOR COMPANIES CLAIMING TO BE MINORITY-OWNED | False | By Michael Oreskes | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/seoul-sees-88-games-as-chance-to-gain-spotlight.html | SEOUL SEES '88 GAMES AS CHANCE TO GAIN SPOTLIGHT | False | By Clyde Haberman | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/pei-gives-a-colleague-credit-for-johnson-johnson-office.html | PEI GIVES A COLLEAGUE CREDIT FOR JOHNSON & JOHNSON OFFICE | False | By Marian Courtney | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/carolyn-j-charon-is-married-in-rye.html | Carolyn J. Charon Is Married in Rye | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/katherine-griffiths-weds-c-w-trout-colgate-dean.html | Katherine Griffiths Weds C. W. Trout, Colgate Dean | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-islanders-she-has-a-message-fer-old-and-young.html | LONG ISLANDERS; SHE HAS A MESSAGE FER OLD AND YOUNG | False | By Lawrence Van Gelder | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/where-van-gogh-s-art-reached-its-zenith.html | WHERE VAN GOGH'S ART REACHED ITS ZENITH | False | By Grace Glueck | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/spina-bifida-month-is-set.html | Spina Bifida Month Is Set | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247343.html | WHAT'S NEW IN EUROPE | False | By R.w. Apple Jr. | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/sunday-observer-quaintness.html | SUNDAY OBSERVER; QUAINTNESS | False | By Russell Baker | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/penn-state-prevails-by-25-24.html | PENN STATE PREVAILS BY 25-24 | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-island-opinion-father-and-son.html | LONG ISLAND OPINION; FATHER AND SON | False | By Paul Lingel | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/f-g-jewett-3d-is-wed-to-doris-ann-downes.html | F. G. Jewett 3d Is Wed To Doris Ann Downes | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/recent-releases-of-video-cassettes-242216.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Janet Maslin | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/action-was-nonstop-one-most-unusual-sequences-touchdowns-this-season-highlighted.html | Action Was Nonstop One of the most unusual sequences of touchdowns this season highlighted the action yesterday between Hawthorne and Lodi in Lodi. Hawthorne, a 35-14 winner, was holding a 14-0 lead in the second quarter | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/holdouts-waning-in-helmet-game.html | Holdouts Waning In Helmet Game | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/doctors-shunning-medicare.html | DOCTORS SHUNNING MEDICARE | False | By Sandra Friedland | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/payton-team-player-on-the-move.html | PAYTON: TEAM PLAYER ON THE MOVE | False | By Michael Janofsky | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/port-authority-comissioner-a-man-of-two-hats.html | PORT AUTHORITY COMISSIONER A MAN OF TWO HATS | False | By Albert J. Parisi | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/data-update.html | Data Update | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/mari-angela-kilroy-engaged-to-wed-william-pike-talbert-next-summer.html | Mari Angela Kilroy Engaged to Wed William Pike Talbert Next Summer | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/music-percussion-group-in-contemporary-works.html | MUSIC: PERCUSSION GROUP IN CONTEMPORARY WORKS | False | By Tim Page | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/alleyne-rushes-for-112-as-jackson-romps-33-0.html | ALLEYNE RUSHES FOR 112 AS JACKSON ROMPS, 33-0 | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/westchester-guide-253747.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/home-clinic-how-to-remove-old-wallpaper.html | HOME CLINIC ; HOW TO REMOVE OLD WALLPAPER | False | By Bernard Gladstone | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/dispute-on-accord-in-strip-mine-siut.html | DISPUTE ON ACCORD IN STRIP-MINE SIUT | False | By Ben A. Franklin | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247351.html | WHAT'S NEW IN EUROPE | False | By Adele Riepe | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-mafia-may-be-wounded-but-nobody-s-calling-it-dead.html | THE MAFIA MAY BE WOUNDED BUT NOBODY'S CALLING IT DEAD | False | By E.j. Dionne Jr. | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/sunday-sports-baseball.html | SUNDAY SPORTS Baseball | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/opera-cast-changes-in-hoffman-at-met.html | OPERA: CAST CHANGES IN 'HOFFMAN' AT MET | False | By Will Crutchfield | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/around-the-world-63-students-arrested-during-clash-in-chile.html | AROUND THE WORLD; 63 Students Arrested During Clash in Chile | False | AP | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/dining-out-handsome-decor-in-stamford.html | DINING OUT; HANDSOME DECOR IN STAMFORD | False | By Patricia Brooks | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/conquering-his-loneliness.html | CONQUERING HIS LONELINESS | False | By Erich Heller | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/korongy-runs-for-221-yards-the-senior-fullback-matt.html | Korongy Runs For 221 Yards The senior fullback Matt | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/greek-tragedy-and-american-gospel-make-a-jubilant-album.html | GREEK TRAGEDY AND AMERICAN GOSPEL MAKE A JUBILANT ALBUM | False | By Stephen Holden | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-nation-four-poor-years-for-blacks.html | THE NATION ; Four Poor YearsFor Blacks | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/business-forum-rapid-economic-growth-is-the-solution.html | BUSINESS FORUM; RAPID ECONOMIC GROWTH IS THE SOLUTION | False | By Richard W. Rahn | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/a-broadway-hit-at-city-opera.html | A BROADWAY HIT AT CITY OPERA | False | By Bernard Holland | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/the-politics-of-blame.html | THE POLITICS OF BLAME | False | By Hedrick Smith | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/investing-why-the-windsor-fund-pays-off.html | INVESTING; WHY THE WINDSOR FUND PAYS OFF | False | By Anise C. Wallace | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/around-the-world-funeral-in-zimbabwe-brings-foes-together.html | AROUND THE WORLD; Funeral in Zimbabwe Brings Foes Together | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/obituaries/joe-marty.html | JOE MARTY | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/cey-wins-attendance-bonus-of-500000.html | CEY WINS ATTENDANCE BONUS OF $500,000 | False | Murray Chass on Baseball | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247346.html | WHAT'S NEW IN EUROPE | False | By Henry Kamm | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/recent-sales-253797.html | Recent Sales | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-nation-congressunavoidablydetained.html | THE NATION ; CongressUnavoidablyDetained | False | By Carlyle C. Douglas, Michael Wright and Caroline Rand Herron | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/q-and-a-253802.html | Q AND A ; | False | By Dee Wedemeyer Question: | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/margaret-stickles-to-marry-nov-24.html | Margaret Stickles To Marry Nov. 24 | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/major-news-in-summary-donovan-indictedin-new-yorkcontract-case.html | MAJOR NEWS IN SUMMARY ; Donovan IndictedIn New YorkContract Case | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/company-to-market-fresh-eggs.html | COMPANY TO MARKET FRESH EGGS | False | By Marian Courtney | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/obituaries/gregory-b-millard-37-arts-official-with-city.html | Gregory B. Millard, 37, Arts Official With City | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/recent-releases-of-video-cassettes-252312.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Jack Anderson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/the-ghostly-glory-of-vienna.html | THE GHOSTLY GLORY OF VIENNA | False | By Anthony Burgess | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/stephen-j-brake-wed-to-pamela-j-downing.html | Stephen J. Brake Wed To Pamela J. Downing | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/the-military-fallacy.html | THE MILITARY FALLACY | False | By Timothy Garton Ash | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/garvey-homer-tops-cubs-to-force-5th-game.html | GARVEY HOMER TOPS CUBS TO FORCE 5TH GAME | False | By Joseph Durso, Special To the New York Times | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/warren-odette-engaged-to-marry-julie-s-kasdin.html | Warren Odette Engaged To Marry Julie S. Kasdin | False | | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/india-s-gift-the-discovery-of-each-day.html | INDIA'S GIFT: THE DISCOVERY OF EACH DAY | False | By A. M. Rosenthal | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/restoration.html | RESTORATION | False | By Paul Goldberger | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/gromyko-says-us-is-deceptive-on-space-arms.html | GROMYKO SAYS U.S. IS 'DECEPTIVE ON SPACE ARMS | False | By James M. Markham | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/journal-hopes-to-trade-new-ideas-with-china.html | JOURNAL HOPES TO TRADE NEW IDEAS WITH CHINA | False | By Walter Goodman | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/85th-year-marked-by-st-elizabeth.html | 85TH YEAR MARKED BY ST. ELIZABETH | False | By Dan Jackson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/growing-old-ungracefully.html | Growing Old Ungracefully | False | By Frank J. Prial | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/small-missiles-incur-outsized-problems.html | SMALL MISSILES INCUR OUTSIZED PROBLEMS | False | By Wayne Biddle | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/brown-tops-princeton.html | Brown Tops Princeton | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/l-letters-to-the-westchester-editor-200-hours-spent-not-200-on-census-242240.html | LETTERS TO THE WESTCHESTER EDITOR; 200 Hours Spent, Not $200, on Census | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/jane-e-treichler-becomes-a-bride.html | Jane E. Treichler Becomes a Bride | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/4-coastal-wildlife-refuges-for-connecticut-voted-by-congress.html | 4 COASTAL WILDLIFE REFUGES FOR CONNECTICUT VOTED BY CONGRESS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/new-jersey-journal-245128.html | NEW JERSEY JOURNAL | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247345.html | WHAT'S NEW IN EUROPE | False | By John Tagliabue | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/whitman-library-to-be-dedicated.html | WHITMAN LIBRARY TO BE DEDICATED | False | By Carlo M. Sardella | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/no-headline-249697.html | No Headline | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/sports-people-staying-in-cleveland.html | SPORTS PEOPLE; Staying in Cleveland | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/yale-wins-41-0.html | YALE WINS, 41-0 | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/right-to-life-party-to-run-own-slate-of-candidates.html | RIGHT TO LIFE PARTY TO RUN OWN SLATE OF CANDIDATES | False | By Tessa Melvin | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/patricia-cassidy-engaged-to-donald-j-devine-jr.html | Patricia Cassidy Engaged to Donald J. Devine Jr. | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/movies/class-relations-is-based-on-kafka.html | 'CLASS RELATIONS' IS BASED ON KAFKA | False | By Vincent Canby | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/the-way-it-was-and-is.html | THE WAY IT WAS, AND IS | False | By M. F. K. Fisher | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/manic-jo-and-romantic-sam.html | MANIC JO AND ROMANTIC SAM | False | By Annie Gottlieb | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/personal-finance-using-children-to-cut-family-taxes.html | PERSONAL FINANCE; USING CHILDREN TO CUT FAMILY TAXES | False | By Deborah Rankin | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/sports-people-piggott-is-injured.html | SPORTS PEOPLE; Piggott Is Injured | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/children-s-books-252556.html | CHILDREN'S BOOKS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/postings-a-handyman-s-special.html | POSTINGS; A HANDYMAN'S SPECIAL | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/martha-marshall-is-married.html | Martha Marshall Is Married | False | | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/the-power-of-the-fanatics.html | THE POWER OF THE FANATICS | False | By Thomas L. Friedman | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/australias-green-wilderness.html | AUSTRALIA'S GREEN WILDERNESS | False | By Colleen McCullough | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/league-of-many-nations-with-a-style-to-match.html | LEAGUE OF MANY NATIONS, WITH A STYLE TO MATCH | False | By Lawrie Mifflin | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/kick-beats-cornell-10-7.html | Kick Beats Cornell, 10-7 | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/l-fielders-gloves-hampered-rose-252356.html | Fielders' Gloves Hampered Rose | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/connecticut-journal.html | CONNECTICUT JOURNAL | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE; | False | By Frank Emblen | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-budgetary-roses-wilt-in-erie-and-suffolk-counties.html | THE BUDGETARY ROSES WILT IN ERIE AND SUFFOLK COUNTIES | False | By Frank Lynn | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/s-a-macp-horn-weds-miss-keith.html | S. A. MacP. Horn Weds Miss Keith | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/georgia-tech-is-upset-27-22-atlanta-oct-6-upi.html | Georgia Tech Is Upset, 27-22 ATLANTA, Oct. 6 (UPI) - | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES Broadcast TV | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/debate-looms-on-future-of-playland.html | DEBATE LOOMS ON FUTURE OF PLAYLAND | False | By Gary Kriss | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/westchester-journal-245500.html | WESTCHESTER JOURNAL | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/major-news-in-summary-an-fbi-agentaccused-as-spy.html | MAJOR NEWS IN SUMMARY; An F.B.I. AgentAccused as Spy | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/postings-conversion-on-east-13th.html | POSTINGS; CONVERSION ON EAST 13TH | False | By Shawn G. Kennedy | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/no-headline-253727.html | No Headline | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/11-food-outlets-cited-by-city-for-violations-of-health-code.html | 11 Food Outlets Cited by City For Violations of Health Code | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/arund-the-county-film-festivals-begin.html | ARUND THE COUNTY, FILM FESTIVALS BEGIN | False | By Ian T. MacAuley | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/george-bush-loyalty-to-the-cause.html | GEORGE BUSH - LOYALTY TO THE CAUSE | False | By Francis X. Clines | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/washington-debating-the-debates.html | WASHINGTON; DEBATING THE DEBATES | False | By James Reston | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/critics-choices-253832.html | CRITICS' CHOICES | False | By Lawrence van Gelder Cable Tv | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/l-letters-253793.html | LETTERS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/us-aides-say-salvador-army-is-now-on-top.html | U.S. AIDES SAY SALVADOR ARMY IS NOW ON TOP | False | By Philip Taubman, Special To the New York Times | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/accountant-wed-tomissdyckman.html | Accountant Wed ToMissDyckman | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/a-50th-reunion-that-grew-and-grew.html | A 50th REUNION THAT GREW AND GREW | False | By Lee Healey | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/great-white-shark-sightings-increase-off-california-coast.html | GREAT WHITE SHARK SIGHTINGS INCREASE OFF CALIFORNIA COAST | False | AP | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/the-worm-and-the-apple-the-right-track-puddle-jumpers.html | The Worm and the Apple ; The right track-Puddle-Jumpers | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/what-s-new-with-executives-abroad.html | WHAT'S NEW WITH EXECUTIVES ABROAD | False | By Philip S. Gutis | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/four-years-later-croatia-still-awaits-papal-visit.html | FOUR YEARS LATER, CROATIA STILL AWAITS PAPAL VISIT | False | By Michael T. Kaufman | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/theres-a-pink-hotel.html | THERE'S A PINK HOTEL... | False | By Garson Kanin | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/reaganomics-an-utter-failure.html | REAGANOMICS - AN UTTER FAILURE... | False | By Berkley Bedell Reaganomics Has Been A Disaster. That This Voodoo Casts Its Spell After Four Years of Dismal Experience Is A Tribute To Impression-Management. the Facts Belie the Image. Just Look At the Pillars On Which Reaganomics Stands: Generation of Jobs, Supply-Side Investment, Interest Rates, Overall National Economic Strength and Security. | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/shipwrecks-make-some-go-diving-for-dollars.html | SHIPWRECKS MAKE SOME GO DIVING FOR DOLLARS | False | By William Robbins | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/what-s-new-in-europe-247348.html | WHAT'S NEW IN EUROPE | False | By Paul Hofmann | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/arms-control-progress-may-cost-jobs.html | ARMS-CONTROL PROGRESS MAY COST JOBS | False | By Leslie H. Gelb | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/a-forum-for-dozens-of-presidential-hopefuls.html | A FORUM FOR DOZENS OF PRESIDENTIAL HOPEFULS | False | By Philip Shenon | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/sat-scores-rise-in-city-s-schools.html | S.A.T. SCORES RISE IN CITY'S SCHOOLS | False | By Joyce Purnick | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/his-plays-seek-the-reality-of-the-mind.html | HIS PLAYS SEEK 'THE REALITY OF THE MIND' | False | By Arthur Holmberg | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/miss-bremer-is-bride-of-robert-earl-nero.html | Miss Bremer Is Bride Of Robert Earl Nero | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/practical-traveler-how-amtrak-is-wooing-the-tourist.html | PRACTICAL TRAVELER; HOW AMTRAK IS WOOING THE TOURIST; | False | By Paul Grimes | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/easy-living-in-marin.html | EASY LIVING IN MARIN | False | By Herbert Gold | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/at-harvest-vagaries-of-farming-are-crystallized.html | AT HARVEST, VAGARIES OF FARMING ARE CRYSTALLIZED | False | By Andrew H. Malcolm | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/16th-in-row-won-by-brigham-young.html | 16TH IN ROW WON BY BRIGHAM YOUNG | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/travel-advisory-on-the-trail-of-truffles.html | TRAVEL ADVISORY; On the Trail Of Truffles | False | By Lawrence Van Gelder | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/but-for-others-the-treasure-is-academic.html | BUT FOR OTHERS THE TREASURE IS ACADEMIC | False | By John Noble Wilford | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/french-food-and-fine-service.html | FRENCH FOOD AND FINE SERVICE | False | By Florence Fabricant | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/speaking-personally-if-only-columbus-could-see-us-now.html | SPEAKING PERSONALLY; IF ONLY COLUMBUS COULD SEE US NOW | False | By Sylvia Millenky | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/susan-richards-weds-charles-p-mcglade-jr.html | Susan Richards Weds Charles P. McGlade Jr. | False | | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/dining-out-oriental-fare-in-highland-park.html | DINING OUT; ORIENTAL FARE IN HIGHLAND PARK | False | By Valerie Sinclair | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/diaspora-in-dixie.html | DIASPORA IN DIXIE | False | By Eli N. Evans | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-world-a-peace-bidin-mozambique.html | THE WORLD ; A Peace BidIn Mozambique | False | By Henry Giniger and Milt Freudenheim | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/theater/stage-equity-library-presents-tribute.html | STAGE: EQUITY LIBRARY PRESENTS 'TRIBUTE' | False | By Richard F. Shepard | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/c-correction-247362.html | CORRECTION | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/judges-discuss-innovative-jury-procedures.html | JUDGES DISCUSS INNOVATIVE JURY PROCEDURES | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/headliners-prosecutor-s-slip-loose-lips-also-sink-jobs-or-so-it-appeared-for.html | Headliners ; Prosecutor's Slip Loose lips also sink jobs, or so it appeared for | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/fort-lee-compser-is-gaining-a-public.html | FORT LEE COMPSER IS GAINING A PUBLIC | False | By Terri Lowen Finn | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/l-asian-bankers-to-the-editor-253814.html | Asian Bankers To the Editor: | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/major-news-in-summary-east-germansin-limbo.html | MAJOR NEWS IN SUMMARY ; East GermansIn Limbo | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/headliners-ripping-off-governor-apparently-upset-that-he-couldn-t-get-talk.html | HEADLINERS; Ripping Off the Governor Apparently upset that he couldn't get to talk to Governor Cuomo about getting his state job back, | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/sports-of-the-times-the-legacy-and-the-bus.html | Sports of The Times; The Legacy and the Bus | False | By Dave Anderson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/board-in-illinois-aiding-consumers.html | BOARD IN ILLINOIS AIDING CONSUMERS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/french-say-libya-moves-chad-paris-oct-6-upi-defense-minister-charles-hernu-said.html | FRENCH SAY LIBYA MOVES FROM CHAD PARIS, Oct. 6 (UPI) - Defense Minister Charles Hernu said today that Libyan troops backing rebels in Chad appeared to be leaving in compliance with a French-Libyan accord. | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/rail-terminal-plan-for-resort-gains.html | RAIL TERMINAL PLAN FOR RESORT GAINS | False | By Carlo M. Sardella | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/wendy-lee-burden-to-become-bride-of-john-wm-good-next-january.html | WENDY LEE BURDEN TO BECOME BRIDE OF JOHN W.M. GOOD NEXT JANUARY | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/c-corrections-253445.html | CORRECTIONS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/proxy-accord-clears-way-for-casino-license.html | PROXY ACCORD CLEARS WAY FOR CASINO LICENSE | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/week-in-business-loss-from-loans-at-first-chicago.html | WEEK IN BUSINESS; LOSS FROM LOANS AT FIRST CHICAGO | False | By Merrill Perlman | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/rockland-is-granted-277000-to-set-up-emergency-network.html | ROCKLAND IS GRANTED $277,000 TO SET UP EMERGENCY NETWORK | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-region-better-schoolingfor-teachers.html | THE REGION ; Better SchoolingFor Teachers | False | By Alan Finder | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/similar-candidates-in-a-rematch-in-new-haven.html | SIMILAR CANDIDATES IN A REMATCH IN NEW HAVEN | False | By Paul Bass | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/egyptians-worry-despite-riot-s-end.html | EGYPTIANS WORRY DESPITE RIOT'S END | False | By Judith Miller | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/not-insane-after-all-an-angel-at-my-table-ffigy.html | NOT INSANE AFTER ALL; AN ANGEL AT MY TABLE ffigy | False | By Helen Bevington | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/maureen-miller-wed-to-banker.html | Maureen Miller Wed to Banker | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/haitians-struggle-to-save-a-fortress-from-ruin.html | HAITIANS STRUGGLE TO SAVE A FORTRESS FROM RUIN | False | By Joseph B. Treaster | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/sports-people-mcenroe-withdraws.html | SPORTS PEOPLE; McEnroe Withdraws | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/protests-intensify-on-landfill.html | PROTESTS INTENSIFY ON LANDFILL | False | By Joe Dysart | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/long-island-opinion-once-upon-a-meadow-a-place-to-grow-and-dream.html | LONG ISLAND OPINION; ONCE UPON A MEADOW: A PLACE TO GROW AND DREAM | False | By Ann Waitz | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/arts/gems-are-found-on-the-byways-of-song.html | GEMS ARE FOUND ON THE BYWAYS OF SONG | False | By Will Crutchfield | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/board-blocks-killer-s-parole.html | Board Blocks Killer's Parole | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/new-jersey-opinion-lets-recognize-master-teachers.html | NEW JERSEY OPINION; LET's RECOGNIZE MASTER TEACHERS | False | By Joseph A. Palaia | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/antiques-big-show-in-hartford-sets-the-trends-in-antiques.html | ANTIQUES; BIG SHOW IN HARTFORD SETS THE TRENDS IN ANTIQUES | False | By Carter B. Horsley | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/jersey-city-state-ends-slide.html | JERSEY CITY STATE ENDS SLIDE | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/magazine/surprises-great-and-small.html | SURPRISES GREAT AND SMALL | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/who-controls-science.html | WHO CONTROLS SCIENCE? | False | By Philip M. Boffey | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/ideas-trends-supreme-courtmakes-its-list.html | IDEAS & TRENDS ; Supreme CourtMakes Its List | False | By Katherine Roberts and Richard Levine | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/world/greeks-blame-us-for-papandreou-s-wrath.html | GREEKS BLAME U.S. FOR PAPANDREOU'S WRATH | False | By Henry Kamm | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/the-environment.html | THE ENVIRONMENT | False | By Leo H. Carney | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/redfaced-at-a-roman-cafe.html | RED-FACED AT A ROMAN CAFE | False | By Patrice Hannon | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/phone-interviews-the-basis-for-poll.html | PHONE INTERVIEWS THE BASIS FOR POLL | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/opinion/the-worm-and-the-apple-vandalism-reversed.html | THE WORM AND THE APPLE; Vandalism Reversed | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/politics-gop-eyes-asaembly-seats.html | POLITICS; G.O.P. EYES ASAEMBLY SEATS | False | By Frank Lynn | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/randi-e-reider-to-marry-kenneth-flug-on-nov-24.html | Randi E. Reider to Marry Kenneth Flug on Nov. 24 | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/league-irate-as-campaigns-select-3-panelists.html | LEAGUE IRATE AS CAMPAIGNS SELECT 3 PANELISTS | False | By Bill Keller | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/student-movement-of-64-remembered-at-berkeley.html | STUDENT MOVEMENT OF '64 REMEMBERED AT BERKELEY | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/patient-testifies-nurse-turned-off-his-respirator.html | PATIENT TESTIFIES NURSE TURNED OFF HIS RESPIRATOR | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/putnam-starts-a-suicide-awareness-program.html | PUTNAM STARTS A SUICIDE AWARENESS PROGRAM | False | AP | 1984-10-10 | TX 1-451189 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/pornography-bill-stirs-furor-in-suffolk.html | PORNOGRAPHY BILL STIRS FUROR IN SUFFOLK | False | By John Rather | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/karpov-takes-4-0-chess-lead-as-he-wins-adjourned-game.html | KARPOV TAKES 4-0 CHESS LEAD AS HE WINS ADJOURNED GAME | False | By Robert Byrne | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/writing-books-for-children.html | WRITING BOOKS FOR CHILDREN | False | By Shirley Horner | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/style/dr-nicholas-bruno-weds-courtney-ann-carpenter.html | Dr. Nicholas Bruno Weds Courtney Ann Carpenter | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/new-library-plan-allows-schools-to-share-art-materials.html | NEW LIBRARY PLAN ALLOWS SCHOOLS TO SHARE ART MATERIALS | False | By Rhoda M. Gilinsky | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/caffeine-is-natural-insecticide-scientist-says.html | CAFFEINE IS NATURAL INSECTICIDE, SCIENTIST SAYS | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/us/reagn-nominates-5-to-fill-judgeships-in-federal-courts.html | Reagan Nominates 5 to Fill Judgeships in Federal Courts | False | AP | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/antiques-medicine-through-the-millenia.html | ANTIQUES; MEDICINE THROUGH THE MILLENIA | False | By Muriel Jacobs | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/sports/the-commish-not-one-of-us.html | 'The Commish' Not One of 'Us' | False | | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/books/the-sorcerer-as-apprentice.html | THE SORCERER AS APPRENTICE | False | By Margaret Atwood | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/weekinreview/the-coal-strike-a-struggle-against-mrs-thatcher-s-britain.html | THE COAL STRIKE: A STRUGGLE AGAINST 'MRS. THATCHER'S BRITAIN' | False | By R.w. Apple Jr. | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/realestate/a-plan-for-developing-pepperidge-farm.html | A PLAN FOR DEVELOPING PEPPERIDGE FARM | False | By Andree Brooks | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/nyregion/food-how-to-choose-and-use-the-season-s-various-kinds-of-pears.html | FOOD; HOW TO CHOOSE AND USE THE SEASON'S VARIOUS KINDS OF PEARS | False | By Moira Hodgson | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/travel/travel-advisory-the-netherlands-historic-sites-at-tulip-time.html | TRAVEL ADVISORY; The Netherlands: Historic Sites At Tulip Time | False | By Lawrence Van Gelder | 1984-10-10 | TX 1-451189 |
| 1984-10-07 | 1984-10-07 | https://www.nytimes.com/1984/10/07/business/business-forum-the-only-hope-tax-more-spend-less.html | BUSINESS FORUM; THE ONLY HOPE: TAX MORE, SPEND LESS | False | By Edgar R. Fiedler | 1984-10-10 | TX 1-451189 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/young-models-counseled-to-be-wary-of-exploiters.html | YOUNG MODELS COUNSELED TO BE WARY OF EXPLOITERS | False | By Esther B. Fein | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/president-appointed-at-manfra-tordella.html | President Appointed At Manfra, Tordella | False | By Kenneth N. Gilpin | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/helen-altman-is-wed-to-david-paul-felsher.html | Helen Altman Is Wed To David Paul Felsher | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/briefing-aclu-vs-high-court.html | BRIEFING; A.C.L.U. vs. High Court | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/labor-party-grip-of-left.html | LABOR PARTY: GRIP OF LEFT | False | By R. W. Apple Jr. | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/city-through-a-tiny-agency-is-fighting-to-get-low-cost-niagara-power.html | CITY, THROUGH A TINY AGENCY, IS FIGHTING TO GET LOW-COST NIAGARA POWER | False | By Josh Barbanel | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-doyle-dane-bernbach-gets-popeyes-account.html | ADVERTISING ; ; Doyle Dane Bernbach Gets Popeyes Account | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/rock-the-blasters-revive-50-s-style-roadhouse-rock.html | ROCK: THE BLASTERS REVIVE 50'S-STYLE ROADHOUSE ROCK | False | By Jon Pareles | 1984-10-09 | TX 1-436397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/transcript-of-louisville-debate-between-reagn-and-mondale.html | TRANSCRIPT OF LOUISVILLE DEBATE BETWEEN REAGAN AND MONDALE | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/miss-greenwald-wed-to-michael-cavallo.html | Miss Greenwald Wed To Michael Cavallo | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/the-un-today.html | The U.N. Today | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/umpires-agree-to-ueberroth-arbitration.html | UMPIRES AGREE TO UEBERROTH ARBITRATION | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/l-democratic-establishment-s-big-mistake-250279.html | DEMOCRATIC ESTABLISHMENT'S BIG MISTAKE | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/german-prices-rise.html | German Prices Rise | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/briefing-postal-service-scores.html | BRIEFING; Postal Service Scores | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/abroad-at-home-cross-and-flag.html | ABROAD AT HOME; CROSS AND FLAG | False | By Anthony Lewis | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/around-the-world-two-are-killed-in-india-in-moslem-hindu-clash.html | AROUND THE WORLD; Two Are Killed in India In Moslem-Hindu Clash | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/at-ge-a-change-of-course.html | AT G.E., A CHANGE OF COURSE | False | By Isadore Barmash | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/pop-stevie-ray-vaughan-guitarist-at-carnegie-hall.html | POP: STEVIE RAY VAUGHAN, GUITARIST, AT CARNEGIE HALL | False | By Stephen Holden | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/shuttle-moves-damaged-antenna-to-face-satellite-preserving-data.html | SHUTTLE MOVES DAMAGED ANTENNA TO FACE SATELLITE, PRESERVING DATA | False | By William J. Broad, Special To the New York Times | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/campaign-note-zaccaro-would-attend-meetings-of-the-cabinet.html | CAMPAIGN NOTE ; Zaccaro Would Attend Meetings of the Cabinet | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/plane-crash-injures-4.html | Plane Crash Injures 4 | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-brown-forman-doing-more-in-house-buying.html | ADVERTISING; ; Brown Forman Doing More In-House Buying | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/caseload-in-the-state-courts-up-20-from-1978-to-1983.html | Caseload in the State Courts Up 20% From 1978 to 1983 | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/relationships-friendship-between-the-sexes.html | RELATIONSHIPS; FRIENDSHIP BETWEEN THE SEXES | False | By Sharon Johnson | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/pretoria-will-use-army-to-end-riots.html | PRETORIA WILL USE ARMY TO END RIOTS | False | By Alan Cowell, Special To the New York Times | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/lisa-decrane-wed-to-alvaro-saralegui.html | Lisa DeCrane Wed to Alvaro Saralegui | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/2-new-england-neighbors-more-than-a-border-apart.html | 2 NEW ENGLAND NEIGHBORS MORE THAN A BORDER APART | False | By Fox Butterfield, Special To the New York Times | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/bridge-a-bidding-rule-holds-true-even-in-a-bizarre-situation.html | BRIDGE: A Bidding Rule Holds True, Even in a Bizarre Situation | False | By Alan Truscott | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/dance-harlem-troupe-changes-3-of-its-casts.html | DANCE: HARLEM TROUPE CHANGES 3 OF ITS CASTS | False | By Jack Anderson | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/dance-ballet-hispanico-in-montero-s-espana.html | DANCE: BALLET HISPANICO IN MONTERO'S 'ESPANA' | False | By Jennifer Dunning | 1984-10-09 | TX 1-436397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/theater/critic-s-notebook-cultural-pot-luck-in-moscow-includes-amadeus.html | CRITIC'S NOTEBOOK; CULTURAL POT LUCK IN MOSCOW INCLUDES 'AMADEUS' | False | By Harold C. Schonberg | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-255757.html | ADVERTISING; | False | By Philip H. Dougherty Campbell-Mithun In Minneapolis, A Subsidary of Ted | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-babbitt-sings-standards-at-the-rainbow-room.html | MUSIC NOTED IN BRIEF; Babbitt Sings Standards At the Rainbow Room | False | By John S. Wilson | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/a-feeble-un-saddens-filipino-a-lifelong-friend.html | A FEEBLE U.N. SADDENS FILIPINO, A LIFELONG FRIEND | False | By Colin Campbell | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/no-headline-254266.html | No Headline | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/french-take-less-table-wine.html | FRENCH TAKE LESS TABLE WINE | False | By Frank J. Prial | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/sports-world-specials-touch-of-the-pro.html | SPORTS WORLD SPECIALS; Touch of the Pro | False | By Robert Mcg. Thomas Jr. | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/john-paul-in-south-italy-scorns-mafioso-violence.html | JOHN PAUL, IN SOUTH ITALY, SCORNS 'MAFIOSO VIOLENCE' | False | By E. J. Dionne Jr. | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/executive-changes-253900.html | EXECUTIVE CHANGES | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/movies/how-endings-have-affected-two-recent-movies.html | HOW ENDINGS HAVE AFFECTED TWO RECENT MOVIES | False | By Aljean Harmetz | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/quotation-of-the-day-255541.html | Quotation of the Day | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/rangers-islanders-devils-1984-85-core-of-veterans-a-key-for-islanders.html | RANGERS, ISLANDERS, DEVILS, 1984-85; CORE OF VETERANS A KEY FOR ISLANDERS | False | By Kevin Dupont | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/city-retail-sales-slow-for-month.html | CITY RETAIL SALES SLOW FOR MONTH | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/tests-the-army-should-not-shirk.html | Tests the Army Should Not Shirk | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/new-torch-of-liberty-to-be-built-by-french.html | NEW TORCH OF LIBERTY TO BE BUILT BY FRENCH | False | By United Press International | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/texas-instruments-plans-fund-for-holders.html | Texas Instruments Plans Fund for Holders | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/nfl-dolphins-6-0-rout-steelers.html | N.F.L.; DOLPHINS (6-0) ROUT STEELERS | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/janet-pauline-street-weds-cesar-ordonez.html | Janet Pauline Street Weds Cesar Ordonez | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/reagn-and-mondale-debate-clash-on-deficit-social-issues.html | REAGAN AND MONDALE DEBATE; CLASH ON DEFICIT, SOCIAL ISSUES | False | By Howell Raines, Special To the New York Times | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/businessmen-join-anti-marcos-march.html | BUSINESSMEN JOIN ANTI-MARCOS MARCH | False | By Steve Lohr | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/new-york-day-by-day.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderon and Maurice Carroll | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/yugoslavia-prices-rise.html | Yugoslavia Prices Rise | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/business-digest-monday-october-8-1984.html | BUSINESS DIGEST MONDAY, OCTOBER 8, 1984 | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/school-sports-new-jersey-seton-hall-prep-takes-3d-straight.html | SCHOOL SPORTS; NEW JERSEY; Seton Hall Prep Takes 3d Straight | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/brawl-marks-ranger-loss.html | Brawl Marks Ranger Loss | False | | 1984-10-09 | TX 1-436397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-d-arcy-ends-work-for-alberto-culver.html | ADVERTISING ; ; D'Arcy Ends Work For Alberto-Culver | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/obituaries/archie-roberts-sr.html | ARCHIE ROBERTS Sr. | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/market-place-machinery-sector-hopes.html | MARKET PLACE; Machinery Sector Hopes | False | By Phillip H. Wiggins | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/a-segmenting-hotel-market.html | A SEGMENTING HOTEL MARKET | False | By Lee A. Daniels | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/carol-jacobson-nurse-weds-dr-steven-wiss-weds.html | Carol Jacobson, Nurse, Weds Dr. Steven Wiss Weds | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/league-may-rearrange-panel-selection-method.html | LEAGUE MAY REARRANGE PANEL SELECTION METHOD | False | By Bernard Weinraub | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/the-calendar.html | The Calendar | False | By Marjorie Hunter | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/commodore-corp-fills-chief-operating-post.html | Commodore Corp. Fills Chief Operating Post | False | By Kenneth N. Gilpin | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/ferraro-campaigns-for-ethnic-vote.html | FERRARO CAMPAIGNS FOR ETHNIC VOTE | False | By Gerald M. Boyd | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-apollo-to-mullen.html | ADVERTISING; ; Apollo to Mullen | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/going-out-guide-birthday-for-bach.html | GOING OUT GUIDE; BIRTHDAY FOR BACH | False | By Richard F. Shepard | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/china-price-shifts-hinted.html | China Price Shifts Hinted | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/around-the-nation-disneyland-threatens-to-replace-strikers.html | AROUND THE NATION; Disneyland Threatens To Replace Strikers | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/briefing-an-alliance-uncovered.html | BRIEFING; An Alliance Uncovered | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/2-hit-and-run-deaths.html | 2 Hit-and-Run Deaths | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/israelis-outline-new-set-of-terms-on-south-lebanon.html | ISRAELIS OUTLINE NEW SET OF TERMS ON SOUTH LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-joyce-guyer-soprano-in-city-opera-debut.html | MUSIC NOTED IN BRIEF; ; Joyce Guyer, Soprano, In City Opera Debut | False | By Tim Page | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/stadiumitis.html | Stadiumitis | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/jets-edge-chiefs-17-16-as-new-defense-blunts-rally.html | JETS EDGE CHIEFS, 17-16, AS NEW DEFENSE BLUNTS RALLY | False | By Gerald Eskenazi | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/salvador-jailing-has-us-backlash.html | SALVADOR JAILING HAS U.S. BACKLASH | False | By Philip Taubman | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/no-headline-253844.html | No Headline | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/singer-play-in-yiddish.html | Singer Play in Yiddish | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/key-dancer-wins-by-five-lengths.html | Key Dancer Wins By Five Lengths | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/tamer-sideshows-as-frankfurt-book-fair-ends.html | TAMER SIDESHOWS AS FRANKFURT BOOK FAIR ENDS | False | By John Tagliabue | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/no-headline-255720.html | No Headline | False | By Kenneth N. Gilpin | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/study-of-transit-radios-due.html | Study of Transit Radios Due | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/carol-h-ostrow-weds-executive.html | Carol H. Ostrow Weds Executive | False | | 1984-10-09 | TX 1-436397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/new-ethiopia-feudal-ways-yield-to-marx.html | NEW ETHIOPIA: FEUDAL WAYS YIELD TO MARX | False | By Judith Miller, Special To the New York Times | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/around-the-nation-hard-pressed-texans-are-selling-off-cattle.html | AROUND THE NATION; Hard-Pressed Texans Are Selling Off Cattle | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/washington-watch-tire-gradings-tug-of-war.html | Washington Watch ; Tire Grading's Tug-of-War | False | By Reginald Stuart | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/bears-facing-food-shortage-venture-into-alaskan-towns.html | BEARS FACING FOOD SHORTAGE VENTURE INTO ALASKAN TOWNS | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-andean-folk-trio-adds-a-flute-player.html | MUSIC NOTED IN BRIEF; Andean Folk Trio Adds a Flute Player | False | By Jon Pareles | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/doctors-assess-grim-cost-of-nicaragua-war.html | DOCTORS ASSESS GRIM COST OF NICARAGUA WAR | False | By Stephen Kinzer | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/teachers-in-1-jersey-district-resume-talks-on-a-contract.html | Teachers in 1 Jersey District Resume Talks on a Contract | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/world-series-scouting-reports-padres-mix-age-youth.html | WORLD SERIES SCOUTING REPORTS; PADRES MIX AGE, YOUTH | False | By Dave Johnson | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/a-walk-on-the-waste-side.html | A Walk on the Waste Side | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/theater/actors-equity-contract-is-extended.html | Actors Equity Contract Is Extended | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/cubans-citing-a-us-threat-step-up-readiness.html | CUBANS, CITING A U.S. THREAT, STEP UP READINESS | False | By Joseph B. Treaster, Special To the New York Times | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/pressures-for-higher-rates-ease.html | PRESSURES FOR HIGHER RATES EASE | False | By Michael Quint | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/brigham-young-bucks-tide-of-upsets.html | BRIGHAM YOUNG BUCKS TIDE OF UPSETS | False | By Gordon S. White Jr. | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/rate-proposal-by-at-t.html | Rate Proposal by A.T.& T. | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/sports-world-specials-ivy-coaches-2d-goal.html | SPORTS WORLD SPECIALS; Ivy Coaches' 2d Goal | False | By Robert Mcg. Thomas Jr. | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/futures-options-a-new-dimension-in-silver.html | Futures/Options ; A New Dimension In Silver | False | By H.j. Maidenberg | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/salvador-affirms-it-has-napalm-san-salvador-oct-7-reuters-high-salvadoran.html | SALVADOR AFFIRMS IT HAS NAPALM SAN SALVADOR, Oct. 7 (Reuters) - A high Salvadoran official acknowledged for the first time today that his country had stocks of napalm weapons but said they had not been used. | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/school-sports-new-york-city-st-anthony-s-wins.html | SCHOOL SPORTS; NEW YORK CITY; ST. ANTHONY'S WINS | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/chico-borja-quitting-cosmos.html | CHICO BORJA QUITTING COSMOS | False | By Alex Yannis | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/wife-charged-in-slaying-on-li.html | WIFE CHARGED IN SLAYING ON L.I. | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/atlantic-journal-welfare-full-jails-and-fish.html | ATLANTIC JOURNAL; WELFARE, FULL JAILS AND FISH | False | By William Robbins | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/essay-the-masada-economy.html | ESSAY; THE MASADA ECONOMY | False | By William Safire | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-lewis-gilman-kynett-elects-unit-president.html | ADVERTISING ; ; Lewis, Gilman & Kynett Elects Unit President | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/2-hurt-in-philadelphia-fire.html | 2 Hurt in Philadelphia Fire | False | AP | 1984-10-09 | TX 1-436397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/poll-shows-few-votes-changed-by-abortion-issue.html | POLL SHOWS FEW VOTES CHANGED BY ABORTION ISSUE | False | By David E. Rosenbaum | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/california-ballot-questions-dim-presidential-race.html | CALIFORNIA BALLOT QUESTIONS DIM PRESIDENTIAL RACE | False | By Robert Lindsey | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-a-piano-recital-by-abbey-simon.html | MUSIC NOTED IN BRIEF; ; A Piano Recital By Abbey Simon | False | By Bernard Holland | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/for-trautmann-visions-of-4-00-mile.html | FOR TRAUTMANN, VISIONS OF 4:00 MILE | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/brazil-curbs-computer-competition.html | BRAZIL CURBS COMPUTER COMPETITION | False | By Alan Riding | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/the-candidates-debate-transcript-of-louisville-debate-between-reagan-and-mondale.html | THE CANDIDATES DEBATE; TRANSCRIPT OF LOUISVILLE DEBATE BETWEEN REAGAN AND MONDALE | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/new-york-day-by-day-mayor-and-the-debate-are-on-peres-s-intinerary.html | NEW YORK DAY BY DAY; 'Mayor' and the Debate Are on Peres's Intinerary | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/europe-plans-rise-in-grain-exports.html | EUROPE PLANS RISE IN GRAIN EXPORTS | False | By Paul Lewis | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/books/books-of-the-times-253963.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/issue-and-debate-turning-to-mediation-to-settle-a-divorce.html | ISSUE AND DEBATE; TURNING TO MEDIATION TO SETTLE A DIVORCE | False | By Georgia Dullea | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/l-capital-punishment-koch-s-flawed-call-255432.html | CAPITAL PUNISHMENT: KOCH'S FLAWED CALL | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/outdoors-soothing-day-in-a-boat.html | OUTDOORS: SOOTHING DAY IN A BOAT | False | By Nelson Bryant | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/parties-trade-charges-over-remarks-on-benefits.html | PARTIES TRADE CHARGES OVER REMARKS ON BENEFITS | False | By Robert Pear | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/hilary-good-wed-to-noubar-stone.html | Hilary Good Wed To Noubar Stone | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/cara-jonassen-is-the-bride-of-brian-andrew-bowers.html | Cara Jonassen Is the Bride Of Brian Andrew Bowers | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/must-candidates-avoid-free-tv.html | MUST CANDIDATES AVOID FREE TV? | False | By Ralph Nader | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/a-renaissance-man-s-approach-to-facts-of-life.html | A RENAISSANCE MAN'S APPROACH TO 'FACTS OF LIFE' | False | By Judy Klemesrud | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/world-series-scouting-reports-tigers-balanced.html | WORLD SERIES SCOUTING REPORTS; TIGERS BALANCED | False | By Jim Russo | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/briefing-of-pounds-and-politics.html | BRIEFING; Of Pounds and Politics | False | By James F. Clarity and Warren Weaver Jr. | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/reagan-mondale-debate-clash-deficit-social-issues-rivals-strive-keep-cool-issues.html | REAGAN AND MONDALE DEBATE; CLASH ON DEFICIT, SOCIAL ISSUES; RIVALS STRIVE TO KEEP COOL ON THE ISSUES | False | By Francis X. Clines, Special To the New York Times | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/padres-again-overcome-cubs-and-gain-their-first-pennant.html | PADRES AGAIN OVERCOME CUBS AND GAIN THEIR FIRST PENNANT | False | By Joseph Durso | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/state-department-stalemates-will-survive-the-election.html | STATE DEPARTMENT; STALEMATES WILL SURVIVE THE ELECTION | False | By Leslie H. Gelb | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/news-summary-255075.html | NEWS SUMMARY; | False | | 1984-10-09 | TX 1-436397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/blast-damages-60-buildings-at-a-resort-town-in-wales.html | Blast Damages 60 Buildings At a Resort Town in Wales | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/l-capital-punishment-kochs-flawed-call-250283.html | CAPITAL PUNISHMENT: KOCH'S FLAWED CALL | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/l-a-top-preschool-program-that-may-not-last-250285.html | A TOP PRESCHOOL PROGRAM THAT MAY NOT LAST | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/l-mental-health-reform-in-need-of-step-two-250286.html | MENTAL HEALTH REFORM IN NEED OF STEP TWO | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/l-non-voters-too-must-serve-on-juries-250275.html | NON-VOTERS, TOO, MUST SERVE ON JURIES | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/us-trade-ruling-dismays-koreans.html | U.S. TRADE RULING DISMAYS KOREANS | False | By Clyde Haberman | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/civil-rights-struggle-as-seen-by-the-children.html | CIVIL RIGHTS STRUGGLE AS SEEN BY THE CHILDREN | False | By Stephen Farber | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/doubt-on-charter-johnson-tie.html | DOUBT ON CHARTER-JOHNSON TIE | False | By Barnaby J. Feder | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/five-helpers-for-payton.html | FIVE HELPERS FOR PAYTON | False | By George Vecsey | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/behind-beirut-terrorism.html | BEHIND BEIRUT TERRORISM | False | By Marvin Zonis and Daniel Brumberg | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/obituaries/george-g-simpson-82-dies-a-vertebrate-paleontologist.html | GEORGE G. SIMPSON, 82, DIES; A VERTEBRATE PALEONTOLOGIST | False | By Robert D. McFadden | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/house-aides-raise-new-charge-in-epa-inquiry.html | HOUSE AIDES RAISE NEW CHARGE IN E.P.A. INQUIRY | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/betting-on-nuclear-comeback.html | BETTING ON NUCLEAR COMEBACK | False | By Matthew L. Wald | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/lilco-sees-itself-as-sound-through-85.html | LILCO SEES ITSELF AS SOUND THROUGH '85 | False | By Matthew L. Wald | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/ironman-calling-it-quits.html | Ironman Calling It Quits | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-people.html | ADVERTISING; ; People | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/rangers-islanders-devils-1984-85-rangers-starting-new-season-confident-note.html | RANGERS, ISLANDERS, DEVILS, 1984-85; RANGERS STARTING A NEW SEASON ON A CONFIDENT NOTE | False | By Craig Wolff | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/new-york-day-by-day-254422.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/kennedy-airport-needs-redesign-official-says.html | KENNEDY AIRPORT NEEDS REDESIGN, OFFICIAL SAYS | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/7-union-locals-reject-general-motors-offer.html | 7 UNION LOCALS REJECT GENERAL MOTORS OFFER | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/l-what-our-transit-police-need-250276.html | WHAT OUR TRANSIT POLICE NEED | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/queen-elizabeth-visiting-kentucky-horse-farms.html | QUEEN ELIZABETH VISITING KENTUCKY HORSE FARMS | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/st-martin-posts-4th-arc-triumph.html | St. Martin Posts 4th 'Arc' Triumph | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/obituaries/isaac-metzker-83-edited-bintel-brief-and-wrote-5-novels.html | ISAAC METZKER, 83; EDITED 'BINTEL BRIEF' AND WROTE 5 NOVELS | False | By C. Gerald Fraser | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/l-ready-conservators-250282.html | READY CONSERVATORS | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/simms-grows-into-a-leader.html | SIMMS GROWS INTO A LEADER | False | By Frank Litsky | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/elissa-udell-married-to-dr-mark-macher.html | Elissa Udell Married To Dr. Mark Macher | False | | 1984-10-09 | TX 1-436397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/tigers-give-credit-to-pitching-coach.html | TIGERS GIVE CREDIT TO PITCHING COACH | False | By Jane Gross | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/treasury-plans-a-heavy-schedule.html | Treasury Plans a Heavy Schedule | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/world/around-the-world-hospitalized-thai-chief-is-reported-much-better.html | AROUND THE WORLD; Hospitalized Thai Chief Is Reported Much Better | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/payton-breaks-brown-s-record.html | PAYTON BREAKS BROWN'S RECORD | False | By Michael Janofsky | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/kim-kashkashian-to-play-hindemith.html | Kim Kashkashian To Play Hindemith | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-sports-illustrated.html | ADVERTISING; ; Sports Illustrated | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/tv-review-fawcett-in-burning-bed.html | TV REVIEW; FAWCETT IN 'BURNING BED' | False | By John J. O'Connor | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/disclosing-secrets-to-the-press-us-calls-it-espionage.html | DISCLOSING SECRETS TO THE PRESS: U.S. CALLS IT ESPIONAGE | False | By Stuart Taylor Jr. | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-academy-of-st-martin-from-corelli-to-bartok.html | MUSIC NOTED IN BRIEF; Academy of St. Martin, From Corelli to Bartok | False | By Will Crutchfield | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/parasitic-mites-imperil-honeybees-in-5-states.html | PARASITIC MITES IMPERIL HONEYBEES IN 5 STATES | False | By Bayard Webster | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/opinion/discoveries-of-america.html | Discoveries of America | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/pop-caribbean-carnival-music.html | POP: CARIBBEAN CARNIVAL MUSIC | False | By Jon Pareles | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/advertising-magazine-sale-could-be-biggest.html | ADVERTISING; Magazine Sale Could Be Biggest | False | By Philip H. Dougherty | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/orange-county-couple-slain-son-45-held-in-pennsylvania.html | Orange County Couple Slain; Son, 45, Held in Pennsylvania | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/elisabeth-tabor-wed-to-eric-t-f-fleisher.html | Elisabeth Tabor Wed To Eric T. F. Fleisher | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/renault-s-turnaround-hopes.html | RENAULT'S TURNAROUND HOPES | False | By Richard Bernstein | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/nfl-cardinals-lomax-thwarts-cowboys.html | N.F.L.; CARDINALS' LOMAX THWARTS COWBOYS | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/knicks-defeat-nets.html | KNICKS DEFEAT NETS | False | By Roy S. Johnson | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/rangers-islanders-devils-1984-85-fresh-faces-in-devils-lineup.html | RANGERS, ISLANDERS, DEVILS, 1984-85; FRESH FACES IN DEVILS' LINEUP | False | By Alex Yannis | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/jersey-investigating-insecticide-spill.html | JERSEY INVESTIGATING INSECTICIDE SPILL | False | By Edward A. Gargan | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/us/campaign-notes-foreign-editors-expect-reagan-be-re-elected-united-press.html | CAMPAIGN NOTES ; Foreign Editors Expect Reagan to Be Re-elected By United Press International | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/those-four-to-martinez.html | 'Those Four To Martinez' | False | By Dave Anderson | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/listed-below-are-target-release-dates-for-major-economic-indicators-scheduled-be.html | Listed below are the target release dates for major economic indicators scheduled to be released this week. | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/nec-plan-at-us-site.html | NEC Plan at U.S. Site | False | AP | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/business/volvo-studying-us-stock-plan-stockholm-oct-7-reuters-the-timing-of-a-long.html | Volvo Studying U.S. Stock Plan STOCKHOLM, Oct. 7 (Reuters) - The timing of a long- | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/a-bridge-cable-s-fatal-snap-leads-to-years-of-litigation.html | A BRIDGE CABLE'S FATAL SNAP LEADS TO YEARS OF LITIGATION | False | By David Margolick | 1984-10-09 | TX 1-436397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/monday-sports.html | MONDAY SPORTS | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/arts/music-noted-in-brief-jonathan-rennert-plays-modern-organ-music.html | MUSIC NOTED IN BRIEF; ; Jonathan Rennert Plays Modern Organ Music | False | By Tim Page | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/style/michele-trowbridge-is-wed-to-thomas-parsons.html | Michele Trowbridge Is Wed to Thomas Parsons | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/c-correction-255545.html | CORRECTION | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/nyregion/new-york-day-by-day-255523.html | NEW YORK DAY BY DAY; | False | By Susan Heller Anderson and Maurice Carroll | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/sports/sports-world-specials-paying-their-own-way.html | SPORTS WORLD SPECIALS; Paying Their Own Way | False | By Robert Mcg. Thomas Jr. | 1984-10-09 | TX 1-436397 |
| 1984-10-08 | 1984-10-08 | https://www.nytimes.com/1984/10/08/obituaries/alfred-a-duckett-67-dead-an-author-and-businessman.html | Alfred A. Duckett, 67, Dead; An Author and Businessman | False | | 1984-10-09 | TX 1-436397 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/queem-playing-matchmaker-for-her-mares-during-visit.html | QUEEM PLAYING MATCHMAKER FOR HER MARES DURING VISIT | False | By Steven Crist | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/congress-if-this-is-gridlock-where-s-the-traffic-cop.html | CONGRESS; IF THIS IS GRIDLOCK, WHERE'S THE TRAFFIC COP? | False | By Martin Tolchin | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/world-court-postpones-decision-on-nicaragua.html | World Court Postpones Decision on Nicaragua | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/indian-leader-gets-jail-sentence.html | INDIAN LEADER GETS JAIL SENTENCE | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/eastern-air-lines-inc-reports-earnings-for-qtr-to-sept-30.html | EASTERN AIR LINES INC reports earnings for Qtr to Sept 30 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/fast-and-accurate-chlamydia-test-reported.html | FAST AND ACCURATE CHLAMYDIA TEST REPORTED | False | By Philip M. Boffey | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/us/blast-injures-2-workers.html | Blast Injures 2 Workers | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug-24.html | PENOBSCOT SHOE CO reports earnings for Qtr to Aug 24 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/science/a-yardstick-for-the-universe.html | A YARDSTICK FOR THE UNIVERSE? | False | By Walter Sullivan | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/advertising-publisher-leaves-hearst-thomas-p-losee-jr-one.html | ADVERTISING ; Publisher Leaves Hearst Thomas P. Losee Jr., one- | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/briefs-debt-issues.html | BRIEFS; Debt Issues | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/key-rates-256355.html | Key Rates | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/l-the-sin-that-is-a-class-b-misdemeanor-256033.html | THE SIN THAT IS A CLASS B MISDEMEANOR | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/opinion/foreign-affairs-the-pride-of-a-vote.html | FOREIGN AFFAIRS; THE PRIDE OF A VOTE | False | FLORA LEWIS | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/southwestern-public-service-co-reports-earnings-for-qtr-to-aug-31.html | SOUTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to Aug 31 | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/surge-at-swiss-drug-houses.html | SURGE AT SWISS DRUG HOUSES | False | By John Tagliabue | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/company-briefs-256333.html | COMPANY BRIEFS | False | | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/world/duarte-proposes-rebels-meet-him-for-peace-talks.html | DUARTE PROPOSES REBELS MEET HIM FOR PEACE TALKS | False | By James Feron, Special To the New York Times | 1984-10-10 | TX 1-456628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/code-a-phone.html | Code-A-Phone | False | AP | 1984-10-10 | TX 1-456628 |
| 1984-10-09 | 1984-10-09 | https://www.nytimes.com/1984/10/09/business/refinemet-international-co-reports-earnings-for-qtr-to-june-30.html | REFINEMET INTERNATIONAL CO reports earnings for Qtr to June 30 | False | | 1984-10-10 | TX 1-456628 |